# EXHIBIT 3 TO DECLARATION

## 2 of 2

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40088 | ND | WELLS | Gold | Blue Cross Blue Shi | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40089 | ND | WELLS | Gold | Blue Cross Blue Shi | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40090 | ND | WELLS | Gold | Blue Cross Blue Shi | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40091 | ND | WELLS | Gold | Blue Cross Blue Shi | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40092 | ND | WELLS | Bronze | Blue Cross Blue Shi | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40093 | ND | WELLS | Bronze | Blue Cross Blue Shi | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40094 | ND | WELLS | Bronze | Blue Cross Blue Shi | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40095 | ND | WELLS | Bronze | Blue Cross Blue Shi | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40096 | ND | WELLS | Silver | Blue Cross Blue Shi | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40097 | ND | WELLS | Silver | Blue Cross Blue Shi | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40098 | ND | WELLS | Gold | Blue Cross Blue Shi | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40099 | ND | WELLS | Gold | Blue Cross Blue Shi | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40100 | ND | WELLS | Gold | Blue Cross Blue Shi | 37160ND2410018 | BlueDirect 100 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40101 | ND | WELLS | Catastro | Blue Cross Blue Shi | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40102 | ND | WELLS | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com,www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | X | | | | |
| 40103 | ND | WELLS | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com,www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 40104 | ND | WELLS | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com,www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 40105 | ND | WELLS | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com,www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 40106 | ND | WELLS | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com,www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 40107 | ND | WELLS | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com,www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 40108 | ND | WELLS | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com,www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 40109 | ND | WELLS | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com,www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 40110 | ND | WELLS | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com,www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 40111 | ND | WELLS | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com,www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 40112 | ND | WELLS | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com,www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 40113 | ND | WELLS | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com,www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 40114 | ND | WELLS | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com,www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 40115 | ND | WELLS | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad,www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | |
| 40116 | ND | WELLS | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad,www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | |
| 40117 | ND | WELLS | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad,www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | |
| 40118 | ND | WELLS | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad,www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | |
| 40119 | ND | WILLIAMS | Silver | Blue Cross Blue Shi | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40120 | ND | WILLIAMS | Silver | Blue Cross Blue Shi | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40121 | ND | WILLIAMS | Gold | Blue Cross Blue Shi | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40122 | ND | WILLIAMS | Gold | Blue Cross Blue Shi | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40123 | ND | WILLIAMS | Gold | Blue Cross Blue Shi | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40124 | ND | WILLIAMS | Gold | Blue Cross Blue Shi | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40125 | ND | WILLIAMS | Bronze | Blue Cross Blue Shi | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40126 | ND | WILLIAMS | Bronze | Blue Cross Blue Shi | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40127 | ND | WILLIAMS | Bronze | Blue Cross Blue Shi | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40128 | ND | WILLIAMS | Bronze | Blue Cross Blue Shi | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40129 | ND | WILLIAMS | Silver | Blue Cross Blue Shi | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40130 | ND | WILLIAMS | Silver | Blue Cross Blue Shi | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40131 | ND | WILLIAMS | Gold | Blue Cross Blue Shi | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40132 | ND | WILLIAMS | Gold | Blue Cross Blue Shi | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40133 | ND | WILLIAMS | Gold | Blue Cross Blue Shi | 37160ND2410018 | BlueDirect 100 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40134 | ND | WILLIAMS | Catastro | Blue Cross Blue Shi | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 40135 | ND | WILLIAMS | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad,www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | |
| 40136 | ND | WILLIAMS | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad,www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | |
| 40137 | ND | WILLIAMS | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad,www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | |
| 40138 | ND | WILLIAMS | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad,www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | |
| 40139 | NE | ADAMS | Gold | Coventry Health Car | 15438NE0180001 | Gold $5 Copay POS F | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryh,http://www.coventryone.co | http://www.coventryhealthcar | c1formularyhix.com | | | | | | | |
| 40140 | NE | ADAMS | Silver | Coventry Health Car | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryh,http://www.coventryone.co | http://www.coventryhealthcar | c1formularyhix.com | | | | | | | |
| 40141 | NE | ADAMS | Bronze | Coventry Health Car | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryh,http://www.coventryone.co | http://www.coventryhealthcar | c1formularyhix.com | | | | | | | |
| 40142 | NE | ADAMS | Catastro | Coventry Health Car | 15438NE0180004 | Catastrophic 100% P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryh,http://www.coventryone.co | http://www.coventryhealthcar | c1formularyhix.com | | | | | | | |
| 40143 | NE | ADAMS | Bronze | Coventry Health Car | 15438NE0180005 | Bronze Deductible OI | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryh,http://www.coventryone.co | http://www.coventryhealthcar | c1formularyhix.com | | | | | | | |
| 40144 | NE | ADAMS | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $: | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40145 | NE | ADAMS | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40146 | NE | ADAMS | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40147 | NE | ADAMS | Silver | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40148 | NE | ADAMS | Silver | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40149 | NE | ADAMS | Silver | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40150 | NE | ADAMS | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus 10 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/catastr | nebraskablue.com/bepcatas | nebraskablue.c | | X | | | | | |
| 40151 | NE | ADAMS | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40152 | NE | ADAMS | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40153 | NE | ADAMS | Bronze | Blue Cross and Blue | 29678NE1110001 | BlueEssentialsPlus $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40154 | NE | ADAMS | Silver | Blue Cross and Blue | 29678NE1120001 | BlueEssentialsPlus $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40155 | NE | ADAMS | Platinum | CoOpportunity Healt | 43198NE0200001 | CoOpportunity Prem | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityl,http://www.cooportunityh | www.cooportunityhealth.c | www.cooportunityl | | | | | | | |
| 40156 | NE | ADAMS | Gold | CoOpportunity Healt | 43198NE0200002 | CoOpportunity Premi | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityl,http://www.cooportunityh | www.cooportunityhealth.c | www.cooportunityl | | | | | | | |
| 40157 | NE | ADAMS | Gold | CoOpportunity Healt | 43198NE0200003 | CoOpportunity Premi | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityl,http://www.cooportunityh | www.cooportunityhealth.c | www.cooportunityl | | | | | | | |
| 40158 | NE | ADAMS | Silver | CoOpportunity Healt | 43198NE0200004 | CoOpportunity Premi | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityl,http://www.cooportunityh | www.cooportunityhealth.c | www.cooportunityl | | | | | | | |
| 40159 | NE | ADAMS | Silver | CoOpportunity Healt | 43198NE0200005 | CoOpportunity Premi | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityl,http://www.cooportunityh | www.cooportunityhealth.c | www.cooportunityl | | | | | | | |
| 40160 | NE | ADAMS | Gold | CoOpportunity Healt | 43198NE0200006 | CoOpportunity Premi | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityl,http://www.cooportunityh | www.cooportunityhealth.c | www.cooportunityl | | | | | | | |
| 40161 | NE | ADAMS | Silver | CoOpportunity Healt | 43198NE0200007 | CoOpportunity Premi | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityl,http://www.cooportunityh | www.cooportunityhealth.c | www.cooportunityl | | | | | | | |
| 40162 | NE | ADAMS | Silver | CoOpportunity Healt | 43198NE0200008 | CoOpportunity Premi | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityl,http://www.cooportunityh | www.cooportunityhealth.c | www.cooportunityl | | | | | | | |
| 40163 | NE | ADAMS | Bronze | CoOpportunity Healt | 43198NE0200009 | CoOpportunity Premi | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityl,http://www.cooportunityh | www.cooportunityhealth.c | www.cooportunityl | | | | | | | |
| 40164 | NE | ANTELOPE | Gold | Coventry Health Car | 15438NE0180001 | Gold $5 Copay POS F | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryh,http://www.coventryone.co | http://www.coventryhealthcar | c1formularyhix.com | | | | | | | |
| 40165 | NE | ANTELOPE | Silver | Coventry Health Car | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryh,http://www.coventryone.co | http://www.coventryhealthcar | c1formularyhix.com | | | | | | | |
| 40166 | NE | ANTELOPE | Bronze | Coventry Health Car | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryh,http://www.coventryone.co | http://www.coventryhealthcar | c1formularyhix.com | | | | | | | |
| 40167 | NE | ANTELOPE | Catastro | Coventry Health Car | 15438NE0180004 | Catastrophic 100% P | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryh,http://www.coventryone.co | http://www.coventryhealthcar | c1formularyhix.com | | | | | | | |
| 40168 | NE | ANTELOPE | Bronze | Coventry Health Car | 15438NE0180005 | Bronze Deductible OI | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryh,http://www.coventryone.co | http://www.coventryhealthcar | c1formularyhix.com | | | | | | | |
| 40169 | NE | ANTELOPE | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $: | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40170 | NE | ANTELOPE | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40171 | NE | ANTELOPE | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40172 | NE | ANTELOPE | Silver | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40173 | NE | ANTELOPE | Silver | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40174 | NE | ANTELOPE | Silver | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40175 | NE | ANTELOPE | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus 10 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/catastr | nebraskablue.com/bepcatas | nebraskablue.c | | X | | | | | |
| 40176 | NE | ANTELOPE | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40177 | NE | ANTELOPE | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40178 | NE | ANTELOPE | Bronze | Blue Cross and Blue | 29678NE1110001 | BlueEssentialsPlus $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40179 | NE | ANTELOPE | Silver | Blue Cross and Blue | 29678NE1120001 | BlueEssentialsPlus $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu,nebraskablue.com/bluess | nebraskablue.com/bep | nebraskablue.c | | X | | | | | |
| 40180 | NE | ANTELOPE | Platinum | CoOpportunity Healt | 43198NE0200001 | CoOpportunity Prem | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityl,http://www.cooportunityh | www.cooportunityhealth.c | www.cooportunityl | | | | | | | |
| 40181 | NE | ANTELOPE | Gold | CoOpportunity Healt | 43198NE0200002 | CoOpportunity Premi | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityl,http://www.cooportunityh | www.cooportunityhealth.c | www.cooportunityl | | | | | | | |
| 40182 | NE | ANTELOPE | Gold | CoOpportunity Healt | 43198NE0200003 | CoOpportunity Premi | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityl,http://www.cooportunityh | www.cooportunityhealth.c | www.cooportunityl | | | | | | | |
| 40183 | NE | ANTELOPE | Silver | CoOpportunity Healt | 43198NE0200004 | CoOpportunity Premi | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityl,http://www.cooportunityh | www.cooportunityhealth.c | www.cooportunityl | | | | | | | |
| 40184 | NE | ANTELOPE | Silver | CoOpportunity Healt | 43198NE0200005 | CoOpportunity Premi | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityl,http://www.cooportunityh | www.cooportunityhealth.c | www.cooportunityl | | | | | | | |
| 40185 | NE | ANTELOPE | Gold | CoOpportunity Healt | 43198NE0200006 | CoOpportunity Premi | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityl,http://www.cooportunityh | www.cooportunityhealth.c | www.cooportunityl | | | | | | | |
| 40186 | NE | ANTELOPE | Silver | CoOpportunity Healt | 43198NE0200007 | CoOpportunity Premi | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityl,http://www.cooportunityh | www.cooportunityhealth.c | www.cooportunityl | | | | | | | |
| 40187 | NE | ANTELOPE | Silver | CoOpportunity Healt | 43198NE0200008 | CoOpportunity Premi | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityl,http://www.cooportunityh | www.cooportunityhealth.c | www.cooportunityl | | | | | | | |
| 40188 | NE | ANTELOPE | Bronze | CoOpportunity Healt | 43198NE0200009 | CoOpportunity Premi | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityl,http://www.cooportunityh | www.cooportunityhealth.c | www.cooportunityl | | | | | | | |
| 40189 | NE | ARTHUR | Gold | Coventry Health Car | 15438NE0180001 | Gold $5 Copay POS F | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryh,http://www.coventryone.co | http://www.coventryhealthcar | c1formularyhix.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40190 | NE | ARTHUR | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40191 | NE | ARTHUR | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40192 | NE | ARTHUR | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40193 | NE | ARTHUR | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40194 | NE | ARTHUR | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 40195 | NE | ARTHUR | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 40196 | NE | ARTHUR | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 40197 | NE | ARTHUR | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40198 | NE | ARTHUR | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 40199 | NE | ARTHUR | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep5000b | https://www.nebraskablue.c | | X | | | | | |
| 40200 | NE | ARTHUR | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | catastro | https://www.nebraskablue.c | | X | | | | | |
| 40201 | NE | ARTHUR | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep1900f | https://www.nebraskablue.c | | X | | | | | |
| 40202 | NE | ARTHUR | Silver | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 40203 | NE | ARTHUR | Silver | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40204 | NE | ARTHUR | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 40205 | NE | ARTHUR | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep625H | https://www.nebraskablue.c | | X | | | | | |
| 40206 | NE | ARTHUR | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40207 | NE | ARTHUR | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40208 | NE | ARTHUR | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40209 | NE | ARTHUR | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40210 | NE | ARTHUR | Catastrophic | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40211 | NE | ARTHUR | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40212 | NE | ARTHUR | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40213 | NE | ARTHUR | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40214 | NE | BANNER | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS F POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40215 | NE | BANNER | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40216 | NE | BANNER | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40217 | NE | BANNER | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40218 | NE | BANNER | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40219 | NE | BANNER | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 40220 | NE | BANNER | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 40221 | NE | BANNER | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 40222 | NE | BANNER | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40223 | NE | BANNER | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 40224 | NE | BANNER | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep5000b | https://www.nebraskablue.c | | X | | | | | |
| 40225 | NE | BANNER | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | catastro | https://www.nebraskablue.c | | X | | | | | |
| 40226 | NE | BANNER | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep1900f | https://www.nebraskablue.c | | X | | | | | |
| 40227 | NE | BANNER | Silver | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 40228 | NE | BANNER | Silver | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40229 | NE | BANNER | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 40230 | NE | BANNER | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep625H | https://www.nebraskablue.c | | X | | | | | |
| 40231 | NE | BANNER | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40232 | NE | BANNER | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40233 | NE | BANNER | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40234 | NE | BANNER | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40235 | NE | BANNER | Catastrophic | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40236 | NE | BANNER | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40237 | NE | BANNER | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40238 | NE | BANNER | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40239 | NE | BLAINE | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS F POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40240 | NE | BLAINE | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40241 | NE | BLAINE | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40242 | NE | BLAINE | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40243 | NE | BLAINE | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40244 | NE | BLAINE | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 40245 | NE | BLAINE | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 40246 | NE | BLAINE | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 40247 | NE | BLAINE | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40248 | NE | BLAINE | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 40249 | NE | BLAINE | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep5000b | https://www.nebraskablue.c | | X | | | | | |
| 40250 | NE | BLAINE | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | catastro | https://www.nebraskablue.c | | X | | | | | |
| 40251 | NE | BLAINE | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep1900f | https://www.nebraskablue.c | | X | | | | | |
| 40252 | NE | BLAINE | Silver | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 40253 | NE | BLAINE | Silver | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40254 | NE | BLAINE | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 40255 | NE | BLAINE | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep625H | https://www.nebraskablue.c | | X | | | | | |
| 40256 | NE | BLAINE | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40257 | NE | BLAINE | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40258 | NE | BLAINE | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40259 | NE | BLAINE | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40260 | NE | BLAINE | Catastrophic | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40261 | NE | BLAINE | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40262 | NE | BLAINE | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40263 | NE | BLAINE | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40264 | NE | BOONE | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS F POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40265 | NE | BOONE | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40266 | NE | BOONE | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40267 | NE | BOONE | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40268 | NE | BOONE | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40269 | NE | BOONE | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 40270 | NE | BOONE | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 40271 | NE | BOONE | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 40272 | NE | BOONE | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40273 | NE | BOONE | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 40274 | NE | BOONE | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep5000b | https://www.nebraskablue.c | | X | | | | | |
| 40275 | NE | BOONE | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | catastro | https://www.nebraskablue.c | | X | | | | | |
| 40276 | NE | BOONE | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep1900f | https://www.nebraskablue.c | | X | | | | | |
| 40277 | NE | BOONE | Silver | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 40278 | NE | BOONE | Silver | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40279 | NE | BOONE | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 40280 | NE | BOONE | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com | bep625H | https://www.nebraskablue.c | | X | | | | | |
| 40281 | NE | BOONE | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40282 | NE | BOONE | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40283 | NE | BOONE | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40284 | NE | BOONE | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40285 | NE | BOONE | Catastrophic | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40286 | NE | BOONE | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40287 | NE | BOONE | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40288 | NE | BOONE | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealt | http://www.coopportunityhealth.com | | | | | | | | |
| 40289 | NE | BOX BUTTE | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS F POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40290 | NE | BOX BUTTE | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 40291 | NE | BOX BUTTE | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NE | BOX BUTTE | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BOX BUTTE | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BOX BUTTE | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep1000g | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOX BUTTE | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S2 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep2500s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOX BUTTE | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep3500s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOX BUTTE | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep4000h | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOX BUTTE | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep4500s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOX BUTTE | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep5000s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOX BUTTE | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus S4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/catastro | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOX BUTTE | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep1900H | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOX BUTTE | Silver | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep2500s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOX BUTTE | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep4000h | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOX BUTTE | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep4750H | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOX BUTTE | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep6325H | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOX BUTTE | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BOX BUTTE | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BOX BUTTE | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BOX BUTTE | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BOX BUTTE | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BOX BUTTE | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BOX BUTTE | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BOX BUTTE | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BOYD | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BOYD | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BOYD | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BOYD | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BOYD | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BOYD | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep1000g | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOYD | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S2 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep2500s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOYD | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep3500s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOYD | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep4000h | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOYD | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep4500s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOYD | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep5000s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOYD | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus S4 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/catastro | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOYD | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep1900H | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOYD | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep2500s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOYD | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep4000h | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOYD | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep4750H | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOYD | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep6325H | https://www.nebraskablue.c... | | X | | | | | |
| NE | BOYD | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BOYD | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BOYD | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BOYD | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BOYD | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BOYD | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BOYD | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BOYD | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BROWN | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BROWN | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BROWN | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BROWN | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BROWN | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BROWN | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep1000g | https://www.nebraskablue.c... | | X | | | | | |
| NE | BROWN | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S2 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep2500s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BROWN | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep3500s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BROWN | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep4000h | https://www.nebraskablue.c... | | X | | | | | |
| NE | BROWN | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep4500s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BROWN | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep5000s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BROWN | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus S4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/catastro | https://www.nebraskablue.c... | | X | | | | | |
| NE | BROWN | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep1900H | https://www.nebraskablue.c... | | X | | | | | |
| NE | BROWN | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep2500s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BROWN | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep4000h | https://www.nebraskablue.c... | | X | | | | | |
| NE | BROWN | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep4750H | https://www.nebraskablue.c... | | X | | | | | |
| NE | BROWN | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep6325H | https://www.nebraskablue.c... | | X | | | | | |
| NE | BROWN | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BROWN | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BROWN | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BROWN | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BROWN | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BROWN | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BROWN | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BROWN | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BUFFALO | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BUFFALO | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BUFFALO | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BUFFALO | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BUFFALO | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BUFFALO | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep1000g | https://www.nebraskablue.c... | | X | | | | | |
| NE | BUFFALO | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S2 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep2500s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BUFFALO | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep3500s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BUFFALO | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep4000h | https://www.nebraskablue.c... | | X | | | | | |
| NE | BUFFALO | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep4500s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BUFFALO | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep5000s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BUFFALO | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus S4 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/catastro | https://www.nebraskablue.c... | | X | | | | | |
| NE | BUFFALO | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep1900H | https://www.nebraskablue.c... | | X | | | | | |
| NE | BUFFALO | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep2500s | https://www.nebraskablue.c... | | X | | | | | |
| NE | BUFFALO | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep4000h | https://www.nebraskablue.c... | | X | | | | | |
| NE | BUFFALO | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep4750H | https://www.nebraskablue.c... | | X | | | | | |
| NE | BUFFALO | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue... | nebraskablue.com/blueess... | nebraskablue.com/bep6325H | https://www.nebraskablue.c... | | X | | | | | |
| NE | BUFFALO | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BUFFALO | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BUFFALO | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BUFFALO | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BUFFALO | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BUFFALO | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BUFFALO | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BUFFALO | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth.co... | http://www.cooportunityhealth.com | | | | | | | |
| NE | BURT | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BURT | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BURT | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BURT | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |
| NE | BURT | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://www.coventryone.co... | http://www.coventryhealthcare... | http://www.c1formularyhx.com | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NE | BURT | Gold | Blue Cross and Blue | 29678NE0920001 | SelectBluePlus $750 I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/m_sbp750 | https://www.nebraskablue.c | | | X | | | | | |
| NE | BURT | Silver | Blue Cross and Blue | 29678NE0930001 | SelectBluePlus $2000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/m_sbp200 | https://www.nebraskablue.c | | | X | | | | | |
| NE | BURT | Bronze | Blue Cross and Blue | 29678NE0940001 | SelectBluePlus $4500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/m_sbp450 | https://www.nebraskablue.c | | | X | | | | | |
| NE | BURT | Silver | Blue Cross and Blue | 29678NE0970001 | SelectBluePlus $1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/m_sbp150 | https://www.nebraskablue.c | | | X | | | | | |
| NE | BURT | Bronze | Blue Cross and Blue | 29678NE0980001 | SelectBluePlus $2750 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/m_sbp275 | https://www.nebraskablue.c | | | X | | | | | |
| NE | BURT | Bronze | Blue Cross and Blue | 29678NE0980002 | SelectBluePlus $4750 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/m_sbp475 | https://www.nebraskablue.c | | | X | | | | | |
| NE | BURT | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $2 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep3500 | https://www.nebraskablue.c | | | X | | | | | |
| NE | BURT | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | | X | | | | | |
| NE | BURT | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | | X | | | | | |
| NE | BURT | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | | X | | | | | |
| NE | BURT | Catastro | Blue Cross and Blue | 29678NE1060301 | BlueEssentialsPlus $5 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/catastro | https://www.nebraskablue.c | | | X | | | | | |
| NE | BURT | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep2500a | https://www.nebraskablue.c | | | X | | | | | |
| NE | BURT | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep4000a | https://www.nebraskablue.c | | | X | | | | | |
| NE | BURT | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | | X | | | | | |
| NE | BURT | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $5 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep5325H | https://www.nebraskablue.c | | | X | | | | | |
| NE | BURT | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | BURT | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | BURT | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | BURT | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | BURT | Catastro | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | BURT | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | BURT | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | BURT | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | BUTLER | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS II POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealth | | | | | | | | |
| NE | BUTLER | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealth | | | | | | | | |
| NE | BUTLER | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PO POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealth | | | | | | | | |
| NE | BUTLER | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PO POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealth | | | | | | | | |
| NE | BUTLER | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealth | | | | | | | | |
| NE | BUTLER | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | | X | | | | | |
| NE | BUTLER | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | BUTLER | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $2 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | | X | | | | | |
| NE | BUTLER | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | | X | | | | | |
| NE | BUTLER | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | | X | | | | | |
| NE | BUTLER | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | | X | | | | | |
| NE | BUTLER | Catastro | Blue Cross and Blue | 29678NE1060301 | BlueEssentialsPlus $5 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/catastro | https://www.nebraskablue.c | | | X | | | | | |
| NE | BUTLER | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | | X | | | | | |
| NE | BUTLER | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep2500a | https://www.nebraskablue.c | | | X | | | | | |
| NE | BUTLER | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep4000a | https://www.nebraskablue.c | | | X | | | | | |
| NE | BUTLER | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | | X | | | | | |
| NE | BUTLER | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $5 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | | X | | | | | |
| NE | BUTLER | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | BUTLER | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | BUTLER | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | BUTLER | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | BUTLER | Catastro | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | BUTLER | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | BUTLER | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | BUTLER | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | CASS | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS II POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealth | | | | | | | | |
| NE | CASS | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealth | | | | | | | | |
| NE | CASS | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PO POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealth | | | | | | | | |
| NE | CASS | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PO POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealth | | | | | | | | |
| NE | CASS | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealth | | | | | | | | |
| NE | CASS | Gold | Blue Cross and Blue | 29678NE0920001 | SelectBluePlus $750 I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/m_sbp750 | https://www.nebraskablue.c | | | X | | | | | |
| NE | CASS | Silver | Blue Cross and Blue | 29678NE0930001 | SelectBluePlus $2000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/m_sbp200 | https://www.nebraskablue.c | | | X | | | | | |
| NE | CASS | Bronze | Blue Cross and Blue | 29678NE0940001 | SelectBluePlus $4500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/m_sbp450 | https://www.nebraskablue.c | | | X | | | | | |
| NE | CASS | Silver | Blue Cross and Blue | 29678NE0970001 | SelectBluePlus $1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/m_sbp150 | https://www.nebraskablue.c | | | X | | | | | |
| NE | CASS | Bronze | Blue Cross and Blue | 29678NE0980001 | SelectBluePlus $2750 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/m_sbp275 | https://www.nebraskablue.c | | | X | | | | | |
| NE | CASS | Bronze | Blue Cross and Blue | 29678NE0980002 | SelectBluePlus $4750 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/m_sbp475 | https://www.nebraskablue.c | | | X | | | | | |
| NE | CASS | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $2 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | | X | | | | | |
| NE | CASS | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | | X | | | | | |
| NE | CASS | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | | X | | | | | |
| NE | CASS | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | | X | | | | | |
| NE | CASS | Catastro | Blue Cross and Blue | 29678NE1060301 | BlueEssentialsPlus $5 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/catastro | https://www.nebraskablue.c | | | X | | | | | |
| NE | CASS | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep2500a | https://www.nebraskablue.c | | | X | | | | | |
| NE | CASS | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep4000a | https://www.nebraskablue.c | | | X | | | | | |
| NE | CASS | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | | X | | | | | |
| NE | CASS | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $5 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | | X | | | | | |
| NE | CASS | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | CASS | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | CASS | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | CASS | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | CASS | Catastro | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | CASS | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | CASS | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | CASS | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | CEDAR | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS II POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealth | | | | | | | | |
| NE | CEDAR | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealth | | | | | | | | |
| NE | CEDAR | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PO POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealth | | | | | | | | |
| NE | CEDAR | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PO POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealth | | | | | | | | |
| NE | CEDAR | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealth | | | | | | | | |
| NE | CEDAR | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | | X | | | | | |
| NE | CEDAR | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | CEDAR | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $2 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | | X | | | | | |
| NE | CEDAR | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | | X | | | | | |
| NE | CEDAR | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | | X | | | | | |
| NE | CEDAR | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | | X | | | | | |
| NE | CEDAR | Catastro | Blue Cross and Blue | 29678NE1060301 | BlueEssentialsPlus $5 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/catastro | https://www.nebraskablue.c | | | X | | | | | |
| NE | CEDAR | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | | X | | | | | |
| NE | CEDAR | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep2500a | https://www.nebraskablue.c | | | X | | | | | |
| NE | CEDAR | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep4000a | https://www.nebraskablue.c | | | X | | | | | |
| NE | CEDAR | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | | X | | | | | |
| NE | CEDAR | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $5 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | | X | | | | | |
| NE | CEDAR | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | CEDAR | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | CEDAR | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | CEDAR | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | CEDAR | Catastro | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | CEDAR | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | CEDAR | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | CEDAR | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | | |
| NE | CHASE | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS II POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealth | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 40496 | NE | CHASE | Silver | Coventry Health Car | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40497 | NE | CHASE | Bronze | Coventry Health Car | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40498 | NE | CHASE | Catastro | Coventry Health Car | 15438NE0180004 | Catastrophic 100% PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40499 | NE | CHASE | Bronze | Coventry Health Car | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40500 | NE | CHASE | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 40501 | NE | CHASE | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 40502 | NE | CHASE | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 40503 | NE | CHASE | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40504 | NE | CHASE | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 40505 | NE | CHASE | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 40506 | NE | CHASE | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 40507 | NE | CHASE | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 40508 | NE | CHASE | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 40509 | NE | CHASE | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40510 | NE | CHASE | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 40511 | NE | CHASE | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 40512 | NE | CHASE | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40513 | NE | CHASE | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40514 | NE | CHASE | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40515 | NE | CHASE | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40516 | NE | CHASE | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40517 | NE | CHASE | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40518 | NE | CHASE | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40519 | NE | CHASE | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40520 | NE | CHERRY | Gold | Coventry Health Car | 15438NE0180001 | Gold $5 Copay POS F | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40521 | NE | CHERRY | Silver | Coventry Health Car | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40522 | NE | CHERRY | Bronze | Coventry Health Car | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40523 | NE | CHERRY | Catastro | Coventry Health Car | 15438NE0180004 | Catastrophic 100% PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40524 | NE | CHERRY | Bronze | Coventry Health Car | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40525 | NE | CHERRY | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 40526 | NE | CHERRY | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 40527 | NE | CHERRY | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 40528 | NE | CHERRY | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40529 | NE | CHERRY | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 40530 | NE | CHERRY | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 40531 | NE | CHERRY | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 40532 | NE | CHERRY | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 40533 | NE | CHERRY | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 40534 | NE | CHERRY | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40535 | NE | CHERRY | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 40536 | NE | CHERRY | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 40537 | NE | CHERRY | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40538 | NE | CHERRY | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40539 | NE | CHERRY | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40540 | NE | CHERRY | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40541 | NE | CHERRY | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40542 | NE | CHERRY | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40543 | NE | CHERRY | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40544 | NE | CHERRY | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40545 | NE | CHEYENNE | Gold | Coventry Health Car | 15438NE0180001 | Gold $5 Copay POS F | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40546 | NE | CHEYENNE | Silver | Coventry Health Car | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40547 | NE | CHEYENNE | Bronze | Coventry Health Car | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40548 | NE | CHEYENNE | Catastro | Coventry Health Car | 15438NE0180004 | Catastrophic 100% PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40549 | NE | CHEYENNE | Bronze | Coventry Health Car | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40550 | NE | CHEYENNE | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 40551 | NE | CHEYENNE | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 40552 | NE | CHEYENNE | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 40553 | NE | CHEYENNE | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40554 | NE | CHEYENNE | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 40555 | NE | CHEYENNE | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 40556 | NE | CHEYENNE | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 40557 | NE | CHEYENNE | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 40558 | NE | CHEYENNE | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 40559 | NE | CHEYENNE | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40560 | NE | CHEYENNE | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 40561 | NE | CHEYENNE | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 40562 | NE | CHEYENNE | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40563 | NE | CHEYENNE | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40564 | NE | CHEYENNE | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40565 | NE | CHEYENNE | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40566 | NE | CHEYENNE | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40567 | NE | CHEYENNE | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40568 | NE | CHEYENNE | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40569 | NE | CHEYENNE | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40570 | NE | CLAY | Gold | Coventry Health Car | 15438NE0180001 | Gold $5 Copay POS F | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40571 | NE | CLAY | Silver | Coventry Health Car | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40572 | NE | CLAY | Bronze | Coventry Health Car | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40573 | NE | CLAY | Catastro | Coventry Health Car | 15438NE0180004 | Catastrophic 100% PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40574 | NE | CLAY | Bronze | Coventry Health Car | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40575 | NE | CLAY | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 40576 | NE | CLAY | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 40577 | NE | CLAY | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 40578 | NE | CLAY | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40579 | NE | CLAY | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 40580 | NE | CLAY | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 40581 | NE | CLAY | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 40582 | NE | CLAY | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 40583 | NE | CLAY | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 40584 | NE | CLAY | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40585 | NE | CLAY | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 40586 | NE | CLAY | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 40587 | NE | CLAY | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40588 | NE | CLAY | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40589 | NE | CLAY | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40590 | NE | CLAY | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40591 | NE | CLAY | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40592 | NE | CLAY | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40593 | NE | CLAY | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40594 | NE | CLAY | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 40595 | NE | COLFAX | Gold | Coventry Health Car | 15438NE0180001 | Gold $5 Copay POS F | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40596 | NE | COLFAX | Silver | Coventry Health Car | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40597 | NE | COLFAX | Bronze | Coventry Health Car | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |

| # | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40598 | NE | COLFAX | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryone.com | http://www.coventryone.com | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | | |
| 40599 | NE | COLFAX | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40600 | NE | COLFAX | Gold | Blue Cross and Blue Shield | 29678NE1030001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40601 | NE | COLFAX | Silver | Blue Cross and Blue Shield | 29678NE1040001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40602 | NE | COLFAX | Bronze | Blue Cross and Blue Shield | 29678NE1050001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40603 | NE | COLFAX | Bronze | Blue Cross and Blue Shield | 29678NE1050002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40604 | NE | COLFAX | Bronze | Blue Cross and Blue Shield | 29678NE1050003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40605 | NE | COLFAX | Bronze | Blue Cross and Blue Shield | 29678NE1050004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40606 | NE | COLFAX | Catastrophic | Blue Cross and Blue Shield | 29678NE1060001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40607 | NE | COLFAX | Silver | Blue Cross and Blue Shield | 29678NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40608 | NE | COLFAX | Silver | Blue Cross and Blue Shield | 29678NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40609 | NE | COLFAX | Bronze | Blue Cross and Blue Shield | 29678NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40610 | NE | COLFAX | Bronze | Blue Cross and Blue Shield | 29678NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40611 | NE | COLFAX | Bronze | Blue Cross and Blue Shield | 29678NE1100004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40612 | NE | COLFAX | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40613 | NE | COLFAX | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40614 | NE | COLFAX | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40615 | NE | COLFAX | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40616 | NE | COLFAX | Catastrophic | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40617 | NE | COLFAX | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40618 | NE | COLFAX | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40619 | NE | COLFAX | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40620 | NE | CUMING | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40621 | NE | CUMING | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40622 | NE | CUMING | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40623 | NE | CUMING | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40624 | NE | CUMING | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40625 | NE | CUMING | Gold | Blue Cross and Blue Shield | 29678NE1030001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40626 | NE | CUMING | Silver | Blue Cross and Blue Shield | 29678NE1040001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40627 | NE | CUMING | Bronze | Blue Cross and Blue Shield | 29678NE1050001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40628 | NE | CUMING | Bronze | Blue Cross and Blue Shield | 29678NE1050002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40629 | NE | CUMING | Bronze | Blue Cross and Blue Shield | 29678NE1050003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40630 | NE | CUMING | Bronze | Blue Cross and Blue Shield | 29678NE1050004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40631 | NE | CUMING | Catastrophic | Blue Cross and Blue Shield | 29678NE1060001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40632 | NE | CUMING | Silver | Blue Cross and Blue Shield | 29678NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40633 | NE | CUMING | Silver | Blue Cross and Blue Shield | 29678NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40634 | NE | CUMING | Bronze | Blue Cross and Blue Shield | 29678NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40635 | NE | CUMING | Bronze | Blue Cross and Blue Shield | 29678NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40636 | NE | CUMING | Bronze | Blue Cross and Blue Shield | 29678NE1100004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40637 | NE | CUMING | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40638 | NE | CUMING | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40639 | NE | CUMING | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40640 | NE | CUMING | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40641 | NE | CUMING | Catastrophic | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40642 | NE | CUMING | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40643 | NE | CUMING | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40644 | NE | CUMING | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40645 | NE | CUSTER | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40646 | NE | CUSTER | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40647 | NE | CUSTER | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40648 | NE | CUSTER | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40649 | NE | CUSTER | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40650 | NE | CUSTER | Gold | Blue Cross and Blue Shield | 29678NE1030001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40651 | NE | CUSTER | Silver | Blue Cross and Blue Shield | 29678NE1040001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40652 | NE | CUSTER | Bronze | Blue Cross and Blue Shield | 29678NE1050001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40653 | NE | CUSTER | Bronze | Blue Cross and Blue Shield | 29678NE1050002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40654 | NE | CUSTER | Bronze | Blue Cross and Blue Shield | 29678NE1050003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40655 | NE | CUSTER | Bronze | Blue Cross and Blue Shield | 29678NE1050004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40656 | NE | CUSTER | Catastrophic | Blue Cross and Blue Shield | 29678NE1060001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40657 | NE | CUSTER | Silver | Blue Cross and Blue Shield | 29678NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40658 | NE | CUSTER | Silver | Blue Cross and Blue Shield | 29678NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40659 | NE | CUSTER | Bronze | Blue Cross and Blue Shield | 29678NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40660 | NE | CUSTER | Bronze | Blue Cross and Blue Shield | 29678NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40661 | NE | CUSTER | Bronze | Blue Cross and Blue Shield | 29678NE1100004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40662 | NE | CUSTER | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40663 | NE | CUSTER | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40664 | NE | CUSTER | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40665 | NE | CUSTER | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40666 | NE | CUSTER | Catastrophic | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40667 | NE | CUSTER | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40668 | NE | CUSTER | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40669 | NE | CUSTER | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40670 | NE | DAKOTA | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40671 | NE | DAKOTA | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40672 | NE | DAKOTA | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40673 | NE | DAKOTA | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40674 | NE | DAKOTA | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40675 | NE | DAKOTA | Gold | Blue Cross and Blue Shield | 29678NE1030001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40676 | NE | DAKOTA | Silver | Blue Cross and Blue Shield | 29678NE1040001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40677 | NE | DAKOTA | Bronze | Blue Cross and Blue Shield | 29678NE1050001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40678 | NE | DAKOTA | Bronze | Blue Cross and Blue Shield | 29678NE1050002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40679 | NE | DAKOTA | Bronze | Blue Cross and Blue Shield | 29678NE1050003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40680 | NE | DAKOTA | Bronze | Blue Cross and Blue Shield | 29678NE1050004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40681 | NE | DAKOTA | Catastrophic | Blue Cross and Blue Shield | 29678NE1060001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40682 | NE | DAKOTA | Silver | Blue Cross and Blue Shield | 29678NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40683 | NE | DAKOTA | Silver | Blue Cross and Blue Shield | 29678NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40684 | NE | DAKOTA | Bronze | Blue Cross and Blue Shield | 29678NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40685 | NE | DAKOTA | Bronze | Blue Cross and Blue Shield | 29678NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40686 | NE | DAKOTA | Bronze | Blue Cross and Blue Shield | 29678NE1100004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | | | | | | X | | | | | |
| 40687 | NE | DAKOTA | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40688 | NE | DAKOTA | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40689 | NE | DAKOTA | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40690 | NE | DAKOTA | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40691 | NE | DAKOTA | Catastrophic | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40692 | NE | DAKOTA | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40693 | NE | DAKOTA | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40694 | NE | DAKOTA | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 40695 | NE | DAWES | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40696 | NE | DAWES | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40697 | NE | DAWES | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40698 | NE | DAWES | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 40699 | NE | DAWES | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NE | DAWES | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep1000g... | ...bep1000g... | | | X | | | | | |
| NE | DAWES | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep2500s... | | | | X | | | | | |
| NE | DAWES | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4000b... | | | | X | | | | | |
| NE | DAWES | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4500b... | | | | X | | | | | |
| NE | DAWES | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep5500b... | | | | X | | | | | |
| NE | DAWES | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bepcatast... | | | | X | | | | | |
| NE | DAWES | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep1900h... | | | | X | | | | | |
| NE | DAWES | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep2500h... | | | | X | | | | | |
| NE | DAWES | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4000h... | | | | X | | | | | |
| NE | DAWES | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4750h... | | | | X | | | | | |
| NE | DAWES | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep6325h... | | | | X | | | | | |
| NE | DAWES | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DAWES | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DAWES | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DAWES | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DAWES | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DAWES | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DAWES | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DAWES | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DAWSON | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DAWSON | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DAWSON | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DAWSON | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DAWSON | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DAWSON | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep1000g... | | | | X | | | | | |
| NE | DAWSON | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep2500s... | | | | X | | | | | |
| NE | DAWSON | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4000b... | | | | X | | | | | |
| NE | DAWSON | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4500b... | | | | X | | | | | |
| NE | DAWSON | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4500b... | | | | X | | | | | |
| NE | DAWSON | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep5500b... | | | | X | | | | | |
| NE | DAWSON | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bepcatast... | | | | X | | | | | |
| NE | DAWSON | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep1900h... | | | | X | | | | | |
| NE | DAWSON | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep2500h... | | | | X | | | | | |
| NE | DAWSON | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4000h... | | | | X | | | | | |
| NE | DAWSON | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4750h... | | | | X | | | | | |
| NE | DAWSON | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep6325h... | | | | X | | | | | |
| NE | DAWSON | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DAWSON | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DAWSON | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DAWSON | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DAWSON | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DAWSON | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DAWSON | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DAWSON | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DEUEL | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DEUEL | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DEUEL | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DEUEL | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DEUEL | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DEUEL | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep1000g... | | | | X | | | | | |
| NE | DEUEL | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep2500s... | | | | X | | | | | |
| NE | DEUEL | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4000b... | | | | X | | | | | |
| NE | DEUEL | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4500b... | | | | X | | | | | |
| NE | DEUEL | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4500b... | | | | X | | | | | |
| NE | DEUEL | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep5500b... | | | | X | | | | | |
| NE | DEUEL | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bepcatast... | | | | X | | | | | |
| NE | DEUEL | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep1900h... | | | | X | | | | | |
| NE | DEUEL | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep2500h... | | | | X | | | | | |
| NE | DEUEL | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4000h... | | | | X | | | | | |
| NE | DEUEL | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4750h... | | | | X | | | | | |
| NE | DEUEL | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep6325h... | | | | X | | | | | |
| NE | DEUEL | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DEUEL | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DEUEL | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DEUEL | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DEUEL | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DEUEL | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DEUEL | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DEUEL | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DIXON | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DIXON | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DIXON | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DIXON | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DIXON | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DIXON | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep1000g... | | | | X | | | | | |
| NE | DIXON | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep2500s... | | | | X | | | | | |
| NE | DIXON | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4000b... | | | | X | | | | | |
| NE | DIXON | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4500b... | | | | X | | | | | |
| NE | DIXON | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4500b... | | | | X | | | | | |
| NE | DIXON | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep5500b... | | | | X | | | | | |
| NE | DIXON | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bepcatast... | | | | X | | | | | |
| NE | DIXON | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep1900h... | | | | X | | | | | |
| NE | DIXON | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep2500h... | | | | X | | | | | |
| NE | DIXON | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4000h... | | | | X | | | | | |
| NE | DIXON | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep4750h... | | | | X | | | | | |
| NE | DIXON | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...bep6325h... | | | | X | | | | | |
| NE | DIXON | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DIXON | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DIXON | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DIXON | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DIXON | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DIXON | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DIXON | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DIXON | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth... | www.cooportunityhealth... | www.cooportunityhealth.co... | | | X | | | | | |
| NE | DODGE | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DODGE | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DODGE | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DODGE | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DODGE | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryc... | http://www.coventryone.co... | http://www.coventryhealthca... | | | X | | | | | |
| NE | DODGE | Gold | Blue Cross and Blue | 29678NE0930001 | SelectBluePlus $750 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...selectbl... | | | | X | | | | | |
| NE | DODGE | Silver | Blue Cross and Blue | 29678NE0930001 | SelectBluePlus $2000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu... | ...selectbl... | | | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 40802 | NE | DODGE | Bronze | Blue Cross and Blue | 29678NE0940001 | SelectBluePlus $4500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/selectbl | nebraskablue.com/m_sbp450 | https://www.nebraskablue.c | | X | | | | | |
| 40803 | NE | DODGE | Silver | Blue Cross and Blue | 29678NE0970001 | SelectBluePlus $1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/selectbl | nebraskablue.com/m_sbp150 | https://www.nebraskablue.c | | X | | | | | |
| 40804 | NE | DODGE | Bronze | Blue Cross and Blue | 29678NE0980001 | SelectBluePlus $2750 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/selectbl | nebraskablue.com/m_sbp275 | https://www.nebraskablue.c | | X | | | | | |
| 40805 | NE | DODGE | Bronze | Blue Cross and Blue | 29678NE0980002 | SelectBluePlus $4750 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/selectbl | nebraskablue.com/m_sbp475 | https://www.nebraskablue.c | | X | | | | | |
| 40806 | NE | DODGE | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 40807 | NE | DODGE | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40808 | NE | DODGE | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 40809 | NE | DODGE | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 40810 | NE | DODGE | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 40811 | NE | DODGE | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 40812 | NE | DODGE | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40813 | NE | DODGE | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 40814 | NE | DODGE | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 40815 | NE | DODGE | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40816 | NE | DODGE | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40817 | NE | DODGE | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40818 | NE | DODGE | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40819 | NE | DODGE | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40820 | NE | DODGE | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40821 | NE | DODGE | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40822 | NE | DODGE | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40823 | NE | DOUGLAS | Gold | Coventry Health Care | 15438NE0150001 | Gold $5 Copay HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40824 | NE | DOUGLAS | Silver | Coventry Health Care | 15438NE0150002 | Silver $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40825 | NE | DOUGLAS | Bronze | Coventry Health Care | 15438NE0150003 | Bronze $10 Copay H | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40826 | NE | DOUGLAS | Catastro | Coventry Health Care | 15438NE0150004 | Catastrophic 100% H | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40827 | NE | DOUGLAS | Bronze | Coventry Health Care | 15438NE0150005 | Bronze Deductible On | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40828 | NE | DOUGLAS | Gold | Coventry Health Care | 15438NE0160001 | Gold $5 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40829 | NE | DOUGLAS | Silver | Coventry Health Care | 15438NE0160002 | Silver $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40830 | NE | DOUGLAS | Bronze | Coventry Health Care | 15438NE0160003 | Bronze $10 Copay P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40831 | NE | DOUGLAS | Catastro | Coventry Health Care | 15438NE0160004 | Catastrophic 100% P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40832 | NE | DOUGLAS | Bronze | Coventry Health Care | 15438NE0160005 | Bronze Deductible On | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40833 | NE | DOUGLAS | Gold | Coventry Health Care | 15438NE0170001 | Gold $5 Copay HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40834 | NE | DOUGLAS | Silver | Coventry Health Care | 15438NE0170002 | Silver $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40835 | NE | DOUGLAS | Bronze | Coventry Health Care | 15438NE0170003 | Bronze $10 Copay H | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40836 | NE | DOUGLAS | Catastro | Coventry Health Care | 15438NE0170004 | Catastrophic 100% H | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40837 | NE | DOUGLAS | Bronze | Coventry Health Care | 15438NE0170005 | Bronze Deductible On | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40838 | NE | DOUGLAS | Gold | Blue Cross and Blue | 29678NE0920001 | SelectBluePlus $750 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/selectbl | nebraskablue.com/m_sbp750 | https://www.nebraskablue.c | | X | | | | | |
| 40839 | NE | DOUGLAS | Silver | Blue Cross and Blue | 29678NE0930001 | SelectBluePlus $2000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/selectbl | nebraskablue.com/m_sbp200 | https://www.nebraskablue.c | | X | | | | | |
| 40840 | NE | DOUGLAS | Bronze | Blue Cross and Blue | 29678NE0940001 | SelectBluePlus $4500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/selectbl | nebraskablue.com/m_sbp450 | https://www.nebraskablue.c | | X | | | | | |
| 40841 | NE | DOUGLAS | Silver | Blue Cross and Blue | 29678NE0970001 | SelectBluePlus $1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/selectbl | nebraskablue.com/m_sbp150 | https://www.nebraskablue.c | | X | | | | | |
| 40842 | NE | DOUGLAS | Bronze | Blue Cross and Blue | 29678NE0980001 | SelectBluePlus $2750 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/selectbl | nebraskablue.com/m_sbp275 | https://www.nebraskablue.c | | X | | | | | |
| 40843 | NE | DOUGLAS | Bronze | Blue Cross and Blue | 29678NE0980002 | SelectBluePlus $4750 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/selectbl | nebraskablue.com/m_sbp475 | https://www.nebraskablue.c | | X | | | | | |
| 40844 | NE | DOUGLAS | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 40845 | NE | DOUGLAS | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40846 | NE | DOUGLAS | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 40847 | NE | DOUGLAS | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 40848 | NE | DOUGLAS | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 40849 | NE | DOUGLAS | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 40850 | NE | DOUGLAS | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40851 | NE | DOUGLAS | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 40852 | NE | DOUGLAS | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 40853 | NE | DOUGLAS | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40854 | NE | DOUGLAS | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40855 | NE | DOUGLAS | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40856 | NE | DOUGLAS | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40857 | NE | DOUGLAS | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40858 | NE | DOUGLAS | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40859 | NE | DOUGLAS | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40860 | NE | DOUGLAS | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40861 | NE | DOUGLAS | Silver | Health Alliance Midw | 77931NE0070001 | Guide HMO 30/60 24 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 40862 | NE | DOUGLAS | Gold | Health Alliance Midw | 77931NE0090001 | Pathfinder POS 20/40 | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 40863 | NE | DOUGLAS | Silver | Health Alliance Midw | 77931NE0090002 | Pathfinder POS 1750/ | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 40864 | NE | DOUGLAS | Silver | Health Alliance Midw | 77931NE0090003 | Pathfinder POS 30/60 | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 40865 | NE | DOUGLAS | Silver | Health Alliance Midw | 77931NE0110001 | Guide HMO QHDHP | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 40866 | NE | DOUGLAS | Bronze | Health Alliance Midw | 77931NE0110002 | Guide HMO QHDHP | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 40867 | NE | DOUGLAS | Catastro | Health Alliance Midw | 77931NE0110003 | Guide HMO 6350/127 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 40868 | NE | DOUGLAS | Silver | Health Alliance Midw | 77931NE0110004 | Guide HMO QHDHP | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 40869 | NE | DOUGLAS | Gold | Health Alliance Midw | 77931NE0120001 | Pathfinder POS QHD | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 40870 | NE | DOUGLAS | Gold | Health Alliance Midw | 77931NE0120002 | Pathfinder POS QHD | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 40871 | NE | DOUGLAS | Silver | Health Alliance Midw | 77931NE0120003 | Pathfinder POS QHD | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 40872 | NE | DUNDY | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40873 | NE | DUNDY | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40874 | NE | DUNDY | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay P | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40875 | NE | DUNDY | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% P | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40876 | NE | DUNDY | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40877 | NE | DUNDY | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 40878 | NE | DUNDY | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 40879 | NE | DUNDY | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 40880 | NE | DUNDY | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40881 | NE | DUNDY | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 40882 | NE | DUNDY | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 40883 | NE | DUNDY | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 40884 | NE | DUNDY | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 40885 | NE | DUNDY | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 40886 | NE | DUNDY | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 40887 | NE | DUNDY | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 40888 | NE | DUNDY | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 40889 | NE | DUNDY | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40890 | NE | DUNDY | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40891 | NE | DUNDY | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40892 | NE | DUNDY | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40893 | NE | DUNDY | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40894 | NE | DUNDY | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40895 | NE | DUNDY | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40896 | NE | DUNDY | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 40897 | NE | FILLMORE | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40898 | NE | FILLMORE | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40899 | NE | FILLMORE | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40900 | NE | FILLMORE | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40901 | NE | FILLMORE | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 40902 | NE | FILLMORE | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 40903 | NE | FILLMORE | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NE | FILLMORE | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | FILLMORE | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | FILLMORE | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| NE | FILLMORE | Bronze | Blue Cross and Blue | 29678NE1050034 | BlueEssentialsPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | FILLMORE | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | FILLMORE | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep1900h | https://www.nebraskablue.c | | X | | | | | |
| NE | FILLMORE | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep2500a | https://www.nebraskablue.c | | X | | | | | |
| NE | FILLMORE | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep4000h | https://www.nebraskablue.c | | X | | | | | |
| NE | FILLMORE | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep4750h | https://www.nebraskablue.c | | X | | | | | |
| NE | FILLMORE | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep6325h | https://www.nebraskablue.c | | X | | | | | |
| NE | FILLMORE | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FILLMORE | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FILLMORE | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FILLMORE | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FILLMORE | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FILLMORE | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FILLMORE | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FILLMORE | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FRANKLIN | Gold | Coventry Health Can | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | FRANKLIN | Silver | Coventry Health Can | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | FRANKLIN | Bronze | Coventry Health Can | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | FRANKLIN | Catastrophic | Coventry Health Can | 15438NE0180004 | Catastrophic 100% P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | FRANKLIN | Bronze | Coventry Health Can | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | FRANKLIN | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | FRANKLIN | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep2500a | https://www.nebraskablue.c | | X | | | | | |
| NE | FRANKLIN | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | FRANKLIN | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | FRANKLIN | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| NE | FRANKLIN | Bronze | Blue Cross and Blue | 29678NE1050034 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | FRANKLIN | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | FRANKLIN | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep1900h | https://www.nebraskablue.c | | X | | | | | |
| NE | FRANKLIN | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep2500h | https://www.nebraskablue.c | | X | | | | | |
| NE | FRANKLIN | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep4000h | https://www.nebraskablue.c | | X | | | | | |
| NE | FRANKLIN | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep4750h | https://www.nebraskablue.c | | X | | | | | |
| NE | FRANKLIN | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep6325h | https://www.nebraskablue.c | | X | | | | | |
| NE | FRANKLIN | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FRANKLIN | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FRANKLIN | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FRANKLIN | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FRANKLIN | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FRANKLIN | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FRANKLIN | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FRANKLIN | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FRONTIER | Gold | Coventry Health Can | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | FRONTIER | Silver | Coventry Health Can | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | FRONTIER | Bronze | Coventry Health Can | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | FRONTIER | Catastrophic | Coventry Health Can | 15438NE0180004 | Catastrophic 100% P | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | FRONTIER | Bronze | Coventry Health Can | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | FRONTIER | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | FRONTIER | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep2500a | https://www.nebraskablue.c | | X | | | | | |
| NE | FRONTIER | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | FRONTIER | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | FRONTIER | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| NE | FRONTIER | Bronze | Blue Cross and Blue | 29678NE1050034 | BlueEssentialsPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | FRONTIER | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | FRONTIER | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep1900h | https://www.nebraskablue.c | | X | | | | | |
| NE | FRONTIER | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep2500h | https://www.nebraskablue.c | | X | | | | | |
| NE | FRONTIER | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep4000h | https://www.nebraskablue.c | | X | | | | | |
| NE | FRONTIER | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep4750h | https://www.nebraskablue.c | | X | | | | | |
| NE | FRONTIER | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep6325h | https://www.nebraskablue.c | | X | | | | | |
| NE | FRONTIER | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FRONTIER | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FRONTIER | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FRONTIER | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FRONTIER | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FRONTIER | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FRONTIER | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FRONTIER | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FURNAS | Gold | Coventry Health Can | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | FURNAS | Silver | Coventry Health Can | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | FURNAS | Bronze | Coventry Health Can | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | FURNAS | Catastrophic | Coventry Health Can | 15438NE0180004 | Catastrophic 100% P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | FURNAS | Bronze | Coventry Health Can | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | FURNAS | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | FURNAS | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep2500a | https://www.nebraskablue.c | | X | | | | | |
| NE | FURNAS | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | FURNAS | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | FURNAS | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| NE | FURNAS | Bronze | Blue Cross and Blue | 29678NE1050034 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | FURNAS | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | FURNAS | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep1900h | https://www.nebraskablue.c | | X | | | | | |
| NE | FURNAS | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep2500h | https://www.nebraskablue.c | | X | | | | | |
| NE | FURNAS | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep4000h | https://www.nebraskablue.c | | X | | | | | |
| NE | FURNAS | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep4750h | https://www.nebraskablue.c | | X | | | | | |
| NE | FURNAS | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep6325h | https://www.nebraskablue.c | | X | | | | | |
| NE | FURNAS | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FURNAS | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FURNAS | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FURNAS | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FURNAS | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FURNAS | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FURNAS | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | FURNAS | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunityhealth | http://www.cooportunityhealth | http://www.cooportunityhealth.com | www.cooportunityhealth.com | | X | | | | | |
| NE | GAGE | Gold | Coventry Health Can | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | GAGE | Silver | Coventry Health Can | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | GAGE | Bronze | Coventry Health Can | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | GAGE | Catastrophic | Coventry Health Can | 15438NE0180004 | Catastrophic 100% P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | GAGE | Bronze | Coventry Health Can | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryj.the | http://www.coventryone.com | http://www.coventryhealthcare.c | t.formularyhix.com | | | | | | | |
| NE | GAGE | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | GAGE | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep2500a | https://www.nebraskablue.c | | X | | | | | |
| NE | GAGE | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | GAGE | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com | http://nebraskablu.nebraskablue.com | http://nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41006 | NE | GAGE | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $t PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 41007 | NE | GAGE | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $t PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 41008 | NE | GAGE | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41009 | NE | GAGE | Silver | Blue Cross and Blue | 29678NE1000001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep1900t | https://www.nebraskablue.c | | X | | | | | |
| 41010 | NE | GAGE | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep2500b | https://www.nebraskablue.c | | X | | | | | |
| 41011 | NE | GAGE | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $t PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41012 | NE | GAGE | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $t PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4750t | https://www.nebraskablue.c | | X | | | | | |
| 41013 | NE | GAGE | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $t PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep6325t | https://www.nebraskablue.c | | X | | | | | |
| 41014 | NE | GAGE | Platinum | CoOportunity Health | 43198NE0203001 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41015 | NE | GAGE | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41016 | NE | GAGE | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41017 | NE | GAGE | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41018 | NE | GAGE | Gold | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41019 | NE | GAGE | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41020 | NE | GAGE | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41021 | NE | GAGE | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41022 | NE | GARDEN | Gold | Coventry Health Can | 15438NE0183001 | Gold $5 Copay POS POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41023 | NE | GARDEN | Silver | Coventry Health Can | 15438NE0183002 | Silver $10 Copay POS POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41024 | NE | GARDEN | Bronze | Coventry Health Can | 15438NE0183003 | Bronze $10 Copay PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41025 | NE | GARDEN | Catastro | Coventry Health Can | 15438NE0183004 | Catastrophic 100% PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41026 | NE | GARDEN | Bronze | Coventry Health Can | 15438NE0183005 | Bronze Deductible On POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41027 | NE | GARDEN | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 41028 | NE | GARDEN | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 41029 | NE | GARDEN | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 41030 | NE | GARDEN | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $t PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41031 | NE | GARDEN | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $t PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 41032 | NE | GARDEN | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $t PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 41033 | NE | GARDEN | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41034 | NE | GARDEN | Silver | Blue Cross and Blue | 29678NE1000001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep1900t | https://www.nebraskablue.c | | X | | | | | |
| 41035 | NE | GARDEN | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep2500b | https://www.nebraskablue.c | | X | | | | | |
| 41036 | NE | GARDEN | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $t PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41037 | NE | GARDEN | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $t PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4750t | https://www.nebraskablue.c | | X | | | | | |
| 41038 | NE | GARDEN | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $t PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep6325t | https://www.nebraskablue.c | | X | | | | | |
| 41039 | NE | GARDEN | Platinum | CoOportunity Health | 43198NE0203001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41040 | NE | GARDEN | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41041 | NE | GARDEN | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41042 | NE | GARDEN | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41043 | NE | GARDEN | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41044 | NE | GARDEN | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41045 | NE | GARDEN | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41046 | NE | GARDEN | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41047 | NE | GARFIELD | Gold | Coventry Health Can | 15438NE0183001 | Gold $5 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41048 | NE | GARFIELD | Silver | Coventry Health Can | 15438NE0183002 | Silver $10 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41049 | NE | GARFIELD | Bronze | Coventry Health Can | 15438NE0183003 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41050 | NE | GARFIELD | Catastro | Coventry Health Can | 15438NE0183004 | Catastrophic 100% PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41051 | NE | GARFIELD | Bronze | Coventry Health Can | 15438NE0183005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41052 | NE | GARFIELD | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 41053 | NE | GARFIELD | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 41054 | NE | GARFIELD | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 41055 | NE | GARFIELD | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41056 | NE | GARFIELD | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 41057 | NE | GARFIELD | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 41058 | NE | GARFIELD | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41059 | NE | GARFIELD | Silver | Blue Cross and Blue | 29678NE1000001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep1900t | https://www.nebraskablue.c | | X | | | | | |
| 41060 | NE | GARFIELD | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep2500b | https://www.nebraskablue.c | | X | | | | | |
| 41061 | NE | GARFIELD | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41062 | NE | GARFIELD | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4750t | https://www.nebraskablue.c | | X | | | | | |
| 41063 | NE | GARFIELD | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep6325t | https://www.nebraskablue.c | | X | | | | | |
| 41064 | NE | GARFIELD | Platinum | CoOportunity Health | 43198NE0203001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41065 | NE | GARFIELD | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41066 | NE | GARFIELD | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41067 | NE | GARFIELD | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41068 | NE | GARFIELD | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41069 | NE | GARFIELD | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41070 | NE | GARFIELD | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41071 | NE | GARFIELD | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41072 | NE | GOSPER | Gold | Coventry Health Can | 15438NE0183001 | Gold $5 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41073 | NE | GOSPER | Silver | Coventry Health Can | 15438NE0183002 | Silver $10 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41074 | NE | GOSPER | Bronze | Coventry Health Can | 15438NE0183003 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41075 | NE | GOSPER | Catastro | Coventry Health Can | 15438NE0183004 | Catastrophic 100% PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41076 | NE | GOSPER | Bronze | Coventry Health Can | 15438NE0183005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41077 | NE | GOSPER | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 41078 | NE | GOSPER | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 41079 | NE | GOSPER | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 41080 | NE | GOSPER | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41081 | NE | GOSPER | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 41082 | NE | GOSPER | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 41083 | NE | GOSPER | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41084 | NE | GOSPER | Silver | Blue Cross and Blue | 29678NE1000001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep1900t | https://www.nebraskablue.c | | X | | | | | |
| 41085 | NE | GOSPER | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep2500b | https://www.nebraskablue.c | | X | | | | | |
| 41086 | NE | GOSPER | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41087 | NE | GOSPER | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4750t | https://www.nebraskablue.c | | X | | | | | |
| 41088 | NE | GOSPER | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $t PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep6325t | https://www.nebraskablue.c | | X | | | | | |
| 41089 | NE | GOSPER | Platinum | CoOportunity Health | 43198NE0203001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41090 | NE | GOSPER | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41091 | NE | GOSPER | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41092 | NE | GOSPER | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41093 | NE | GOSPER | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41094 | NE | GOSPER | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41095 | NE | GOSPER | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41096 | NE | GOSPER | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 41097 | NE | GRANT | Gold | Coventry Health Can | 15438NE0183001 | Gold $5 Copay POS POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41098 | NE | GRANT | Silver | Coventry Health Can | 15438NE0183002 | Silver $10 Copay POS POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41099 | NE | GRANT | Bronze | Coventry Health Can | 15438NE0183003 | Bronze $10 Copay PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41100 | NE | GRANT | Catastro | Coventry Health Can | 15438NE0183004 | Catastrophic 100% PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41101 | NE | GRANT | Bronze | Coventry Health Can | 15438NE0183005 | Bronze Deductible On POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 41102 | NE | GRANT | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 41103 | NE | GRANT | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 41104 | NE | GRANT | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $t PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 41105 | NE | GRANT | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $t PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41106 | NE | GRANT | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $t PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 41107 | NE | GRANT | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $t PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NE | GRANT | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus B | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | GRANT | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| NE | GRANT | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| NE | GRANT | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | GRANT | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| NE | GRANT | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | GRANT | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | GRANT | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | GRANT | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | GRANT | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | GRANT | Catastro | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | GRANT | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | GRANT | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | GRANT | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | GREELEY | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | GREELEY | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | GREELEY | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | GREELEY | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | GREELEY | Bronze | Coventry Health Care | 15438NE0180006 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | GREELEY | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | GREELEY | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| NE | GREELEY | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | GREELEY | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | GREELEY | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| NE | GREELEY | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | GREELEY | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus B | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | GREELEY | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| NE | GREELEY | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| NE | GREELEY | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | GREELEY | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| NE | GREELEY | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | GREELEY | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | GREELEY | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | GREELEY | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | GREELEY | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | GREELEY | Catastro | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | GREELEY | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | GREELEY | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | GREELEY | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | HALL | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | HALL | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | HALL | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | HALL | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | HALL | Bronze | Coventry Health Care | 15438NE0180006 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | HALL | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | HALL | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| NE | HALL | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | HALL | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | HALL | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| NE | HALL | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | HALL | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus B | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | HALL | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| NE | HALL | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| NE | HALL | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | HALL | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| NE | HALL | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | HALL | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | HALL | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | HALL | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | HALL | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | HALL | Catastro | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | HALL | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | HALL | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | HALL | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | HAMILTON | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | HAMILTON | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | HAMILTON | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | HAMILTON | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | HAMILTON | Bronze | Coventry Health Care | 15438NE0180006 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | HAMILTON | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | HAMILTON | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| NE | HAMILTON | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | HAMILTON | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | HAMILTON | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| NE | HAMILTON | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | HAMILTON | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus B | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | HAMILTON | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| NE | HAMILTON | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| NE | HAMILTON | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | HAMILTON | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| NE | HAMILTON | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | HAMILTON | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | HAMILTON | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | HAMILTON | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | HAMILTON | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | HAMILTON | Catastro | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | HAMILTON | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | HAMILTON | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | HAMILTON | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth.com | http://www.cooportunityhealth.com | | | | | | | |
| NE | HARLAN | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | HARLAN | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | HARLAN | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | HARLAN | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | HARLAN | Bronze | Coventry Health Care | 15438NE0180006 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthc | http://www.c1formularyhix.com | | | | | | | |
| NE | HARLAN | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | HARLAN | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| NE | HARLAN | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | HARLAN | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | HARLAN | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| NE | HARLAN | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | HARLAN | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu.nebraskablue.com/bluessi | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NE | HARLAN | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | HARLAN | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep4000s | https://www.nebraskablue.c | | X | | | | | |
| NE | HARLAN | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep4750s | https://www.nebraskablue.c | | X | | | | | |
| NE | HARLAN | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | HARLAN | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HARLAN | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HARLAN | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HARLAN | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HARLAN | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HARLAN | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HARLAN | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HARLAN | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HAYES | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS F| POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.One http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HAYES | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO| POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.One http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HAYES | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC| POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HAYES | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC| POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HAYES | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On| POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HAYES | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | HAYES | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | HAYES | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep3500s | https://www.nebraskablue.c | | X | | | | | |
| NE | HAYES | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep4000s | https://www.nebraskablue.c | | X | | | | | |
| NE | HAYES | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep4500h | https://www.nebraskablue.c | | X | | | | | |
| NE | HAYES | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep5500h | https://www.nebraskablue.c | | X | | | | | |
| NE | HAYES | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | HAYES | Silver | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| NE | HAYES | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | HAYES | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep4000s | https://www.nebraskablue.c | | X | | | | | |
| NE | HAYES | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| NE | HAYES | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | HAYES | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HAYES | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HAYES | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HAYES | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HAYES | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HAYES | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HAYES | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HAYES | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HITCHCOCK | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS F| POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.One http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HITCHCOCK | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO| POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.One http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HITCHCOCK | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC| POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HITCHCOCK | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC| POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HITCHCOCK | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On| POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HITCHCOCK | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | HITCHCOCK | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | HITCHCOCK | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep3500s | https://www.nebraskablue.c | | X | | | | | |
| NE | HITCHCOCK | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep4000s | https://www.nebraskablue.c | | X | | | | | |
| NE | HITCHCOCK | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep4500h | https://www.nebraskablue.c | | X | | | | | |
| NE | HITCHCOCK | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep5500h | https://www.nebraskablue.c | | X | | | | | |
| NE | HITCHCOCK | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | HITCHCOCK | Silver | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| NE | HITCHCOCK | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | HITCHCOCK | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep4000s | https://www.nebraskablue.c | | X | | | | | |
| NE | HITCHCOCK | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| NE | HITCHCOCK | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | HITCHCOCK | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HITCHCOCK | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HITCHCOCK | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HITCHCOCK | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HITCHCOCK | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HITCHCOCK | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HITCHCOCK | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HITCHCOCK | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HOLT | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS F| POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.One http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HOLT | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO| POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.One http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HOLT | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC| POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HOLT | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC| POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HOLT | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On| POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HOLT | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | HOLT | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | HOLT | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep3500s | https://www.nebraskablue.c | | X | | | | | |
| NE | HOLT | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep4000s | https://www.nebraskablue.c | | X | | | | | |
| NE | HOLT | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep4500h | https://www.nebraskablue.c | | X | | | | | |
| NE | HOLT | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep5500h | https://www.nebraskablue.c | | X | | | | | |
| NE | HOLT | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | HOLT | Silver | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| NE | HOLT | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | HOLT | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep4000s | https://www.nebraskablue.c | | X | | | | | |
| NE | HOLT | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| NE | HOLT | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | HOLT | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HOLT | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HOLT | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HOLT | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HOLT | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HOLT | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HOLT | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HOLT | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity.http://www.cooportunityhealth | www.cooportunityhealth.www.cooportunityhealth.com | | | | | | | | |
| NE | HOOKER | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS F| POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.One http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HOOKER | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO| POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.One http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HOOKER | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC| POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HOOKER | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC| POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HOOKER | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On| POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry.http://www.coventryone.co| http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| NE | HOOKER | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | HOOKER | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | HOOKER | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep3500s | https://www.nebraskablue.c | | X | | | | | |
| NE | HOOKER | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep4000s | https://www.nebraskablue.c | | X | | | | | |
| NE | HOOKER | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep4500h | https://www.nebraskablue.c | | X | | | | | |
| NE | HOOKER | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep5500h | https://www.nebraskablue.c | | X | | | | | |
| NE | HOOKER | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | HOOKER | Silver | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| NE | HOOKER | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablue.nebraskablue.com/bluees | nebraskablue.com/bep4000s | https://www.nebraskablue.c | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41312 | NE | HOOKER | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4750 | https://www.nebraskablue.c | | X | | | | | |
| 41313 | NE | HOOKER | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep6325 | https://www.nebraskablue.c | | X | | | | | |
| 41314 | NE | HOOKER | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41315 | NE | HOOKER | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41316 | NE | HOOKER | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41317 | NE | HOOKER | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41318 | NE | HOOKER | Catastro | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41319 | NE | HOOKER | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41320 | NE | HOOKER | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41321 | NE | HOOKER | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41322 | NE | HOWARD | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41323 | NE | HOWARD | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41324 | NE | HOWARD | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41325 | NE | HOWARD | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41326 | NE | HOWARD | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41327 | NE | HOWARD | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep1000 | https://www.nebraskablue.c | | X | | | | | |
| 41328 | NE | HOWARD | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep2500 | https://www.nebraskablue.c | | X | | | | | |
| 41329 | NE | HOWARD | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep3500 | https://www.nebraskablue.c | | X | | | | | |
| 41330 | NE | HOWARD | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4000 | https://www.nebraskablue.c | | X | | | | | |
| 41331 | NE | HOWARD | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4500 | https://www.nebraskablue.c | | X | | | | | |
| 41332 | NE | HOWARD | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep5500 | https://www.nebraskablue.c | | X | | | | | |
| 41333 | NE | HOWARD | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41334 | NE | HOWARD | Silver | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep1900 | https://www.nebraskablue.c | | X | | | | | |
| 41335 | NE | HOWARD | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep2500 | https://www.nebraskablue.c | | X | | | | | |
| 41336 | NE | HOWARD | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4000 | https://www.nebraskablue.c | | X | | | | | |
| 41337 | NE | HOWARD | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4750 | https://www.nebraskablue.c | | X | | | | | |
| 41338 | NE | HOWARD | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep6325 | https://www.nebraskablue.c | | X | | | | | |
| 41339 | NE | HOWARD | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41340 | NE | HOWARD | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41341 | NE | HOWARD | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41342 | NE | HOWARD | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41343 | NE | HOWARD | Catastro | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41344 | NE | HOWARD | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41345 | NE | HOWARD | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41346 | NE | HOWARD | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41347 | NE | JEFFERSON | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41348 | NE | JEFFERSON | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41349 | NE | JEFFERSON | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41350 | NE | JEFFERSON | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41351 | NE | JEFFERSON | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41352 | NE | JEFFERSON | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep1000 | https://www.nebraskablue.c | | X | | | | | |
| 41353 | NE | JEFFERSON | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep2500 | https://www.nebraskablue.c | | X | | | | | |
| 41354 | NE | JEFFERSON | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep3500 | https://www.nebraskablue.c | | X | | | | | |
| 41355 | NE | JEFFERSON | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4000 | https://www.nebraskablue.c | | X | | | | | |
| 41356 | NE | JEFFERSON | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4500 | https://www.nebraskablue.c | | X | | | | | |
| 41357 | NE | JEFFERSON | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep5500 | https://www.nebraskablue.c | | X | | | | | |
| 41358 | NE | JEFFERSON | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41359 | NE | JEFFERSON | Silver | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep1900 | https://www.nebraskablue.c | | X | | | | | |
| 41360 | NE | JEFFERSON | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep2500 | https://www.nebraskablue.c | | X | | | | | |
| 41361 | NE | JEFFERSON | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4000 | https://www.nebraskablue.c | | X | | | | | |
| 41362 | NE | JEFFERSON | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4750 | https://www.nebraskablue.c | | X | | | | | |
| 41363 | NE | JEFFERSON | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep6325 | https://www.nebraskablue.c | | X | | | | | |
| 41364 | NE | JEFFERSON | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41365 | NE | JEFFERSON | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41366 | NE | JEFFERSON | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41367 | NE | JEFFERSON | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41368 | NE | JEFFERSON | Catastro | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41369 | NE | JEFFERSON | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41370 | NE | JEFFERSON | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41371 | NE | JEFFERSON | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41372 | NE | JOHNSON | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41373 | NE | JOHNSON | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41374 | NE | JOHNSON | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41375 | NE | JOHNSON | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41376 | NE | JOHNSON | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41377 | NE | JOHNSON | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep1000 | https://www.nebraskablue.c | | X | | | | | |
| 41378 | NE | JOHNSON | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep2500 | https://www.nebraskablue.c | | X | | | | | |
| 41379 | NE | JOHNSON | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep3500 | https://www.nebraskablue.c | | X | | | | | |
| 41380 | NE | JOHNSON | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4000 | https://www.nebraskablue.c | | X | | | | | |
| 41381 | NE | JOHNSON | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4500 | https://www.nebraskablue.c | | X | | | | | |
| 41382 | NE | JOHNSON | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep5500 | https://www.nebraskablue.c | | X | | | | | |
| 41383 | NE | JOHNSON | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41384 | NE | JOHNSON | Silver | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep1900 | https://www.nebraskablue.c | | X | | | | | |
| 41385 | NE | JOHNSON | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep2500 | https://www.nebraskablue.c | | X | | | | | |
| 41386 | NE | JOHNSON | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4000 | https://www.nebraskablue.c | | X | | | | | |
| 41387 | NE | JOHNSON | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4750 | https://www.nebraskablue.c | | X | | | | | |
| 41388 | NE | JOHNSON | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep6325 | https://www.nebraskablue.c | | X | | | | | |
| 41389 | NE | JOHNSON | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41390 | NE | JOHNSON | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41391 | NE | JOHNSON | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41392 | NE | JOHNSON | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41393 | NE | JOHNSON | Catastro | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41394 | NE | JOHNSON | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41395 | NE | JOHNSON | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41396 | NE | JOHNSON | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.cor | | | | | | | |
| 41397 | NE | KEARNEY | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41398 | NE | KEARNEY | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41399 | NE | KEARNEY | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41400 | NE | KEARNEY | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41401 | NE | KEARNEY | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryhe | http://www.coventryone.cor | http://www.coventryhealthca | www.c1formularhix.com | | | | | | | |
| 41402 | NE | KEARNEY | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep1000 | https://www.nebraskablue.c | | X | | | | | |
| 41403 | NE | KEARNEY | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep2500 | https://www.nebraskablue.c | | X | | | | | |
| 41404 | NE | KEARNEY | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep3500 | https://www.nebraskablue.c | | X | | | | | |
| 41405 | NE | KEARNEY | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4000 | https://www.nebraskablue.c | | X | | | | | |
| 41406 | NE | KEARNEY | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4500 | https://www.nebraskablue.c | | X | | | | | |
| 41407 | NE | KEARNEY | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep5500 | https://www.nebraskablue.c | | X | | | | | |
| 41408 | NE | KEARNEY | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41409 | NE | KEARNEY | Silver | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep1900 | https://www.nebraskablue.c | | X | | | | | |
| 41410 | NE | KEARNEY | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep2500 | https://www.nebraskablue.c | | X | | | | | |
| 41411 | NE | KEARNEY | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4000 | https://www.nebraskablue.c | | X | | | | | |
| 41412 | NE | KEARNEY | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep4750 | https://www.nebraskablue.c | | X | | | | | |
| 41413 | NE | KEARNEY | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluess | nebraskablue.com/bep6325 | https://www.nebraskablue.c | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41414 | NE | KEARNEY | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41415 | NE | KEARNEY | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41416 | NE | KEARNEY | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41417 | NE | KEARNEY | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41418 | NE | KEARNEY | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41419 | NE | KEARNEY | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41420 | NE | KEARNEY | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41421 | NE | KEARNEY | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41422 | NE | KEITH | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS FPOS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formulary.cvs.com | | | | | | | |
| 41423 | NE | KEITH | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formulary.cvs.com | | | | | | | |
| 41424 | NE | KEITH | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formulary.cvs.com | | | | | | | |
| 41425 | NE | KEITH | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PPOS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formulary.cvs.com | | | | | | | |
| 41426 | NE | KEITH | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formulary.cvs.com | | | | | | | |
| 41427 | NE | KEITH | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 41428 | NE | KEITH | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 41429 | NE | KEITH | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 41430 | NE | KEITH | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41431 | NE | KEITH | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 41432 | NE | KEITH | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 41433 | NE | KEITH | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/catastro | nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41434 | NE | KEITH | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 41435 | NE | KEITH | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 41436 | NE | KEITH | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep4000h | https://www.nebraskablue.c | | X | | | | | |
| 41437 | NE | KEITH | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 41438 | NE | KEITH | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 41439 | NE | KEITH | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41440 | NE | KEITH | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41441 | NE | KEITH | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41442 | NE | KEITH | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41443 | NE | KEITH | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41444 | NE | KEITH | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41445 | NE | KEITH | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41446 | NE | KEITH | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41447 | NE | KEYA PAHA | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS FPOS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formulary.cvs.com | | | | | | | |
| 41448 | NE | KEYA PAHA | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formulary.cvs.com | | | | | | | |
| 41449 | NE | KEYA PAHA | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formulary.cvs.com | | | | | | | |
| 41450 | NE | KEYA PAHA | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PPOS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formulary.cvs.com | | | | | | | |
| 41451 | NE | KEYA PAHA | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formulary.cvs.com | | | | | | | |
| 41452 | NE | KEYA PAHA | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 41453 | NE | KEYA PAHA | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 41454 | NE | KEYA PAHA | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 41455 | NE | KEYA PAHA | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41456 | NE | KEYA PAHA | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 41457 | NE | KEYA PAHA | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 41458 | NE | KEYA PAHA | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/catastro | nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41459 | NE | KEYA PAHA | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 41460 | NE | KEYA PAHA | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 41461 | NE | KEYA PAHA | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep4000h | https://www.nebraskablue.c | | X | | | | | |
| 41462 | NE | KEYA PAHA | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 41463 | NE | KEYA PAHA | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 41464 | NE | KEYA PAHA | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41465 | NE | KEYA PAHA | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41466 | NE | KEYA PAHA | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41467 | NE | KEYA PAHA | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41468 | NE | KEYA PAHA | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41469 | NE | KEYA PAHA | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41470 | NE | KEYA PAHA | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41471 | NE | KEYA PAHA | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41472 | NE | KIMBALL | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS FPOS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formulary.cvs.com | | | | | | | |
| 41473 | NE | KIMBALL | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formulary.cvs.com | | | | | | | |
| 41474 | NE | KIMBALL | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formulary.cvs.com | | | | | | | |
| 41475 | NE | KIMBALL | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PPOS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formulary.cvs.com | | | | | | | |
| 41476 | NE | KIMBALL | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formulary.cvs.com | | | | | | | |
| 41477 | NE | KIMBALL | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 41478 | NE | KIMBALL | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 41479 | NE | KIMBALL | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 41480 | NE | KIMBALL | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41481 | NE | KIMBALL | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 41482 | NE | KIMBALL | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 41483 | NE | KIMBALL | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/catastro | nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41484 | NE | KIMBALL | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 41485 | NE | KIMBALL | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 41486 | NE | KIMBALL | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep4000h | https://www.nebraskablue.c | | X | | | | | |
| 41487 | NE | KIMBALL | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 41488 | NE | KIMBALL | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 41489 | NE | KIMBALL | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41490 | NE | KIMBALL | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41491 | NE | KIMBALL | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41492 | NE | KIMBALL | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41493 | NE | KIMBALL | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41494 | NE | KIMBALL | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41495 | NE | KIMBALL | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41496 | NE | KIMBALL | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41497 | NE | KNOX | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 41498 | NE | KNOX | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 41499 | NE | KNOX | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 41500 | NE | KNOX | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41501 | NE | KNOX | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 41502 | NE | KNOX | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 41503 | NE | KNOX | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/catastro | nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41504 | NE | KNOX | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 41505 | NE | KNOX | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| 41506 | NE | KNOX | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep4000h | https://www.nebraskablue.c | | X | | | | | |
| 41507 | NE | KNOX | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 41508 | NE | KNOX | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/bueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 41509 | NE | KNOX | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41510 | NE | KNOX | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41511 | NE | KNOX | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41512 | NE | KNOX | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41513 | NE | KNOX | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41514 | NE | KNOX | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41515 | NE | KNOX | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NE | KNOX | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LANCASTER | Gold | CoOportunity Health | 43198NE0180001 | Gold $5 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LANCASTER | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LANCASTER | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LANCASTER | Bronze | Coventry Health Care | 15438NE0180004 | Catastrophic 100% POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LANCASTER | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LANCASTER | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $ | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | LANCASTER | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | LANCASTER | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $2 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | LANCASTER | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $3 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | LANCASTER | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| NE | LANCASTER | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | LANCASTER | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | LANCASTER | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900h | https://www.nebraskablue.c | | X | | | | | |
| NE | LANCASTER | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $ | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | LANCASTER | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | LANCASTER | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| NE | LANCASTER | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | LANCASTER | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LANCASTER | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LANCASTER | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LANCASTER | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LANCASTER | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LANCASTER | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LANCASTER | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LANCASTER | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LANCASTER | Silver | Health Alliance Midw | 77931NE0070001 | Guide HMO 30/60 24 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancen | healthalliance.org/media/fc | | X | | | | | |
| NE | LANCASTER | Gold | Health Alliance Midw | 77931NE0090001 | Pathfinder POS 20/40 | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancen | healthalliance.org/media/fc | | X | | | | | |
| NE | LANCASTER | Silver | Health Alliance Midw | 77931NE0090002 | Pathfinder POS 1750/ | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancen | healthalliance.org/media/fc | | X | | | | | |
| NE | LANCASTER | Silver | Health Alliance Midw | 77931NE0090003 | Pathfinder POS 30/60 | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancen | healthalliance.org/media/fc | | X | | | | | |
| NE | LANCASTER | Bronze | Health Alliance Midw | 77931NE0110001 | Guide HMO QHDHP | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancen | healthalliance.org/media/fc | | X | | | | | |
| NE | LANCASTER | Catastro | Health Alliance Midw | 77931NE0110003 | Guide HMO 6350/12 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancen | healthalliance.org/media/fc | | X | | | | | |
| NE | LANCASTER | Silver | Health Alliance Midw | 77931NE0110004 | Guide HMO QHDHP | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancen | healthalliance.org/media/fc | | X | | | | | |
| NE | LANCASTER | Gold | Health Alliance Midw | 77931NE0120001 | Pathfinder POS QHD | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancen | healthalliance.org/media/fc | | X | | | | | |
| NE | LANCASTER | Gold | Health Alliance Midw | 77931NE0120002 | Pathfinder POS QHD | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancen | healthalliance.org/media/fc | | X | | | | | |
| NE | LANCASTER | Silver | Health Alliance Midw | 77931NE0120003 | Pathfinder POS QHD | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancen | healthalliance.org/media/fc | | X | | | | | |
| NE | LINCOLN | Gold | Coventry Health Care | 15438NE0180002 | Gold $5 Copay POS PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LINCOLN | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LINCOLN | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LINCOLN | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LINCOLN | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LINCOLN | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | LINCOLN | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | LINCOLN | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | LINCOLN | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $3 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | LINCOLN | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| NE | LINCOLN | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | LINCOLN | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | LINCOLN | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900h | https://www.nebraskablue.c | | X | | | | | |
| NE | LINCOLN | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | LINCOLN | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | LINCOLN | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| NE | LINCOLN | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | LINCOLN | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LINCOLN | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LINCOLN | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LINCOLN | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LINCOLN | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LINCOLN | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LINCOLN | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LINCOLN | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LOGAN | Gold | Coventry Health Care | 15438NE0180002 | Gold $5 Copay POS PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LOGAN | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LOGAN | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LOGAN | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LOGAN | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LOGAN | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | LOGAN | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | LOGAN | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | LOGAN | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $3 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | LOGAN | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| NE | LOGAN | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | LOGAN | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | LOGAN | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900h | https://www.nebraskablue.c | | X | | | | | |
| NE | LOGAN | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | LOGAN | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | LOGAN | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| NE | LOGAN | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | LOGAN | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LOGAN | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LOGAN | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LOGAN | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LOGAN | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunity | http://www.cooportunity | www.cooportunity.com | | | | | | | |
| NE | LOUP | Gold | Coventry Health Care | 15438NE0180002 | Gold $5 Copay POS PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LOUP | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LOUP | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LOUP | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LOUP | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcan | www.c1formularyhix.com | | | | | | | |
| NE | LOUP | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | LOUP | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | LOUP | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | LOUP | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $3 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | LOUP | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| NE | LOUP | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $5 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 41618 | NE | LOUP | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 41619 | NE | LOUP | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 41620 | NE | LOUP | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41621 | NE | LOUP | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41622 | NE | LOUP | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41623 | NE | LOUP | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41624 | NE | LOUP | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41625 | NE | LOUP | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41626 | NE | LOUP | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41627 | NE | LOUP | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41628 | NE | MADISON | Gold | Coventry Health Car | 15438NE0180001 | Gold $5 Copay POS F | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41629 | NE | MADISON | Silver | Coventry Health Car | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41630 | NE | MADISON | Bronze | Coventry Health Car | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41631 | NE | MADISON | Catastro | Coventry Health Car | 15438NE0180004 | Catastrophic 100% P( | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41632 | NE | MADISON | Bronze | Coventry Health Car | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41633 | NE | MADISON | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 41634 | NE | MADISON | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 41635 | NE | MADISON | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 41636 | NE | MADISON | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41637 | NE | MADISON | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 41638 | NE | MADISON | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 41639 | NE | MADISON | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41640 | NE | MADISON | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 41641 | NE | MADISON | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 41642 | NE | MADISON | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41643 | NE | MADISON | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 41644 | NE | MADISON | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 41645 | NE | MADISON | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41646 | NE | MADISON | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41647 | NE | MADISON | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41648 | NE | MADISON | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41649 | NE | MADISON | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41650 | NE | MADISON | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41651 | NE | MADISON | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41652 | NE | MADISON | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41653 | NE | MC PHERSON | Gold | Coventry Health Car | 15438NE0180001 | Gold $5 Copay POS F | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41654 | NE | MC PHERSON | Silver | Coventry Health Car | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41655 | NE | MC PHERSON | Bronze | Coventry Health Car | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41656 | NE | MC PHERSON | Catastro | Coventry Health Car | 15438NE0180004 | Catastrophic 100% P( | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41657 | NE | MC PHERSON | Bronze | Coventry Health Car | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41658 | NE | MC PHERSON | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 41659 | NE | MC PHERSON | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 41660 | NE | MC PHERSON | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 41661 | NE | MC PHERSON | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41662 | NE | MC PHERSON | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 41663 | NE | MC PHERSON | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 41664 | NE | MC PHERSON | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41665 | NE | MC PHERSON | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 41666 | NE | MC PHERSON | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 41667 | NE | MC PHERSON | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41668 | NE | MC PHERSON | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 41669 | NE | MC PHERSON | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 41670 | NE | MC PHERSON | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41671 | NE | MC PHERSON | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41672 | NE | MC PHERSON | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41673 | NE | MC PHERSON | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41674 | NE | MC PHERSON | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41675 | NE | MC PHERSON | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41676 | NE | MC PHERSON | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41677 | NE | MC PHERSON | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41678 | NE | MERRICK | Gold | Coventry Health Car | 15438NE0180001 | Gold $5 Copay POS F | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41679 | NE | MERRICK | Silver | Coventry Health Car | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41680 | NE | MERRICK | Bronze | Coventry Health Car | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41681 | NE | MERRICK | Catastro | Coventry Health Car | 15438NE0180004 | Catastrophic 100% P( | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41682 | NE | MERRICK | Bronze | Coventry Health Car | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41683 | NE | MERRICK | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 41684 | NE | MERRICK | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 41685 | NE | MERRICK | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 41686 | NE | MERRICK | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41687 | NE | MERRICK | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 41688 | NE | MERRICK | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 41689 | NE | MERRICK | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41690 | NE | MERRICK | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 41691 | NE | MERRICK | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 41692 | NE | MERRICK | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41693 | NE | MERRICK | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 41694 | NE | MERRICK | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 41695 | NE | MERRICK | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41696 | NE | MERRICK | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41697 | NE | MERRICK | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41698 | NE | MERRICK | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41699 | NE | MERRICK | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41700 | NE | MERRICK | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41701 | NE | MERRICK | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41702 | NE | MERRICK | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| 41703 | NE | MORRILL | Gold | Coventry Health Car | 15438NE0180001 | Gold $5 Copay POS F | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41704 | NE | MORRILL | Silver | Coventry Health Car | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41705 | NE | MORRILL | Bronze | Coventry Health Car | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41706 | NE | MORRILL | Catastro | Coventry Health Car | 15438NE0180004 | Catastrophic 100% P( | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41707 | NE | MORRILL | Bronze | Coventry Health Car | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 41708 | NE | MORRILL | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 41709 | NE | MORRILL | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 41710 | NE | MORRILL | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 41711 | NE | MORRILL | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41712 | NE | MORRILL | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 41713 | NE | MORRILL | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 41714 | NE | MORRILL | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41715 | NE | MORRILL | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 41716 | NE | MORRILL | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 41717 | NE | MORRILL | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41718 | NE | MORRILL | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 41719 | NE | MORRILL | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41720 | NE | MORRILL | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41721 | NE | MORRILL | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41722 | NE | MORRILL | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41723 | NE | MORRILL | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41724 | NE | MORRILL | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41725 | NE | MORRILL | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41726 | NE | MORRILL | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41727 | NE | MORRILL | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41728 | NE | NANCE | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS FPOS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41729 | NE | NANCE | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41730 | NE | NANCE | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41731 | NE | NANCE | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41732 | NE | NANCE | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41733 | NE | NANCE | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus G | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep1000g | https://www.nebraskablue.c... | | X | | | | | |
| 41734 | NE | NANCE | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep2500s | https://www.nebraskablue.c... | | X | | | | | |
| 41735 | NE | NANCE | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus B | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep3500b | https://www.nebraskablue.c... | | X | | | | | |
| 41736 | NE | NANCE | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus B | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep4000b | https://www.nebraskablue.c... | | X | | | | | |
| 41737 | NE | NANCE | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus B | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep4500b | https://www.nebraskablue.c... | | X | | | | | |
| 41738 | NE | NANCE | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus B | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep5500b | https://www.nebraskablue.c... | | X | | | | | |
| 41739 | NE | NANCE | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus SE | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/catastro | nebraskablue.com/bepcatast | https://www.nebraskablue.c... | | X | | | | | |
| 41740 | NE | NANCE | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep1900H | https://www.nebraskablue.c... | | X | | | | | |
| 41741 | NE | NANCE | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep2500s | https://www.nebraskablue.c... | | X | | | | | |
| 41742 | NE | NANCE | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep4000b | https://www.nebraskablue.c... | | X | | | | | |
| 41743 | NE | NANCE | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep4750H | https://www.nebraskablue.c... | | X | | | | | |
| 41744 | NE | NANCE | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus SI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep6325H | https://www.nebraskablue.c... | | X | | | | | |
| 41745 | NE | NANCE | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41746 | NE | NANCE | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41747 | NE | NANCE | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41748 | NE | NANCE | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41749 | NE | NANCE | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41750 | NE | NANCE | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41751 | NE | NANCE | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41752 | NE | NANCE | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41753 | NE | NEMAHA | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS FPOS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41754 | NE | NEMAHA | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41755 | NE | NEMAHA | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41756 | NE | NEMAHA | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41757 | NE | NEMAHA | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41758 | NE | NEMAHA | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus G | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep1000g | https://www.nebraskablue.c... | | X | | | | | |
| 41759 | NE | NEMAHA | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep2500s | https://www.nebraskablue.c... | | X | | | | | |
| 41760 | NE | NEMAHA | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus B | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep3500b | https://www.nebraskablue.c... | | X | | | | | |
| 41761 | NE | NEMAHA | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus B | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep4000b | https://www.nebraskablue.c... | | X | | | | | |
| 41762 | NE | NEMAHA | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus B | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep4500b | https://www.nebraskablue.c... | | X | | | | | |
| 41763 | NE | NEMAHA | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus B | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep5500b | https://www.nebraskablue.c... | | X | | | | | |
| 41764 | NE | NEMAHA | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus SE | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/catastro | nebraskablue.com/bepcatast | https://www.nebraskablue.c... | | X | | | | | |
| 41765 | NE | NEMAHA | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep1900H | https://www.nebraskablue.c... | | X | | | | | |
| 41766 | NE | NEMAHA | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep2500s | https://www.nebraskablue.c... | | X | | | | | |
| 41767 | NE | NEMAHA | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep4000b | https://www.nebraskablue.c... | | X | | | | | |
| 41768 | NE | NEMAHA | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep4750H | https://www.nebraskablue.c... | | X | | | | | |
| 41769 | NE | NEMAHA | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus SI | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep6325H | https://www.nebraskablue.c... | | X | | | | | |
| 41770 | NE | NEMAHA | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41771 | NE | NEMAHA | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41772 | NE | NEMAHA | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41773 | NE | NEMAHA | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41774 | NE | NEMAHA | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41775 | NE | NEMAHA | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41776 | NE | NEMAHA | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41777 | NE | NEMAHA | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41778 | NE | NUCKOLLS | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS FPOS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41779 | NE | NUCKOLLS | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41780 | NE | NUCKOLLS | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41781 | NE | NUCKOLLS | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41782 | NE | NUCKOLLS | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41783 | NE | NUCKOLLS | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus G | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep1000g | https://www.nebraskablue.c... | | X | | | | | |
| 41784 | NE | NUCKOLLS | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep2500s | https://www.nebraskablue.c... | | X | | | | | |
| 41785 | NE | NUCKOLLS | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus B | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep3500b | https://www.nebraskablue.c... | | X | | | | | |
| 41786 | NE | NUCKOLLS | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus B | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep4000b | https://www.nebraskablue.c... | | X | | | | | |
| 41787 | NE | NUCKOLLS | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus B | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep4500b | https://www.nebraskablue.c... | | X | | | | | |
| 41788 | NE | NUCKOLLS | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus B | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep5500b | https://www.nebraskablue.c... | | X | | | | | |
| 41789 | NE | NUCKOLLS | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus SE | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/catastro | nebraskablue.com/bepcatast | https://www.nebraskablue.c... | | X | | | | | |
| 41790 | NE | NUCKOLLS | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep1900H | https://www.nebraskablue.c... | | X | | | | | |
| 41791 | NE | NUCKOLLS | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep2500s | https://www.nebraskablue.c... | | X | | | | | |
| 41792 | NE | NUCKOLLS | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep4000b | https://www.nebraskablue.c... | | X | | | | | |
| 41793 | NE | NUCKOLLS | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep4750H | https://www.nebraskablue.c... | | X | | | | | |
| 41794 | NE | NUCKOLLS | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus SI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep6325H | https://www.nebraskablue.c... | | X | | | | | |
| 41795 | NE | NUCKOLLS | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41796 | NE | NUCKOLLS | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41797 | NE | NUCKOLLS | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41798 | NE | NUCKOLLS | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41799 | NE | NUCKOLLS | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41800 | NE | NUCKOLLS | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41801 | NE | NUCKOLLS | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41802 | NE | NUCKOLLS | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityhealth... | http://www.cooportunityhealth... | www.cooportunityhealth.co... | | | | | | | |
| 41803 | NE | OTOE | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS FPOS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41804 | NE | OTOE | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41805 | NE | OTOE | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41806 | NE | OTOE | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41807 | NE | OTOE | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry... | http://ne.coventryone.co... | http://www.coventryhealthcare.c... | formularyhix.com | | | | | | | |
| 41808 | NE | OTOE | Gold | Blue Cross and Blue | 29678NE0420001 | SelectBluePlus $750 Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/selectbl... | nebraskablue.com/sbp750go | https://www.nebraskablue.c... | | X | | | | | |
| 41809 | NE | OTOE | Silver | Blue Cross and Blue | 29678NE0430001 | SelectBluePlus $2250 Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/selectbl... | nebraskablue.com/sbp2250si | https://www.nebraskablue.c... | | X | | | | | |
| 41810 | NE | OTOE | Bronze | Blue Cross and Blue | 29678NE0440001 | SelectBluePlus $4500 Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/selectbl... | nebraskablue.com/sbp4500br | https://www.nebraskablue.c... | | X | | | | | |
| 41811 | NE | OTOE | Silver | Blue Cross and Blue | 29678NE0450001 | SelectBluePlus $2750 Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/selectbl... | nebraskablue.com/sbp2750si | https://www.nebraskablue.c... | | X | | | | | |
| 41812 | NE | OTOE | Silver | Blue Cross and Blue | 29678NE0450002 | SelectBluePlus $2750 Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/selectbl... | nebraskablue.com/sbp2750si | https://www.nebraskablue.c... | | X | | | | | |
| 41813 | NE | OTOE | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus B | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep3500b | https://www.nebraskablue.c... | | X | | | | | |
| 41814 | NE | OTOE | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus B | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep4000b | https://www.nebraskablue.c... | | X | | | | | |
| 41815 | NE | OTOE | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus B | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep4500b | https://www.nebraskablue.c... | | X | | | | | |
| 41816 | NE | OTOE | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus B | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep5500b | https://www.nebraskablue.c... | | X | | | | | |
| 41817 | NE | OTOE | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus SE | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/catastro | nebraskablue.com/bepcatast | https://www.nebraskablue.c... | | X | | | | | |
| 41818 | NE | OTOE | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep1900H | https://www.nebraskablue.c... | | X | | | | | |
| 41819 | NE | OTOE | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep2500s | https://www.nebraskablue.c... | | X | | | | | |
| 41820 | NE | OTOE | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep4000b | https://www.nebraskablue.c... | | X | | | | | |
| 41821 | NE | OTOE | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-621-4791 | http://nebraskablu... | nebraskablue.com/bluess... | nebraskablue.com/bep4750H | https://www.nebraskablue.c... | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 41822 | NE | OTOE | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 41823 | NE | OTOE | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41824 | NE | OTOE | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41825 | NE | OTOE | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41826 | NE | OTOE | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41827 | NE | OTOE | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41828 | NE | OTOE | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41829 | NE | OTOE | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41830 | NE | OTOE | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41831 | NE | PAWNEE | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS F | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41832 | NE | PAWNEE | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41833 | NE | PAWNEE | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41834 | NE | PAWNEE | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41835 | NE | PAWNEE | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41836 | NE | PAWNEE | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 41837 | NE | PAWNEE | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 41838 | NE | PAWNEE | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 41839 | NE | PAWNEE | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41840 | NE | PAWNEE | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 41841 | NE | PAWNEE | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 41842 | NE | PAWNEE | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41843 | NE | PAWNEE | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 41844 | NE | PAWNEE | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 41845 | NE | PAWNEE | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41846 | NE | PAWNEE | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 41847 | NE | PAWNEE | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 41848 | NE | PAWNEE | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41849 | NE | PAWNEE | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41850 | NE | PAWNEE | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41851 | NE | PAWNEE | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41852 | NE | PAWNEE | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41853 | NE | PAWNEE | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41854 | NE | PAWNEE | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41855 | NE | PAWNEE | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41856 | NE | PERKINS | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS F | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41857 | NE | PERKINS | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41858 | NE | PERKINS | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41859 | NE | PERKINS | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41860 | NE | PERKINS | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41861 | NE | PERKINS | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 41862 | NE | PERKINS | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 41863 | NE | PERKINS | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 41864 | NE | PERKINS | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41865 | NE | PERKINS | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 41866 | NE | PERKINS | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 41867 | NE | PERKINS | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41868 | NE | PERKINS | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 41869 | NE | PERKINS | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 41870 | NE | PERKINS | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41871 | NE | PERKINS | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 41872 | NE | PERKINS | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 41873 | NE | PERKINS | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41874 | NE | PERKINS | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41875 | NE | PERKINS | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41876 | NE | PERKINS | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41877 | NE | PERKINS | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41878 | NE | PERKINS | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41879 | NE | PERKINS | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41880 | NE | PERKINS | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41881 | NE | PHELPS | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS F | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41882 | NE | PHELPS | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41883 | NE | PHELPS | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41884 | NE | PHELPS | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41885 | NE | PHELPS | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41886 | NE | PHELPS | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 41887 | NE | PHELPS | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 41888 | NE | PHELPS | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 41889 | NE | PHELPS | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41890 | NE | PHELPS | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 41891 | NE | PHELPS | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 41892 | NE | PHELPS | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41893 | NE | PHELPS | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 41894 | NE | PHELPS | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 41895 | NE | PHELPS | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41896 | NE | PHELPS | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 41897 | NE | PHELPS | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 41898 | NE | PHELPS | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41899 | NE | PHELPS | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41900 | NE | PHELPS | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41901 | NE | PHELPS | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41902 | NE | PHELPS | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41903 | NE | PHELPS | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41904 | NE | PHELPS | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41905 | NE | PHELPS | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 41906 | NE | PIERCE | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS F | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41907 | NE | PIERCE | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41908 | NE | PIERCE | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41909 | NE | PIERCE | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41910 | NE | PIERCE | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.cor | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 41911 | NE | PIERCE | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 41912 | NE | PIERCE | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 41913 | NE | PIERCE | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| 41914 | NE | PIERCE | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41915 | NE | PIERCE | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| 41916 | NE | PIERCE | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| 41917 | NE | PIERCE | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 41918 | NE | PIERCE | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 41919 | NE | PIERCE | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 41920 | NE | PIERCE | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| 41921 | NE | PIERCE | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 41922 | NE | PIERCE | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 41923 | NE | PIERCE | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NE | PIERCE | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | PIERCE | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | PIERCE | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | PIERCE | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | PIERCE | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | PIERCE | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | PIERCE | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | PLATTE | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | PLATTE | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | PLATTE | Bronze | Coventry Health Care | 15438NE0180003 | Bronza $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | PLATTE | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | PLATTE | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible Only | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | PLATTE | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | PLATTE | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | PLATTE | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | PLATTE | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | PLATTE | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | PLATTE | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | PLATTE | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | PLATTE | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| NE | PLATTE | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | PLATTE | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | PLATTE | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| NE | PLATTE | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | PLATTE | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | PLATTE | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | PLATTE | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | PLATTE | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | PLATTE | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | PLATTE | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | PLATTE | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | PLATTE | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | POLK | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | POLK | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | POLK | Bronze | Coventry Health Care | 15438NE0180003 | Bronza $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | POLK | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | POLK | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible Only | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | POLK | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | POLK | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | POLK | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | POLK | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | POLK | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | POLK | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | POLK | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | POLK | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| NE | POLK | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | POLK | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | POLK | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| NE | POLK | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | POLK | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | POLK | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | POLK | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | POLK | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | POLK | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | POLK | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | POLK | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | POLK | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | RED WILLOW | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | RED WILLOW | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | RED WILLOW | Bronze | Coventry Health Care | 15438NE0180003 | Bronza $10 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | RED WILLOW | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | RED WILLOW | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible Only | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | RED WILLOW | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | RED WILLOW | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | RED WILLOW | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | RED WILLOW | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | RED WILLOW | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | RED WILLOW | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | RED WILLOW | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | RED WILLOW | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| NE | RED WILLOW | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | RED WILLOW | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | RED WILLOW | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| NE | RED WILLOW | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | RED WILLOW | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | RED WILLOW | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | RED WILLOW | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | RED WILLOW | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | RED WILLOW | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | RED WILLOW | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | RED WILLOW | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | RED WILLOW | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | RICHARDSON | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | RICHARDSON | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | RICHARDSON | Bronze | Coventry Health Care | 15438NE0180003 | Bronza $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | RICHARDSON | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | RICHARDSON | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible Only | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://ne.coventryhealthcare | www.coventryhealthcareanx.c | forumlaryhix.com | | | | | | | |
| NE | RICHARDSON | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $ | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | RICHARDSON | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $ | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | RICHARDSON | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $ | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | RICHARDSON | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $ | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | RICHARDSON | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $ | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | RICHARDSON | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $ | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | RICHARDSON | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $ | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | RICHARDSON | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $ | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| NE | RICHARDSON | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $ | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | RICHARDSON | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $ | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | RICHARDSON | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $ | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| NE | RICHARDSON | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $ | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | RICHARDSON | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| NE | RICHARDSON | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42026 | NE | RICHARDSON | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42027 | NE | RICHARDSON | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42028 | NE | RICHARDSON | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42029 | NE | RICHARDSON | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42030 | NE | RICHARDSON | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42031 | NE | ROCK | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS EPOS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42032 | NE | ROCK | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS EPOS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42033 | NE | ROCK | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42034 | NE | ROCK | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42035 | NE | ROCK | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42036 | NE | ROCK | Gold | Blue Cross and Blue | 2967NE1030001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42037 | NE | ROCK | Silver | Blue Cross and Blue | 2967NE1040001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42038 | NE | ROCK | Bronze | Blue Cross and Blue | 2967NE1050001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42039 | NE | ROCK | Bronze | Blue Cross and Blue | 2967NE1050002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42040 | NE | ROCK | Bronze | Blue Cross and Blue | 2967NE1050003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42041 | NE | ROCK | Bronze | Blue Cross and Blue | 2967NE1050004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42042 | NE | ROCK | Catastro | Blue Cross and Blue | 2967NE1060001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42043 | NE | ROCK | Silver | Blue Cross and Blue | 2967NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42044 | NE | ROCK | Bronze | Blue Cross and Blue | 2967NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42045 | NE | ROCK | Bronze | Blue Cross and Blue | 2967NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42046 | NE | ROCK | Bronze | Blue Cross and Blue | 2967NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42047 | NE | ROCK | Bronze | Blue Cross and Blue | 2967NE1100004 | BlueEssentialsPlus M | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42048 | NE | ROCK | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42049 | NE | ROCK | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42050 | NE | ROCK | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42051 | NE | ROCK | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42052 | NE | ROCK | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42053 | NE | ROCK | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42054 | NE | ROCK | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42055 | NE | ROCK | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42056 | NE | SALINE | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS EPOS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42057 | NE | SALINE | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PC POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42058 | NE | SALINE | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42059 | NE | SALINE | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42060 | NE | SALINE | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42061 | NE | SALINE | Gold | Blue Cross and Blue | 2967NE1030001 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42062 | NE | SALINE | Silver | Blue Cross and Blue | 2967NE1040001 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42063 | NE | SALINE | Bronze | Blue Cross and Blue | 2967NE1050001 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42064 | NE | SALINE | Bronze | Blue Cross and Blue | 2967NE1050002 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42065 | NE | SALINE | Bronze | Blue Cross and Blue | 2967NE1050003 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42066 | NE | SALINE | Bronze | Blue Cross and Blue | 2967NE1050004 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42067 | NE | SALINE | Catastro | Blue Cross and Blue | 2967NE1060001 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42068 | NE | SALINE | Silver | Blue Cross and Blue | 2967NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42069 | NE | SALINE | Bronze | Blue Cross and Blue | 2967NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42070 | NE | SALINE | Bronze | Blue Cross and Blue | 2967NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42071 | NE | SALINE | Bronze | Blue Cross and Blue | 2967NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42072 | NE | SALINE | Bronze | Blue Cross and Blue | 2967NE1100004 | BlueEssentialsPlus M | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42073 | NE | SALINE | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42074 | NE | SALINE | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42075 | NE | SALINE | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42076 | NE | SALINE | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42077 | NE | SALINE | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42078 | NE | SALINE | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42079 | NE | SALINE | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42080 | NE | SALINE | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42081 | NE | SARPY | Gold | Coventry Health Care | 15438NE0150001 | Gold $5 Copay HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42082 | NE | SARPY | Silver | Coventry Health Care | 15438NE0150002 | Silver $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42083 | NE | SARPY | Bronze | Coventry Health Care | 15438NE0150003 | Bronze $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42084 | NE | SARPY | Catastro | Coventry Health Care | 15438NE0150004 | Catastrophic 100% HF | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42085 | NE | SARPY | Bronze | Coventry Health Care | 15438NE0150005 | Bronze Deductible On HM | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42086 | NE | SARPY | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS EPOS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42087 | NE | SARPY | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PC POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42088 | NE | SARPY | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42089 | NE | SARPY | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PC POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42090 | NE | SARPY | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42091 | NE | SARPY | Gold | Coventry Health Care | 15438NE0150001 | Gold $5 Copay HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42092 | NE | SARPY | Silver | Coventry Health Care | 15438NE0150002 | Silver $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42093 | NE | SARPY | Bronze | Coventry Health Care | 15438NE0150003 | Bronze $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42094 | NE | SARPY | Catastro | Coventry Health Care | 15438NE0150004 | Catastrophic 100% HM | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42095 | NE | SARPY | Bronze | Coventry Health Care | 15438NE0150005 | Bronze Deductible On HM | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | | | | | | | | | | |
| 42096 | NE | SARPY | Gold | Blue Cross and Blue | 2967NE0900001 | SelectBluePlus S750 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42097 | NE | SARPY | Silver | Blue Cross and Blue | 2967NE0960001 | SelectBluePlus S1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42098 | NE | SARPY | Silver | Blue Cross and Blue | 2967NE0960001 | SelectBluePlus S3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42099 | NE | SARPY | Silver | Blue Cross and Blue | 2967NE0970001 | SelectBluePlus S1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42100 | NE | SARPY | Bronze | Blue Cross and Blue | 2967NE0980001 | SelectBluePlus S2750 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42101 | NE | SARPY | Bronze | Blue Cross and Blue | 2967NE0980002 | SelectBluePlus S4750 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42102 | NE | SARPY | Bronze | Blue Cross and Blue | 2967NE0990001 | SelectBluePlus S5000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42103 | NE | SARPY | Catastro | Blue Cross and Blue | 2967NE1000001 | SelectBluePlus | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42104 | NE | SARPY | Gold | Blue Cross and Blue | 2967NE1030001 | BlueEssentialsPlus S | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42105 | NE | SARPY | Silver | Blue Cross and Blue | 2967NE1040001 | BlueEssentialsPlus S | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42106 | NE | SARPY | Bronze | Blue Cross and Blue | 2967NE1050001 | BlueEssentialsPlus S | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42107 | NE | SARPY | Catastro | Blue Cross and Blue | 2967NE1060001 | BlueEssentialsPlus S | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42108 | NE | SARPY | Silver | Blue Cross and Blue | 2967NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42109 | NE | SARPY | Bronze | Blue Cross and Blue | 2967NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42110 | NE | SARPY | Bronze | Blue Cross and Blue | 2967NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42111 | NE | SARPY | Bronze | Blue Cross and Blue | 2967NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | | | | | X | | | | | |
| 42112 | NE | SARPY | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42113 | NE | SARPY | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42114 | NE | SARPY | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42115 | NE | SARPY | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42116 | NE | SARPY | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42117 | NE | SARPY | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | | | | | | | | | | |
| 42118 | NE | SARPY | Silver | Health Alliance Mid | 77931NE0070001 | Guide HMO 20/40 POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | | | | | | X | | | | | |
| 42119 | NE | SARPY | Gold | Health Alliance Mid | 77931NE0100001 | Pathfinder POS 20/40 POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | | | | | | X | | | | | |
| 42120 | NE | SARPY | Silver | Health Alliance Mid | 77931NE0100002 | Pathfinder POS 30/50 POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | | | | | | X | | | | | |
| 42121 | NE | SARPY | Silver | Health Alliance Mid | 77931NE0100003 | Pathfinder POS 30/60 POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | | | | | | X | | | | | |
| 42122 | NE | SARPY | Gold | Health Alliance Mid | 77931NE0110001 | Guide HMO QHDHP | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | | | | | | X | | | | | |
| 42123 | NE | SARPY | Bronze | Health Alliance Mid | 77931NE0110002 | Guide HMO QHDHP | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | | | | | | X | | | | | |
| 42124 | NE | SARPY | Bronze | Health Alliance Mid | 77931NE0110003 | Guide HMO QHDHP | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | | | | | | X | | | | | |
| 42125 | NE | SARPY | Silver | Health Alliance Mid | 77931NE0120001 | Pathfinder POS QHDHP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | | | | | | X | | | | | |
| 42126 | NE | SARPY | Bronze | Health Alliance Mid | 77931NE0120002 | Pathfinder POS QHDHP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | | | | | | X | | | | | |
| 42127 | NE | SARPY | Gold | Health Alliance Mid | 77931NE0120003 | Pathfinder POS QHDHP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | | | | | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NE | SARPY | Gold | Health Alliance Midw | 77931NE0120002 | Pathfinder POS QHDHPOS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| NE | SARPY | Silver | Health Alliance Midw | 77931NE0120003 | Pathfinder POS QHDHPOS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-917-8780 | 1-877-917-8780 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| NE | SAUNDERS | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS FPOS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryhealthca | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SAUNDERS | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PCPOS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryhealthca | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SAUNDERS | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PCPOS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryhealthca | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SAUNDERS | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PCPOS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryhealthca | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SAUNDERS | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible OnPOS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SAUNDERS | Gold | Blue Cross and Blue | 29678NE0920001 | SelectBluePlus $750 HPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/m_sbp750 | https://www.nebraskablue.c | | | X | | | | | |
| NE | SAUNDERS | Silver | Blue Cross and Blue | 29678NE0930001 | SelectBluePlus $2000 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/m_sbp200 | https://www.nebraskablue.c | | | X | | | | | |
| NE | SAUNDERS | Bronze | Blue Cross and Blue | 29678NE0940001 | SelectBluePlus $4500 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/m_sbp450 | https://www.nebraskablue.c | | | X | | | | | |
| NE | SAUNDERS | Silver | Blue Cross and Blue | 29678NE0970001 | SelectBluePlus $1500 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/m_sbp150 | https://www.nebraskablue.c | | | X | | | | | |
| NE | SAUNDERS | Bronze | Blue Cross and Blue | 29678NE0980001 | SelectBluePlus $2750 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/m_sbp275 | https://www.nebraskablue.c | | | X | | | | | |
| NE | SAUNDERS | Bronze | Blue Cross and Blue | 29678NE0980002 | SelectBluePlus $4750 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/m_sbp475 | https://www.nebraskablue.c | | | X | | | | | |
| NE | SAUNDERS | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $E PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep1000s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SAUNDERS | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $E PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SAUNDERS | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $E PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep4500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SAUNDERS | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $E PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep5500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SAUNDERS | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $E PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/catastro | https://www.nebraskablue.c | | | X | | | | | |
| NE | SAUNDERS | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $E PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SAUNDERS | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $E PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep4000s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SAUNDERS | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $E PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | | X | | | | | |
| NE | SAUNDERS | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $E PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | | X | | | | | |
| NE | SAUNDERS | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SAUNDERS | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SAUNDERS | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SAUNDERS | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SAUNDERS | Catastro | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SAUNDERS | Gold | CoOpportunity Health | 43198NE0200006 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SAUNDERS | Silver | CoOpportunity Health | 43198NE0200007 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SAUNDERS | Bronze | CoOpportunity Health | 43198NE0200008 | CoOpportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SCOTT BLUFF | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS FPOS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SCOTT BLUFF | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PCPOS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SCOTT BLUFF | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PCPOS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SCOTT BLUFF | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PCPOS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SCOTT BLUFF | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible OnPOS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SCOTT BLUFF | Gold | Blue Cross and Blue | 29678NE0920001 | BlueEssentialsPlus $I PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep1000s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SCOTT BLUFF | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SCOTT BLUFF | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep3500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SCOTT BLUFF | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep4000s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SCOTT BLUFF | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep4500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SCOTT BLUFF | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep5500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SCOTT BLUFF | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bepcatast | https://www.nebraskablue.c | | | X | | | | | |
| NE | SCOTT BLUFF | Silver | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | | X | | | | | |
| NE | SCOTT BLUFF | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SCOTT BLUFF | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep4000s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SCOTT BLUFF | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | | X | | | | | |
| NE | SCOTT BLUFF | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | | X | | | | | |
| NE | SCOTT BLUFF | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SCOTT BLUFF | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SCOTT BLUFF | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SCOTT BLUFF | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SCOTT BLUFF | Catastro | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SEWARD | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS FPOS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SEWARD | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PCPOS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SEWARD | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PCPOS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SEWARD | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PCPOS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SEWARD | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible OnPOS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SEWARD | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $I PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep1000s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SEWARD | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SEWARD | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep3500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SEWARD | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep4000s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SEWARD | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep4500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SEWARD | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep5500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SEWARD | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bepcatast | https://www.nebraskablue.c | | | X | | | | | |
| NE | SEWARD | Silver | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | | X | | | | | |
| NE | SEWARD | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SEWARD | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep4000s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SEWARD | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | | X | | | | | |
| NE | SEWARD | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | | X | | | | | |
| NE | SEWARD | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SEWARD | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SEWARD | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SEWARD | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SEWARD | Catastro | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SHERIDAN | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS FPOS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SHERIDAN | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PCPOS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SHERIDAN | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PCPOS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SHERIDAN | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PCPOS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SHERIDAN | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible OnPOS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| NE | SHERIDAN | Gold | Blue Cross and Blue | 29678NE0920001 | BlueEssentialsPlus $I PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep1000s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SHERIDAN | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SHERIDAN | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep3500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SHERIDAN | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep4000s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SHERIDAN | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep4500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SHERIDAN | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bep5500s | https://www.nebraskablue.c | | | X | | | | | |
| NE | SHERIDAN | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebrakablu | nebraskablue.com/bepcatast | https://www.nebraskablue.c | | | X | | | | | |
| NE | SHERIDAN | Platinum | CoOpportunity Health | 43198NE0200001 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SHERIDAN | Gold | CoOpportunity Health | 43198NE0200002 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SHERIDAN | Silver | CoOpportunity Health | 43198NE0200003 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SHERIDAN | Bronze | CoOpportunity Health | 43198NE0200004 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |
| NE | SHERIDAN | Catastro | CoOpportunity Health | 43198NE0200005 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhea | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 42230 | NE | SHERIDAN | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42231 | NE | SHERIDAN | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42232 | NE | SHERIDAN | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42233 | NE | SHERMAN | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42234 | NE | SHERMAN | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42235 | NE | SHERMAN | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42236 | NE | SHERMAN | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42237 | NE | SHERMAN | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42238 | NE | SHERMAN | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 42239 | NE | SHERMAN | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 42240 | NE | SHERMAN | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep3500br | https://www.nebraskablue.c | | X | | | | | |
| 42241 | NE | SHERMAN | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4000br | https://www.nebraskablue.c | | X | | | | | |
| 42242 | NE | SHERMAN | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4500br | https://www.nebraskablue.c | | X | | | | | |
| 42243 | NE | SHERMAN | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep5500br | https://www.nebraskablue.c | | X | | | | | |
| 42244 | NE | SHERMAN | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 42245 | NE | SHERMAN | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 42246 | NE | SHERMAN | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 42247 | NE | SHERMAN | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4000br | https://www.nebraskablue.c | | X | | | | | |
| 42248 | NE | SHERMAN | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 42249 | NE | SHERMAN | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 42250 | NE | SHERMAN | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42251 | NE | SHERMAN | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42252 | NE | SHERMAN | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42253 | NE | SHERMAN | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42254 | NE | SHERMAN | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42255 | NE | SHERMAN | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42256 | NE | SHERMAN | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42257 | NE | SHERMAN | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42258 | NE | SIOUX | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS P | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42259 | NE | SIOUX | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42260 | NE | SIOUX | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42261 | NE | SIOUX | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42262 | NE | SIOUX | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42263 | NE | SIOUX | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 42264 | NE | SIOUX | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 42265 | NE | SIOUX | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep3500br | https://www.nebraskablue.c | | X | | | | | |
| 42266 | NE | SIOUX | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4000br | https://www.nebraskablue.c | | X | | | | | |
| 42267 | NE | SIOUX | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4500br | https://www.nebraskablue.c | | X | | | | | |
| 42268 | NE | SIOUX | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep5500br | https://www.nebraskablue.c | | X | | | | | |
| 42269 | NE | SIOUX | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 42270 | NE | SIOUX | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 42271 | NE | SIOUX | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 42272 | NE | SIOUX | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4000br | https://www.nebraskablue.c | | X | | | | | |
| 42273 | NE | SIOUX | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 42274 | NE | SIOUX | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 42275 | NE | SIOUX | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42276 | NE | SIOUX | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42277 | NE | SIOUX | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42278 | NE | SIOUX | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42279 | NE | SIOUX | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42280 | NE | SIOUX | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42281 | NE | SIOUX | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42282 | NE | SIOUX | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42283 | NE | STANTON | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42284 | NE | STANTON | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42285 | NE | STANTON | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42286 | NE | STANTON | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42287 | NE | STANTON | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42288 | NE | STANTON | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 42289 | NE | STANTON | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 42290 | NE | STANTON | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep3500br | https://www.nebraskablue.c | | X | | | | | |
| 42291 | NE | STANTON | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4000br | https://www.nebraskablue.c | | X | | | | | |
| 42292 | NE | STANTON | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4500br | https://www.nebraskablue.c | | X | | | | | |
| 42293 | NE | STANTON | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep5500br | https://www.nebraskablue.c | | X | | | | | |
| 42294 | NE | STANTON | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 42295 | NE | STANTON | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 42296 | NE | STANTON | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 42297 | NE | STANTON | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4000br | https://www.nebraskablue.c | | X | | | | | |
| 42298 | NE | STANTON | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 42299 | NE | STANTON | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 42300 | NE | STANTON | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42301 | NE | STANTON | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42302 | NE | STANTON | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42303 | NE | STANTON | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42304 | NE | STANTON | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42305 | NE | STANTON | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42306 | NE | STANTON | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42307 | NE | STANTON | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42308 | NE | THAYER | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42309 | NE | THAYER | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42310 | NE | THAYER | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42311 | NE | THAYER | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42312 | NE | THAYER | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 42313 | NE | THAYER | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentialsPlus $1 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| 42314 | NE | THAYER | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus $2 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 42315 | NE | THAYER | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus $3 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep3500br | https://www.nebraskablue.c | | X | | | | | |
| 42316 | NE | THAYER | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus $4 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4000br | https://www.nebraskablue.c | | X | | | | | |
| 42317 | NE | THAYER | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus $4 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4500br | https://www.nebraskablue.c | | X | | | | | |
| 42318 | NE | THAYER | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus $5 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep5500br | https://www.nebraskablue.c | | X | | | | | |
| 42319 | NE | THAYER | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus $6 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| 42320 | NE | THAYER | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus $1 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| 42321 | NE | THAYER | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus $2 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep2500si | https://www.nebraskablue.c | | X | | | | | |
| 42322 | NE | THAYER | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus $4 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4000br | https://www.nebraskablue.c | | X | | | | | |
| 42323 | NE | THAYER | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus $4 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| 42324 | NE | THAYER | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $6 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/bluees | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| 42325 | NE | THAYER | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42326 | NE | THAYER | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42327 | NE | THAYER | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42328 | NE | THAYER | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42329 | NE | THAYER | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42330 | NE | THAYER | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 42331 | NE | THAYER | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42332 | NE | THAYER | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42333 | NE | THOMAS | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS EPOS | EPOS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.col | http://www.coventryhealthca.c1formularyhix.com | | | | | | | |
| 42334 | NE | THOMAS | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO EPOS | EPOS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.col | http://www.coventryhealthca.c1formularyhix.com | | | | | | | |
| 42335 | NE | THOMAS | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PO EPOS | EPOS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.col | http://www.coventryhealthca.c1formularyhix.com | | | | | | | |
| 42336 | NE | THOMAS | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PO EPOS | EPOS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.col | http://www.coventryhealthca.c1formularyhix.com | | | | | | | |
| 42337 | NE | THOMAS | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.col | http://www.coventryhealthca.c1formularyhix.com | | | | | | | |
| 42338 | NE | THOMAS | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentials Plus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | |
| 42339 | NE | THOMAS | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentials Plus $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep250hs | https://www.nebraskablue.c | | X | | | | |
| 42340 | NE | THOMAS | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentials Plus $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500h | https://www.nebraskablue.c | | X | | | | |
| 42341 | NE | THOMAS | Silver | Blue Cross and Blue | 29678NE1050002 | BlueEssentials Plus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000h | https://www.nebraskablue.c | | X | | | | |
| 42342 | NE | THOMAS | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentials Plus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500h | https://www.nebraskablue.c | | X | | | | |
| 42343 | NE | THOMAS | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentials Plus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6500h | https://www.nebraskablue.c | | X | | | | |
| 42344 | NE | THOMAS | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentials $4 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/catastro | nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | |
| 42345 | NE | THOMAS | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentials $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | |
| 42346 | NE | THOMAS | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentials $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | |
| 42347 | NE | THOMAS | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentials $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000h | https://www.nebraskablue.c | | X | | | | |
| 42348 | NE | THOMAS | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentials $ PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | |
| 42349 | NE | THOMAS | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $E PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | |
| 42350 | NE | THOMAS | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42351 | NE | THOMAS | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42352 | NE | THOMAS | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42353 | NE | THOMAS | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42354 | NE | THOMAS | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42355 | NE | THOMAS | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42356 | NE | THOMAS | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42357 | NE | THOMAS | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42358 | NE | THURSTON | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentials Plus $ | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | |
| 42359 | NE | THURSTON | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentials Plus $1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep250hs | https://www.nebraskablue.c | | X | | | | |
| 42360 | NE | THURSTON | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentials Plus $2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500h | https://www.nebraskablue.c | | X | | | | |
| 42361 | NE | THURSTON | Silver | Blue Cross and Blue | 29678NE1050002 | BlueEssentials Plus $ | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000h | https://www.nebraskablue.c | | X | | | | |
| 42362 | NE | THURSTON | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentials Plus $ | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500h | https://www.nebraskablue.c | | X | | | | |
| 42363 | NE | THURSTON | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentials Plus $ | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6500h | https://www.nebraskablue.c | | X | | | | |
| 42364 | NE | THURSTON | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentials $4 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/catastro | nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | |
| 42365 | NE | THURSTON | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentials $ PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | |
| 42366 | NE | THURSTON | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentials $ PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | |
| 42367 | NE | THURSTON | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentials $ PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000h | https://www.nebraskablue.c | | X | | | | |
| 42368 | NE | THURSTON | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentials $ PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | |
| 42369 | NE | THURSTON | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $E PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | |
| 42370 | NE | THURSTON | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42371 | NE | THURSTON | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42372 | NE | THURSTON | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42373 | NE | THURSTON | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42374 | NE | THURSTON | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42375 | NE | THURSTON | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42376 | NE | THURSTON | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42377 | NE | THURSTON | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42378 | NE | VALLEY | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS EPOS | EPOS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.col | http://www.coventryhealthca.c1formularyhix.com | | | | | | | |
| 42379 | NE | VALLEY | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO EPOS | EPOS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.col | http://www.coventryhealthca.c1formularyhix.com | | | | | | | |
| 42380 | NE | VALLEY | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PO POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.col | http://www.coventryhealthca.c1formularyhix.com | | | | | | | |
| 42381 | NE | VALLEY | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PO POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.col | http://www.coventryhealthca.c1formularyhix.com | | | | | | | |
| 42382 | NE | VALLEY | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.col | http://www.coventryhealthca.c1formularyhix.com | | | | | | | |
| 42383 | NE | VALLEY | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentials Plus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | |
| 42384 | NE | VALLEY | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentials Plus $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep250hs | https://www.nebraskablue.c | | X | | | | |
| 42385 | NE | VALLEY | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentials Plus $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500h | https://www.nebraskablue.c | | X | | | | |
| 42386 | NE | VALLEY | Silver | Blue Cross and Blue | 29678NE1050002 | BlueEssentials Plus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000h | https://www.nebraskablue.c | | X | | | | |
| 42387 | NE | VALLEY | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentials Plus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500h | https://www.nebraskablue.c | | X | | | | |
| 42388 | NE | VALLEY | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentials Plus $ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6500h | https://www.nebraskablue.c | | X | | | | |
| 42389 | NE | VALLEY | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentials $4 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/catastro | nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | |
| 42390 | NE | VALLEY | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentials $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | |
| 42391 | NE | VALLEY | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentials $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | |
| 42392 | NE | VALLEY | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentials $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000h | https://www.nebraskablue.c | | X | | | | |
| 42393 | NE | VALLEY | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentials $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | |
| 42394 | NE | VALLEY | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $E PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | |
| 42395 | NE | VALLEY | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42396 | NE | VALLEY | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42397 | NE | VALLEY | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42398 | NE | VALLEY | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42399 | NE | VALLEY | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42400 | NE | VALLEY | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42401 | NE | VALLEY | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42402 | NE | VALLEY | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42403 | NE | WASHINGTON | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS EPOS | EPOS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.col | http://www.coventryhealthca.c1formularyhix.com | | | | | | | |
| 42404 | NE | WASHINGTON | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.col | http://www.coventryhealthca.c1formularyhix.com | | | | | | | |
| 42405 | NE | WASHINGTON | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PO POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.col | http://www.coventryhealthca.c1formularyhix.com | | | | | | | |
| 42406 | NE | WASHINGTON | Catastrophic | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PO POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.col | http://www.coventryhealthca.c1formularyhix.com | | | | | | | |
| 42407 | NE | WASHINGTON | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.col | http://www.coventryhealthca.c1formularyhix.com | | | | | | | |
| 42408 | NE | WASHINGTON | Gold | Blue Cross and Blue | 29678NE0030008 | SelectBluePlus $750 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/selectbl | nebraskablue.com_sbp750h | https://www.nebraskablue.c | | X | | | | |
| 42409 | NE | WASHINGTON | Silver | Blue Cross and Blue | 29678NE0030001 | SelectBluePlus $2000 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/selectbl | nebraskablue.com_sbp2000 | https://www.nebraskablue.c | | X | | | | |
| 42410 | NE | WASHINGTON | Silver | Blue Cross and Blue | 29678NE0030002 | SelectBluePlus $3500 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/selectbl | nebraskablue.com_sbp3500 | https://www.nebraskablue.c | | X | | | | |
| 42411 | NE | WASHINGTON | Bronze | Blue Cross and Blue | 29678NE0030003 | SelectBluePlus $4500 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/selectbl | nebraskablue.com_sbp4500 | https://www.nebraskablue.c | | X | | | | |
| 42412 | NE | WASHINGTON | Bronze | Blue Cross and Blue | 29678NE0030004 | SelectBluePlus $5250 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/selectbl | nebraskablue.com_sbp5250 | https://www.nebraskablue.c | | X | | | | |
| 42413 | NE | WASHINGTON | Gold | Blue Cross and Blue | 29678NE1030001 | BlueEssentials Plus $ | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | |
| 42414 | NE | WASHINGTON | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentials Plus $1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep250hs | https://www.nebraskablue.c | | X | | | | |
| 42415 | NE | WASHINGTON | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentials Plus $2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500h | https://www.nebraskablue.c | | X | | | | |
| 42416 | NE | WASHINGTON | Silver | Blue Cross and Blue | 29678NE1050002 | BlueEssentials Plus $ | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000h | https://www.nebraskablue.c | | X | | | | |
| 42417 | NE | WASHINGTON | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentials Plus $ | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500h | https://www.nebraskablue.c | | X | | | | |
| 42418 | NE | WASHINGTON | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentials Plus $ | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6500h | https://www.nebraskablue.c | | X | | | | |
| 42419 | NE | WASHINGTON | Catastrophic | Blue Cross and Blue | 29678NE1060001 | BlueEssentials $4 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/catastro | nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | |
| 42420 | NE | WASHINGTON | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentials $ PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | |
| 42421 | NE | WASHINGTON | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentials $ PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | |
| 42422 | NE | WASHINGTON | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentials $ PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000h | https://www.nebraskablue.c | | X | | | | |
| 42423 | NE | WASHINGTON | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentials $ PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | |
| 42424 | NE | WASHINGTON | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus $E PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | |
| 42425 | NE | WASHINGTON | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42426 | NE | WASHINGTON | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42427 | NE | WASHINGTON | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42428 | NE | WASHINGTON | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42429 | NE | WASHINGTON | Catastrophic | CoOportunity Health | 43198NE0200005 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42430 | NE | WASHINGTON | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42431 | NE | WASHINGTON | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42432 | NE | WASHINGTON | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.com | http://www.cooportunityhea | http://www.cooportunityhealth.com | | | | | | | |
| 42433 | NE | WAYNE | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS EPOS | EPOS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.col | http://www.coventryhealthca.c1formularyhix.com | | | | | | | |
| 42434 | NE | WAYNE | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | | http://ne.coventry | http://www.coventryone.col | http://www.coventryhealthca.c1formularyhix.com | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NE | WAYNE | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PI | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| NE | WAYNE | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| NE | WAYNE | Gold | Blue Cross and Blue | 29678NE103001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | WAYNE | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | WAYNE | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | WAYNE | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | WAYNE | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| NE | WAYNE | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | WAYNE | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | WAYNE | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| NE | WAYNE | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | WAYNE | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | WAYNE | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| NE | WAYNE | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | WAYNE | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WAYNE | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WAYNE | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WAYNE | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WAYNE | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WAYNE | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WAYNE | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WAYNE | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WEBSTER | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| NE | WEBSTER | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| NE | WEBSTER | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| NE | WEBSTER | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PI | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| NE | WEBSTER | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| NE | WEBSTER | Gold | Blue Cross and Blue | 29678NE103001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | WEBSTER | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | WEBSTER | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | WEBSTER | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | WEBSTER | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| NE | WEBSTER | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | WEBSTER | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | WEBSTER | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| NE | WEBSTER | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | WEBSTER | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | WEBSTER | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| NE | WEBSTER | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | WEBSTER | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WEBSTER | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WEBSTER | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WEBSTER | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WEBSTER | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WEBSTER | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WEBSTER | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WEBSTER | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WHEELER | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| NE | WHEELER | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| NE | WHEELER | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| NE | WHEELER | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PI | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| NE | WHEELER | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| NE | WHEELER | Gold | Blue Cross and Blue | 29678NE103001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | WHEELER | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | WHEELER | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | WHEELER | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | WHEELER | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| NE | WHEELER | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | WHEELER | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | WHEELER | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| NE | WHEELER | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | WHEELER | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | WHEELER | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| NE | WHEELER | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | WHEELER | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WHEELER | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WHEELER | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WHEELER | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WHEELER | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WHEELER | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WHEELER | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | WHEELER | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | YORK | Gold | Coventry Health Care | 15438NE0180001 | Gold $5 Copay POS P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| NE | YORK | Silver | Coventry Health Care | 15438NE0180002 | Silver $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| NE | YORK | Bronze | Coventry Health Care | 15438NE0180003 | Bronze $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| NE | YORK | Catastro | Coventry Health Care | 15438NE0180004 | Catastrophic 100% PI | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| NE | YORK | Bronze | Coventry Health Care | 15438NE0180005 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-402-995-7900 | 1-855-449-2889 | | http://ne.coventry | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| NE | YORK | Gold | Blue Cross and Blue | 29678NE103001 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1000g | https://www.nebraskablue.c | | X | | | | | |
| NE | YORK | Silver | Blue Cross and Blue | 29678NE1040001 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | YORK | Bronze | Blue Cross and Blue | 29678NE1050001 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep3500b | https://www.nebraskablue.c | | X | | | | | |
| NE | YORK | Bronze | Blue Cross and Blue | 29678NE1050002 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | YORK | Bronze | Blue Cross and Blue | 29678NE1050003 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4500b | https://www.nebraskablue.c | | X | | | | | |
| NE | YORK | Bronze | Blue Cross and Blue | 29678NE1050004 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep5500b | https://www.nebraskablue.c | | X | | | | | |
| NE | YORK | Catastro | Blue Cross and Blue | 29678NE1060001 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/catastro | Nebraskablue.com/bepcatast | https://www.nebraskablue.c | | X | | | | | |
| NE | YORK | Silver | Blue Cross and Blue | 29678NE1090001 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep1900H | https://www.nebraskablue.c | | X | | | | | |
| NE | YORK | Bronze | Blue Cross and Blue | 29678NE1100001 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep2500s | https://www.nebraskablue.c | | X | | | | | |
| NE | YORK | Bronze | Blue Cross and Blue | 29678NE1100002 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4000b | https://www.nebraskablue.c | | X | | | | | |
| NE | YORK | Bronze | Blue Cross and Blue | 29678NE1100003 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep4750H | https://www.nebraskablue.c | | X | | | | | |
| NE | YORK | Bronze | Blue Cross and Blue | 29678NE1100004 | BlueEssentialsPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-592-8960 | 1-888-592-8960 | 1-800-821-4791 | http://nebraskablu | nebraskablue.com/blueess | nebraskablue.com/bep6325H | https://www.nebraskablue.c | | X | | | | | |
| NE | YORK | Platinum | CoOportunity Health | 43198NE0200001 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | YORK | Gold | CoOportunity Health | 43198NE0200002 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | YORK | Silver | CoOportunity Health | 43198NE0200003 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | YORK | Bronze | CoOportunity Health | 43198NE0200004 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | YORK | Catastro | CoOportunity Health | 43198NE0200005 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | YORK | Gold | CoOportunity Health | 43198NE0200006 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | YORK | Silver | CoOportunity Health | 43198NE0200007 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NE | YORK | Bronze | CoOportunity Health | 43198NE0200008 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| NH | BELKNAP | Bronze | Anthem Blue Cross | 96751NH0150001 | Anthem Bronze DirectH | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1804 | 1-855-748-1804 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/NHSelec | | | | | | | |
| NH | BELKNAP | Bronze | Anthem Blue Cross | 96751NH0150002 | Anthem Bronze DirectH | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1804 | 1-855-748-1804 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/NHSelec | | | | | | | |
| NH | BELKNAP | Bronze | Anthem Blue Cross | 96751NH0150003 | Anthem Bronze DirectH | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1804 | 1-855-748-1804 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/NHSelec | | X | | | | | |
| NH | BELKNAP | Bronze | Anthem Blue Cross | 96751NH0150005 | Anthem Bronze DirectH | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1804 | 1-855-748-1804 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/NHSelec | | | | | | | |

Note: Across all data rows the following column values are identical —
Issuer Name: Anthem Blue Cross a…; Plan Type: HMO; Rating Area: Rating Area 1;
Customer Service Phone Number Local: 1-855-748-1804; Customer Service Phone Number Toll Free: 1-855-748-1804;
Plan Brochure URL: https://www.anthe…; Summary of Benefits URL: http://file.anthem.com/0326 http://www.sbc.anthem.com; Drug Formulary URL: www.anthem.com/NHSelec…

| Row | State | County | Metal Level | Plan ID (standard component) | Plan Marketing Name | Child Only Offering | Source | Child Dental |
|---|---|---|---|---|---|---|---|---|
| 42536 | NH | BELKNAP | Silver | 0967S1NH0150006 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42537 | NH | BELKNAP | Silver | 0967S1NH0150008 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42538 | NH | BELKNAP | Gold | 0967S1NH0150010 | Anthem Gold DirectA | Allows Adult and Child-Only | SERFF | |
| 42539 | NH | BELKNAP | Catastro | 0967S1NH0150011 | Anthem Catastrophic | Allows Adult and Child-Only | SERFF | |
| 42540 | NH | BELKNAP | Silver | 0967S1NH0330001 | Anthem Blue Cross a | Allows Adult and Child-Only | OPM | |
| 42541 | NH | BELKNAP | Gold | 0967S1NH0330002 | Anthem Blue Cross a | Allows Adult and Child-Only | OPM | X |
| 42542 | NH | CARROLL | Bronze | 0967S1NH0150001 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42543 | NH | CARROLL | Bronze | 0967S1NH0150002 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42544 | NH | CARROLL | Bronze | 0967S1NH0150003 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42545 | NH | CARROLL | Bronze | 0967S1NH0150004 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42546 | NH | CARROLL | Bronze | 0967S1NH0150005 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | X |
| 42547 | NH | CARROLL | Silver | 0967S1NH0150006 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42548 | NH | CARROLL | Silver | 0967S1NH0150008 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42549 | NH | CARROLL | Gold | 0967S1NH0150010 | Anthem Gold DirectA | Allows Adult and Child-Only | SERFF | |
| 42550 | NH | CARROLL | Catastro | 0967S1NH0150011 | Anthem Catastrophic | Allows Adult and Child-Only | SERFF | |
| 42551 | NH | CARROLL | Silver | 0967S1NH0330001 | Anthem Blue Cross a | Allows Adult and Child-Only | OPM | |
| 42552 | NH | CARROLL | Gold | 0967S1NH0330002 | Anthem Blue Cross a | Allows Adult and Child-Only | OPM | X |
| 42553 | NH | CHESHIRE | Bronze | 0967S1NH0150001 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42554 | NH | CHESHIRE | Bronze | 0967S1NH0150002 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42555 | NH | CHESHIRE | Bronze | 0967S1NH0150003 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42556 | NH | CHESHIRE | Bronze | 0967S1NH0150004 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42557 | NH | CHESHIRE | Bronze | 0967S1NH0150005 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | X |
| 42558 | NH | CHESHIRE | Silver | 0967S1NH0150006 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42559 | NH | CHESHIRE | Silver | 0967S1NH0150008 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42560 | NH | CHESHIRE | Gold | 0967S1NH0150010 | Anthem Gold DirectA | Allows Adult and Child-Only | SERFF | |
| 42561 | NH | CHESHIRE | Catastro | 0967S1NH0150011 | Anthem Catastrophic | Allows Adult and Child-Only | SERFF | |
| 42562 | NH | CHESHIRE | Silver | 0967S1NH0330001 | Anthem Blue Cross a | Allows Adult and Child-Only | OPM | |
| 42563 | NH | CHESHIRE | Gold | 0967S1NH0330002 | Anthem Blue Cross a | Allows Adult and Child-Only | OPM | X |
| 42564 | NH | COOS | Bronze | 0967S1NH0150001 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42565 | NH | COOS | Bronze | 0967S1NH0150002 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42566 | NH | COOS | Bronze | 0967S1NH0150003 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42567 | NH | COOS | Bronze | 0967S1NH0150004 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42568 | NH | COOS | Bronze | 0967S1NH0150005 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | X |
| 42569 | NH | COOS | Silver | 0967S1NH0150006 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42570 | NH | COOS | Silver | 0967S1NH0150008 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42571 | NH | COOS | Gold | 0967S1NH0150010 | Anthem Gold DirectA | Allows Adult and Child-Only | SERFF | |
| 42572 | NH | COOS | Catastro | 0967S1NH0150011 | Anthem Catastrophic | Allows Adult and Child-Only | SERFF | |
| 42573 | NH | COOS | Silver | 0967S1NH0330001 | Anthem Blue Cross a | Allows Adult and Child-Only | OPM | |
| 42574 | NH | COOS | Gold | 0967S1NH0330002 | Anthem Blue Cross a | Allows Adult and Child-Only | OPM | X |
| 42575 | NH | GRAFTON | Bronze | 0967S1NH0150001 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42576 | NH | GRAFTON | Bronze | 0967S1NH0150002 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42577 | NH | GRAFTON | Bronze | 0967S1NH0150003 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42578 | NH | GRAFTON | Bronze | 0967S1NH0150004 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42579 | NH | GRAFTON | Bronze | 0967S1NH0150005 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | X |
| 42580 | NH | GRAFTON | Silver | 0967S1NH0150006 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42581 | NH | GRAFTON | Silver | 0967S1NH0150008 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42582 | NH | GRAFTON | Gold | 0967S1NH0150010 | Anthem Gold DirectA | Allows Adult and Child-Only | SERFF | |
| 42583 | NH | GRAFTON | Catastro | 0967S1NH0150011 | Anthem Catastrophic | Allows Adult and Child-Only | SERFF | |
| 42584 | NH | GRAFTON | Silver | 0967S1NH0330001 | Anthem Blue Cross a | Allows Adult and Child-Only | OPM | |
| 42585 | NH | GRAFTON | Gold | 0967S1NH0330002 | Anthem Blue Cross a | Allows Adult and Child-Only | OPM | X |
| 42586 | NH | HILLSBOROUGH | Bronze | 0967S1NH0150001 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42587 | NH | HILLSBOROUGH | Bronze | 0967S1NH0150002 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42588 | NH | HILLSBOROUGH | Bronze | 0967S1NH0150003 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42589 | NH | HILLSBOROUGH | Bronze | 0967S1NH0150004 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42590 | NH | HILLSBOROUGH | Bronze | 0967S1NH0150005 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | X |
| 42591 | NH | HILLSBOROUGH | Silver | 0967S1NH0150006 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42592 | NH | HILLSBOROUGH | Silver | 0967S1NH0150008 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42593 | NH | HILLSBOROUGH | Gold | 0967S1NH0150010 | Anthem Gold DirectA | Allows Adult and Child-Only | SERFF | |
| 42594 | NH | HILLSBOROUGH | Catastro | 0967S1NH0150011 | Anthem Catastrophic | Allows Adult and Child-Only | SERFF | |
| 42595 | NH | HILLSBOROUGH | Silver | 0967S1NH0330001 | Anthem Blue Cross a | Allows Adult and Child-Only | OPM | |
| 42596 | NH | HILLSBOROUGH | Gold | 0967S1NH0330002 | Anthem Blue Cross a | Allows Adult and Child-Only | OPM | X |
| 42597 | NH | MERRIMACK | Bronze | 0967S1NH0150001 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42598 | NH | MERRIMACK | Bronze | 0967S1NH0150002 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42599 | NH | MERRIMACK | Bronze | 0967S1NH0150003 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42600 | NH | MERRIMACK | Bronze | 0967S1NH0150004 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42601 | NH | MERRIMACK | Bronze | 0967S1NH0150005 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | X |
| 42602 | NH | MERRIMACK | Silver | 0967S1NH0150006 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42603 | NH | MERRIMACK | Silver | 0967S1NH0150008 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42604 | NH | MERRIMACK | Gold | 0967S1NH0150010 | Anthem Gold DirectA | Allows Adult and Child-Only | SERFF | |
| 42605 | NH | MERRIMACK | Catastro | 0967S1NH0150011 | Anthem Catastrophic | Allows Adult and Child-Only | SERFF | |
| 42606 | NH | MERRIMACK | Silver | 0967S1NH0330001 | Anthem Blue Cross a | Allows Adult and Child-Only | OPM | |
| 42607 | NH | MERRIMACK | Gold | 0967S1NH0330002 | Anthem Blue Cross a | Allows Adult and Child-Only | OPM | X |
| 42608 | NH | ROCKINGHAM | Bronze | 0967S1NH0150001 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42609 | NH | ROCKINGHAM | Bronze | 0967S1NH0150002 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42610 | NH | ROCKINGHAM | Bronze | 0967S1NH0150003 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42611 | NH | ROCKINGHAM | Bronze | 0967S1NH0150004 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42612 | NH | ROCKINGHAM | Bronze | 0967S1NH0150005 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | X |
| 42613 | NH | ROCKINGHAM | Silver | 0967S1NH0150006 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42614 | NH | ROCKINGHAM | Silver | 0967S1NH0150008 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42615 | NH | ROCKINGHAM | Gold | 0967S1NH0150010 | Anthem Gold DirectA | Allows Adult and Child-Only | SERFF | |
| 42616 | NH | ROCKINGHAM | Catastro | 0967S1NH0150011 | Anthem Catastrophic | Allows Adult and Child-Only | SERFF | |
| 42617 | NH | ROCKINGHAM | Silver | 0967S1NH0330001 | Anthem Blue Cross a | Allows Adult and Child-Only | OPM | |
| 42618 | NH | ROCKINGHAM | Gold | 0967S1NH0330002 | Anthem Blue Cross a | Allows Adult and Child-Only | OPM | X |
| 42619 | NH | STRAFFORD | Bronze | 0967S1NH0150001 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42620 | NH | STRAFFORD | Bronze | 0967S1NH0150002 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42621 | NH | STRAFFORD | Bronze | 0967S1NH0150003 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42622 | NH | STRAFFORD | Bronze | 0967S1NH0150004 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42623 | NH | STRAFFORD | Bronze | 0967S1NH0150005 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | X |
| 42624 | NH | STRAFFORD | Silver | 0967S1NH0150006 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42625 | NH | STRAFFORD | Silver | 0967S1NH0150008 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42626 | NH | STRAFFORD | Gold | 0967S1NH0150010 | Anthem Gold DirectA | Allows Adult and Child-Only | SERFF | |
| 42627 | NH | STRAFFORD | Catastro | 0967S1NH0150011 | Anthem Catastrophic | Allows Adult and Child-Only | SERFF | |
| 42628 | NH | STRAFFORD | Silver | 0967S1NH0330001 | Anthem Blue Cross a | Allows Adult and Child-Only | OPM | |
| 42629 | NH | STRAFFORD | Gold | 0967S1NH0330002 | Anthem Blue Cross a | Allows Adult and Child-Only | OPM | X |
| 42630 | NH | SULLIVAN | Bronze | 0967S1NH0150001 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42631 | NH | SULLIVAN | Bronze | 0967S1NH0150002 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42632 | NH | SULLIVAN | Bronze | 0967S1NH0150003 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42633 | NH | SULLIVAN | Bronze | 0967S1NH0150004 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | |
| 42634 | NH | SULLIVAN | Bronze | 0967S1NH0150005 | Anthem Bronze DirectA | Allows Adult and Child-Only | SERFF | X |
| 42635 | NH | SULLIVAN | Silver | 0967S1NH0150006 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42636 | NH | SULLIVAN | Silver | 0967S1NH0150008 | Anthem Silver DirectA | Allows Adult and Child-Only | SERFF | |
| 42637 | NH | SULLIVAN | Gold | 0967S1NH0150010 | Anthem Gold DirectA | Allows Adult and Child-Only | SERFF | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NH | SULLIVAN | Catastro | Anthem Blue Cross a | 96751NH015001 | Anthem Catastrophic | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1804 | 1-855-748-1804 | | | | | | | | | | | | |
| NH | SULLIVAN | Silver | Anthem Blue Cross a | 96751NH033000 | Anthem Blue Cross a | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-748-1804 | 1-855-748-1804 | | | | | | | X | | | | | |
| NH | SULLIVAN | Gold | Anthem Blue Cross a | 96751NH033000 | Anthem Blue Cross a | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-748-1804 | 1-855-748-1804 | | | | | | | | | | | | |
| NJ | ATLANTIC | Bronze | Health Republic Insu | 10191NJ003000 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | ATLANTIC | Silver | Health Republic Insu | 10191NJ003000 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | ATLANTIC | Bronze | Health Republic Insu | 10191NJ004000 | PrimeBronze Child O | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | ATLANTIC | Silver | Health Republic Insu | 10191NJ004000 | PrimeSilver Child On | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | ATLANTIC | Silver | Health Republic Insu | 10191NJ005000 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | ATLANTIC | Gold | Health Republic Insu | 10191NJ005000 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | ATLANTIC | Platinum | Health Republic Insu | 10191NJ005000 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | ATLANTIC | Silver | Health Republic Insu | 10191NJ006000 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | ATLANTIC | Gold | Health Republic Insu | 10191NJ006000 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | ATLANTIC | Platinum | Health Republic Insu | 10191NJ006000 | CorePlatinum Child O | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | ATLANTIC | Bronze | Health Republic Insu | 10191NJ007000 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | ATLANTIC | Gold | Health Republic Insu | 10191NJ007000 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | ATLANTIC | Silver | Health Republic Insu | 10191NJ007000 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | ATLANTIC | Catastro | Health Republic Insu | 10191NJ015001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | ATLANTIC | Silver | AmeriHealth New Je | 77606NJ004000 | AmeriHealth NJ Sele | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Gold | AmeriHealth New Je | 77606NJ004000 | AmeriHealth NJ Sele | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Gold | Horizon Blue Cross B | 91661NJ226000 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | | | | | | | | | | | |
| NJ | ATLANTIC | Silver | Horizon Blue Cross B | 91661NJ226003 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | | | | | | | | | | | |
| NJ | ATLANTIC | Silver | Horizon Blue Cross B | 91661NJ227000 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | | | | | | | | | | | |
| NJ | ATLANTIC | Bronze | Horizon Blue Cross B | 91661NJ227002 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | | | | | | | | | | | |
| NJ | ATLANTIC | Catastro | Horizon Blue Cross B | 91661NJ228000 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | | | | | | | | | | | |
| NJ | ATLANTIC | Bronze | AmeriHealth New Je | 91762NJ007000 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Bronze | AmeriHealth New Je | 91762NJ007000 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Bronze | AmeriHealth New Je | 91762NJ007000 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Bronze | AmeriHealth New Je | 91762NJ007000 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Silver | AmeriHealth New Je | 91762NJ007000 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Gold | AmeriHealth New Je | 91762NJ007001 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Gold | AmeriHealth New Je | 91762NJ007001 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Silver | AmeriHealth New Je | 91762NJ007005 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Silver | AmeriHealth New Je | 91762NJ007006 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Silver | AmeriHealth New Je | 91762NJ007006 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Silver | AmeriHealth New Je | 91762NJ007007 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Silver | AmeriHealth New Je | 91762NJ007007 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Gold | AmeriHealth New Je | 91762NJ007010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Gold | AmeriHealth New Je | 91762NJ007011 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Gold | AmeriHealth New Je | 91762NJ007012 | AmeriHealth NJ Stan | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Platinum | AmeriHealth New Je | 91762NJ007013 | AmeriHealth NJ Sele | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Silver | AmeriHealth New Je | 91762NJ007014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | ATLANTIC | Catastro | AmeriHealth New Je | 91762NJ007014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BERGEN | Bronze | Health Republic Insu | 10191NJ003000 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BERGEN | Silver | Health Republic Insu | 10191NJ003000 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BERGEN | Bronze | Health Republic Insu | 10191NJ004000 | PrimeBronze Child Or | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BERGEN | Silver | Health Republic Insu | 10191NJ004000 | PrimeSilver Child Onl | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BERGEN | Silver | Health Republic Insu | 10191NJ005000 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BERGEN | Gold | Health Republic Insu | 10191NJ005000 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BERGEN | Platinum | Health Republic Insu | 10191NJ005000 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BERGEN | Silver | Health Republic Insu | 10191NJ006000 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BERGEN | Gold | Health Republic Insu | 10191NJ006000 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BERGEN | Platinum | Health Republic Insu | 10191NJ006000 | CorePlatinum Child O | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BERGEN | Bronze | Health Republic Insu | 10191NJ007000 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BERGEN | Gold | Health Republic Insu | 10191NJ007000 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BERGEN | Silver | Health Republic Insu | 10191NJ007000 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BERGEN | Catastro | Health Republic Insu | 10191NJ015001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BERGEN | Silver | AmeriHealth New Je | 77606NJ004000 | AmeriHealth NJ Sele | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BERGEN | Gold | AmeriHealth New Je | 77606NJ004000 | AmeriHealth NJ Stan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BERGEN | Gold | Horizon Blue Cross B | 91661NJ226000 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | | | | | | | | | | | |
| NJ | BERGEN | Silver | Horizon Blue Cross B | 91661NJ226003 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | | | | | | | | | | | |
| NJ | BERGEN | Silver | Horizon Blue Cross B | 91661NJ227000 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | | | | | | | | | | | |
| NJ | BERGEN | Bronze | Horizon Blue Cross B | 91661NJ227002 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | | | | | | | | | | | |
| NJ | BERGEN | Catastro | Horizon Blue Cross B | 91661NJ228000 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | | | | | | | | | | | |
| NJ | BERGEN | Bronze | AmeriHealth New Je | 91762NJ007000 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BERGEN | Bronze | AmeriHealth New Je | 91762NJ007000 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BERGEN | Bronze | AmeriHealth New Je | 91762NJ007000 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BERGEN | Bronze | AmeriHealth New Je | 91762NJ007000 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BERGEN | Silver | AmeriHealth New Je | 91762NJ007000 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BERGEN | Gold | AmeriHealth New Je | 91762NJ007001 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BERGEN | Gold | AmeriHealth New Je | 91762NJ007001 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BERGEN | Silver | AmeriHealth New Je | 91762NJ007005 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BERGEN | Silver | AmeriHealth New Je | 91762NJ007006 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BERGEN | Silver | AmeriHealth New Je | 91762NJ007006 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BERGEN | Silver | AmeriHealth New Je | 91762NJ007007 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BERGEN | Silver | AmeriHealth New Je | 91762NJ007007 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BERGEN | Gold | AmeriHealth New Je | 91762NJ007010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BERGEN | Gold | AmeriHealth New Je | 91762NJ007011 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BERGEN | Gold | AmeriHealth New Je | 91762NJ007012 | AmeriHealth NJ Stan | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BURLINGTON | Bronze | Health Republic Insu | 10191NJ003000 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BURLINGTON | Silver | Health Republic Insu | 10191NJ003000 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BURLINGTON | Bronze | Health Republic Insu | 10191NJ004000 | PrimeBronze Child Or | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BURLINGTON | Silver | Health Republic Insu | 10191NJ004000 | PrimeSilver Child Onl | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BURLINGTON | Silver | Health Republic Insu | 10191NJ005000 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BURLINGTON | Gold | Health Republic Insu | 10191NJ005000 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BURLINGTON | Platinum | Health Republic Insu | 10191NJ005000 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BURLINGTON | Silver | Health Republic Insu | 10191NJ006000 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BURLINGTON | Gold | Health Republic Insu | 10191NJ006000 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BURLINGTON | Platinum | Health Republic Insu | 10191NJ006000 | CorePlatinum Child O | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BURLINGTON | Bronze | Health Republic Insu | 10191NJ007000 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BURLINGTON | Gold | Health Republic Insu | 10191NJ007000 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BURLINGTON | Silver | Health Republic Insu | 10191NJ007000 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BURLINGTON | Catastro | Health Republic Insu | 10191NJ015001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | | | | | | | | | | |
| NJ | BURLINGTON | Gold | Horizon Blue Cross B | 91661NJ226000 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | | | | | | | | | | | |
| NJ | BURLINGTON | Silver | Horizon Blue Cross B | 91661NJ226003 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | | | | | | | | | | | |
| NJ | BURLINGTON | Silver | Horizon Blue Cross B | 91661NJ227000 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | | | | | | | | | | | |
| NJ | BURLINGTON | Bronze | Horizon Blue Cross B | 91661NJ227002 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | | | | | | | | | | | |
| NJ | BURLINGTON | Catastro | Horizon Blue Cross B | 91661NJ228000 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | | | | | | | | | | | |
| NJ | BURLINGTON | Silver | AmeriHealth New Je | 77606NJ004000 | AmeriHealth NJ Sele | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BURLINGTON | Gold | AmeriHealth New Je | 77606NJ004000 | AmeriHealth NJ Stan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BURLINGTON | Bronze | AmeriHealth New Je | 91762NJ007000 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BURLINGTON | Bronze | AmeriHealth New Je | 91762NJ007000 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BURLINGTON | Bronze | AmeriHealth New Je | 91762NJ007000 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BURLINGTON | Bronze | AmeriHealth New Je | 91762NJ007000 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |
| NJ | BURLINGTON | Silver | AmeriHealth New Je | 91762NJ007000 | Cooper Advantage Si | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NJ | BURLINGTON | Silver | AmeriHealth New Je | 91762NJ0070009 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | BURLINGTON | Gold | AmeriHealth New Je | 91762NJ0070010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | BURLINGTON | Silver | AmeriHealth New Je | 91762NJ0070017 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | BURLINGTON | Gold | AmeriHealth New Je | 91762NJ0070012 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | BURLINGTON | Platinum | AmeriHealth New Je | 91762NJ0070013 | AmeriHealth NJ Selec | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | BURLINGTON | Catastro | AmeriHealth New Je | 91762NJ0070014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | BURLINGTON | Catastro | AmeriHealth New Je | 91762NJ0070015 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAMDEN | Bronze | Health Republic Insu | 10191NJ0030001 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAMDEN | Silver | Health Republic Insu | 10191NJ0030002 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAMDEN | Bronze | Health Republic Insu | 10191NJ0040001 | PrimeBronze Child On | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAMDEN | Silver | Health Republic Insu | 10191NJ0040002 | PrimeSilver Child Onl | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAMDEN | Silver | Health Republic Insu | 10191NJ0050001 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAMDEN | Gold | Health Republic Insu | 10191NJ0050002 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAMDEN | Platinum | Health Republic Insu | 10191NJ0050003 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAMDEN | Silver | Health Republic Insu | 10191NJ0060001 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAMDEN | Gold | Health Republic Insu | 10191NJ0060002 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAMDEN | Platinum | Health Republic Insu | 10191NJ0060003 | CorePlatinum Child On | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAMDEN | Bronze | Health Republic Insu | 10191NJ0070001 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAMDEN | Gold | Health Republic Insu | 10191NJ0070003 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAMDEN | Silver | Health Republic Insu | 10191NJ0070004 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAMDEN | Catastro | Health Republic Insu | 10191NJ0150001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAMDEN | Silver | AmeriHealth New Je | 77606NJ0040001 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm/hn | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAMDEN | Gold | AmeriHealth New Je | 77606NJ0040002 | AmeriHealth NJ Stan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm/hn | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAMDEN | Gold | Horizon Blue Cross | E9161NJ2260002 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | |
| NJ | CAMDEN | Silver | Horizon Blue Cross | E9161NJ2260003 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | |
| NJ | CAMDEN | Silver | Horizon Blue Cross | E9161NJ2270001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | |
| NJ | CAMDEN | Bronze | Horizon Blue Cross | E9161NJ2270002 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | |
| NJ | CAMDEN | Silver | Horizon Blue Cross | E9161NJ2270003 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | |
| NJ | CAMDEN | Bronze | AmeriHealth New Je | 91762NJ0070001 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAMDEN | Bronze | AmeriHealth New Je | 91762NJ0070002 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAMDEN | Silver | AmeriHealth New Je | 91762NJ0070003 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAMDEN | Bronze | AmeriHealth New Je | 91762NJ0070004 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAMDEN | Silver | AmeriHealth New Je | 91762NJ0070005 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAMDEN | Silver | AmeriHealth New Je | 91762NJ0070006 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAMDEN | Silver | AmeriHealth New Je | 91762NJ0070007 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAMDEN | Silver | AmeriHealth New Je | 91762NJ0070008 | Cooper Advantage Sil | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAMDEN | Silver | AmeriHealth New Je | 91762NJ0070009 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAMDEN | Gold | AmeriHealth New Je | 91762NJ0070010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAMDEN | Gold | AmeriHealth New Je | 91762NJ0070012 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAMDEN | Platinum | AmeriHealth New Je | 91762NJ0070013 | AmeriHealth NJ Selec | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAMDEN | Catastro | AmeriHealth New Je | 91762NJ0070014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAMDEN | Catastro | AmeriHealth New Je | 91762NJ0070015 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAPE MAY | Bronze | Health Republic Insu | 10191NJ0030001 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAPE MAY | Silver | Health Republic Insu | 10191NJ0030002 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAPE MAY | Bronze | Health Republic Insu | 10191NJ0040001 | PrimeBronze Child On | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAPE MAY | Silver | Health Republic Insu | 10191NJ0040002 | PrimeSilver Child Onl | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAPE MAY | Silver | Health Republic Insu | 10191NJ0050001 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAPE MAY | Gold | Health Republic Insu | 10191NJ0050002 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAPE MAY | Platinum | Health Republic Insu | 10191NJ0050003 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAPE MAY | Silver | Health Republic Insu | 10191NJ0060001 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAPE MAY | Gold | Health Republic Insu | 10191NJ0060002 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAPE MAY | Platinum | Health Republic Insu | 10191NJ0060003 | CorePlatinum Child On | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAPE MAY | Bronze | Health Republic Insu | 10191NJ0070001 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAPE MAY | Gold | Health Republic Insu | 10191NJ0070003 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAPE MAY | Silver | Health Republic Insu | 10191NJ0070004 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAPE MAY | Catastro | Health Republic Insu | 10191NJ0150001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CAPE MAY | Silver | AmeriHealth New Je | 77606NJ0040001 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm/hn | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAPE MAY | Gold | AmeriHealth New Je | 77606NJ0040002 | AmeriHealth NJ Stan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm/hn | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAPE MAY | Gold | Horizon Blue Cross | E9161NJ2260002 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | |
| NJ | CAPE MAY | Silver | Horizon Blue Cross | E9161NJ2260003 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | |
| NJ | CAPE MAY | Silver | Horizon Blue Cross | E9161NJ2270001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | |
| NJ | CAPE MAY | Bronze | Horizon Blue Cross | E9161NJ2270002 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | |
| NJ | CAPE MAY | Silver | Horizon Blue Cross | E9161NJ2270003 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | |
| NJ | CAPE MAY | Bronze | AmeriHealth New Je | 91762NJ0070001 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAPE MAY | Bronze | AmeriHealth New Je | 91762NJ0070002 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAPE MAY | Silver | AmeriHealth New Je | 91762NJ0070003 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAPE MAY | Bronze | AmeriHealth New Je | 91762NJ0070004 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAPE MAY | Silver | AmeriHealth New Je | 91762NJ0070005 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAPE MAY | Silver | AmeriHealth New Je | 91762NJ0070006 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAPE MAY | Silver | AmeriHealth New Je | 91762NJ0070007 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAPE MAY | Silver | AmeriHealth New Je | 91762NJ0070009 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAPE MAY | Gold | AmeriHealth New Je | 91762NJ0070010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAPE MAY | Gold | AmeriHealth New Je | 91762NJ0070012 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAPE MAY | Platinum | AmeriHealth New Je | 91762NJ0070013 | AmeriHealth NJ Selec | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAPE MAY | Catastro | AmeriHealth New Je | 91762NJ0070014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CAPE MAY | Catastro | AmeriHealth New Je | 91762NJ0070015 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CUMBERLAND | Bronze | Health Republic Insu | 10191NJ0030001 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CUMBERLAND | Silver | Health Republic Insu | 10191NJ0030002 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CUMBERLAND | Bronze | Health Republic Insu | 10191NJ0040001 | PrimeBronze Child On | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CUMBERLAND | Silver | Health Republic Insu | 10191NJ0040002 | PrimeSilver Child Onl | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CUMBERLAND | Silver | Health Republic Insu | 10191NJ0050001 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CUMBERLAND | Gold | Health Republic Insu | 10191NJ0050002 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CUMBERLAND | Platinum | Health Republic Insu | 10191NJ0050003 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CUMBERLAND | Silver | Health Republic Insu | 10191NJ0060001 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CUMBERLAND | Gold | Health Republic Insu | 10191NJ0060002 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CUMBERLAND | Platinum | Health Republic Insu | 10191NJ0060003 | CorePlatinum Child On | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CUMBERLAND | Bronze | Health Republic Insu | 10191NJ0070001 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CUMBERLAND | Gold | Health Republic Insu | 10191NJ0070003 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CUMBERLAND | Silver | Health Republic Insu | 10191NJ0070004 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CUMBERLAND | Catastro | Health Republic Insu | 10191NJ0150001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub | | | | | | |
| NJ | CUMBERLAND | Silver | AmeriHealth New Je | 77606NJ0040001 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm/hn | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CUMBERLAND | Gold | AmeriHealth New Je | 77606NJ0040002 | AmeriHealth NJ Stan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm/hn | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |
| NJ | CUMBERLAND | Gold | Horizon Blue Cross | E9161NJ2260002 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | |
| NJ | CUMBERLAND | Silver | Horizon Blue Cross | E9161NJ2260003 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | |
| NJ | CUMBERLAND | Silver | Horizon Blue Cross | E9161NJ2270001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | |
| NJ | CUMBERLAND | Bronze | Horizon Blue Cross | E9161NJ2270002 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | |
| NJ | CUMBERLAND | Silver | Horizon Blue Cross | E9161NJ2270003 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | |
| NJ | CUMBERLAND | Bronze | AmeriHealth New Je | 91762NJ0070001 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm/sn | www.amerihealth.com/ffm/f | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NJ | CUMBERLAND | Bronze | AmeriHealth New Je | 91762NJ0070004 | AmeriHealth NJ Tier 1 | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | | |
| NJ | CUMBERLAND | Silver | AmeriHealth New Je | 91762NJ0070005 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | | |
| NJ | CUMBERLAND | Silver | AmeriHealth New Je | 91762NJ0070006 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | | |
| NJ | CUMBERLAND | Silver | AmeriHealth New Je | 91762NJ0070007 | AmeriHealth NJ Tier 1 | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | | |
| NJ | CUMBERLAND | Silver | AmeriHealth New Je | 91762NJ0070009 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | | |
| NJ | CUMBERLAND | Gold | AmeriHealth New Je | 91762NJ0070010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | | |
| NJ | CUMBERLAND | Gold | AmeriHealth New Je | 91762NJ0070011 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | | |
| NJ | CUMBERLAND | Gold | AmeriHealth New Je | 91762NJ0070012 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | | |
| NJ | CUMBERLAND | Platinum | AmeriHealth New Je | 91762NJ0070013 | AmeriHealth NJ Selec | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | | |
| NJ | CUMBERLAND | Catastro | AmeriHealth New Je | 91762NJ0070014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | | |
| NJ | CUMBERLAND | Catastro | AmeriHealth New Je | 91762NJ0070015 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | | |
| NJ | ESSEX | Bronze | Health Republic Insu | 10191NJ0030001 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | | |
| NJ | ESSEX | Bronze | Health Republic Insu | 10191NJ0040002 | PrimeBronze Child Onl | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | | |
| NJ | ESSEX | Silver | Health Republic Insu | 10191NJ0040002 | PrimeSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | | |
| NJ | ESSEX | Silver | Health Republic Insu | 10191NJ0050001 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | | |
| NJ | ESSEX | Gold | Health Republic Insu | 10191NJ0050002 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | | |
| NJ | ESSEX | Platinum | Health Republic Insu | 10191NJ0050003 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | | |
| NJ | ESSEX | Silver | Health Republic Insu | 10191NJ0060001 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | | |
| NJ | ESSEX | Gold | Health Republic Insu | 10191NJ0060002 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | | |
| NJ | ESSEX | Platinum | Health Republic Insu | 10191NJ0060003 | CorePlatinum Child Onl | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | | |
| NJ | ESSEX | Bronze | Health Republic Insu | 10191NJ0070001 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | | |
| NJ | ESSEX | Gold | Health Republic Insu | 10191NJ0070003 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | | |
| NJ | ESSEX | Silver | Health Republic Insu | 10191NJ0070004 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | | |
| NJ | ESSEX | Catastro | Health Republic Insu | 10191NJ0150001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | | |
| NJ | ESSEX | Silver | AmeriHealth New Je | 77608NJ0040001 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | | |
| NJ | ESSEX | Gold | AmeriHealth New Je | 77608NJ0040002 | AmeriHealth NJ Stan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | | |
| NJ | ESSEX | Bronze | Horizon Blue Cross | 51661NJ2260002 | Horizon Advance EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonblu... | http://horizonblue.com/Broc... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | | |
| NJ | ESSEX | Silver | Horizon Blue Cross | 51661NJ2260003 | Horizon Advance EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonblu... | http://horizonblue.com/Broc... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | | |
| NJ | ESSEX | Silver | Horizon Blue Cross | 51661NJ2270001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonblu... | http://horizonblue.com/Broc... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | | |
| NJ | ESSEX | Bronze | Horizon Blue Cross | 51661NJ2270002 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonblu... | http://horizonblue.com/Broc... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | | |
| NJ | ESSEX | Catastro | Horizon Blue Cross | 51661NJ2280001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonblu... | http://horizonblue.com/Broc... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | | |
| NJ | ESSEX | Bronze | AmeriHealth New Je | 91762NJ0070001 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | ESSEX | Bronze | AmeriHealth New Je | 91762NJ0070003 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | ESSEX | Bronze | AmeriHealth New Je | 91762NJ0070004 | AmeriHealth NJ Tier 1 | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | ESSEX | Silver | AmeriHealth New Je | 91762NJ0070005 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | ESSEX | Silver | AmeriHealth New Je | 91762NJ0070006 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | ESSEX | Silver | AmeriHealth New Je | 91762NJ0070007 | AmeriHealth NJ Tier 1 | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | ESSEX | Silver | AmeriHealth New Je | 91762NJ0070009 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | ESSEX | Gold | AmeriHealth New Je | 91762NJ0070010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | ESSEX | Gold | AmeriHealth New Je | 91762NJ0070011 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | ESSEX | Gold | AmeriHealth New Je | 91762NJ0070012 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | ESSEX | Platinum | AmeriHealth New Je | 91762NJ0070013 | AmeriHealth NJ Selec | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | ESSEX | Catastro | AmeriHealth New Je | 91762NJ0070014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | ESSEX | Catastro | AmeriHealth New Je | 91762NJ0070015 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | GLOUCESTER | Bronze | Health Republic Insu | 10191NJ0030001 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | GLOUCESTER | Silver | Health Republic Insu | 10191NJ0030002 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | GLOUCESTER | Bronze | Health Republic Insu | 10191NJ0040001 | PrimeBronze Child Onl | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | GLOUCESTER | Silver | Health Republic Insu | 10191NJ0040002 | PrimeSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | GLOUCESTER | Silver | Health Republic Insu | 10191NJ0050001 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | GLOUCESTER | Gold | Health Republic Insu | 10191NJ0050002 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | GLOUCESTER | Platinum | Health Republic Insu | 10191NJ0050003 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | GLOUCESTER | Silver | Health Republic Insu | 10191NJ0060001 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | GLOUCESTER | Gold | Health Republic Insu | 10191NJ0060002 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | GLOUCESTER | Platinum | Health Republic Insu | 10191NJ0060003 | CorePlatinum Child Onl | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | GLOUCESTER | Bronze | Health Republic Insu | 10191NJ0070001 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | GLOUCESTER | Gold | Health Republic Insu | 10191NJ0070003 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | GLOUCESTER | Silver | Health Republic Insu | 10191NJ0070004 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | GLOUCESTER | Catastro | Health Republic Insu | 10191NJ0150001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | GLOUCESTER | Silver | AmeriHealth New Je | 77608NJ0040001 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | GLOUCESTER | Gold | AmeriHealth New Je | 77608NJ0040002 | AmeriHealth NJ Stan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | GLOUCESTER | Bronze | Horizon Blue Cross | 51661NJ2260002 | Horizon Advance EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonblu... | http://horizonblue.com/Broc... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | |
| NJ | GLOUCESTER | Silver | Horizon Blue Cross | 51661NJ2260003 | Horizon Advance EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonblu... | http://horizonblue.com/Broc... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | |
| NJ | GLOUCESTER | Silver | Horizon Blue Cross | 51661NJ2270001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonblu... | http://horizonblue.com/Broc... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | |
| NJ | GLOUCESTER | Bronze | Horizon Blue Cross | 51661NJ2270002 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonblu... | http://horizonblue.com/Broc... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | |
| NJ | GLOUCESTER | Catastro | Horizon Blue Cross | 51661NJ2280001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonblu... | http://horizonblue.com/Broc... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | |
| NJ | GLOUCESTER | Bronze | AmeriHealth New Je | 91762NJ0070001 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | GLOUCESTER | Bronze | AmeriHealth New Je | 91762NJ0070003 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | GLOUCESTER | Bronze | AmeriHealth New Je | 91762NJ0070004 | AmeriHealth NJ Tier 1 | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | GLOUCESTER | Silver | AmeriHealth New Je | 91762NJ0070005 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | GLOUCESTER | Silver | AmeriHealth New Je | 91762NJ0070006 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | GLOUCESTER | Silver | AmeriHealth New Je | 91762NJ0070007 | AmeriHealth NJ Tier 1 | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | GLOUCESTER | Silver | AmeriHealth New Je | 91762NJ0070008 | Cooper Advantage Sil | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | GLOUCESTER | Silver | AmeriHealth New Je | 91762NJ0070009 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | GLOUCESTER | Gold | AmeriHealth New Je | 91762NJ0070010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | GLOUCESTER | Gold | AmeriHealth New Je | 91762NJ0070011 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | GLOUCESTER | Gold | AmeriHealth New Je | 91762NJ0070012 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | GLOUCESTER | Platinum | AmeriHealth New Je | 91762NJ0070013 | AmeriHealth NJ Selec | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | GLOUCESTER | Catastro | AmeriHealth New Je | 91762NJ0070014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | GLOUCESTER | Catastro | AmeriHealth New Je | 91762NJ0070015 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | HUDSON | Bronze | Health Republic Insu | 10191NJ0030001 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | HUDSON | Silver | Health Republic Insu | 10191NJ0030002 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | HUDSON | Bronze | Health Republic Insu | 10191NJ0040001 | PrimeBronze Child Onl | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | HUDSON | Silver | Health Republic Insu | 10191NJ0040002 | PrimeSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | HUDSON | Silver | Health Republic Insu | 10191NJ0050001 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | HUDSON | Gold | Health Republic Insu | 10191NJ0050002 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | HUDSON | Platinum | Health Republic Insu | 10191NJ0050003 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | HUDSON | Silver | Health Republic Insu | 10191NJ0060001 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | HUDSON | Gold | Health Republic Insu | 10191NJ0060002 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | HUDSON | Platinum | Health Republic Insu | 10191NJ0060003 | CorePlatinum Child Onl | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | HUDSON | Bronze | Health Republic Insu | 10191NJ0070001 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | HUDSON | Gold | Health Republic Insu | 10191NJ0070003 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | HUDSON | Silver | Health Republic Insu | 10191NJ0070004 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | HUDSON | Catastro | Health Republic Insu | 10191NJ0150001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj... | https://newjersey-healthrepub... | http://newjersey.healthrepub... | | | | | |
| NJ | HUDSON | Silver | AmeriHealth New Je | 77608NJ0040001 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | HUDSON | Gold | AmeriHealth New Je | 77608NJ0040002 | AmeriHealth NJ Stan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | www.amerihealth.com/ffm... | | | | | |
| NJ | HUDSON | Bronze | Horizon Blue Cross | 51661NJ2260002 | Horizon Advance EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonblu... | http://horizonblue.com/Broc... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | |
| NJ | HUDSON | Silver | Horizon Blue Cross | 51661NJ2260003 | Horizon Advance EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonblu... | http://horizonblue.com/Broc... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | |
| NJ | HUDSON | Bronze | Horizon Blue Cross | 51661NJ2270002 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonblu... | http://horizonblue.com/Broc... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42944 | NJ | HUDSON | Catastro | Horizon Blue Cross | 61661NJ2280001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 42945 | NJ | HUDSON | Bronze | AmeriHealth New Je | 9176ZNJ0070001 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42946 | NJ | HUDSON | Bronze | AmeriHealth New Je | 9176ZNJ0070002 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42947 | NJ | HUDSON | Bronze | AmeriHealth New Je | 9176ZNJ0070003 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42948 | NJ | HUDSON | Bronze | AmeriHealth New Je | 9176ZNJ0070004 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42949 | NJ | HUDSON | Silver | AmeriHealth New Je | 9176ZNJ0070005 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42950 | NJ | HUDSON | Silver | AmeriHealth New Je | 9176ZNJ0070006 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42951 | NJ | HUDSON | Silver | AmeriHealth New Je | 9176ZNJ0070007 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42952 | NJ | HUDSON | Silver | AmeriHealth New Je | 9176ZNJ0070009 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42953 | NJ | HUDSON | Gold | AmeriHealth New Je | 9176ZNJ0070010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42954 | NJ | HUDSON | Gold | AmeriHealth New Je | 9176ZNJ0070011 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42955 | NJ | HUDSON | Gold | AmeriHealth New Je | 9176ZNJ0070012 | AmeriHealth NJ. Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42956 | NJ | HUDSON | Platinum | AmeriHealth New Je | 9176ZNJ0070013 | AmeriHealth NJ Selec | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42957 | NJ | HUDSON | Catastro | AmeriHealth New Je | 9176ZNJ0070014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42958 | NJ | HUDSON | Catastro | AmeriHealth New Je | 9176ZNJ0070015 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42959 | NJ | HUNTERDON | Bronze | Health Republic Insu | 10191NJ0030001 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42960 | NJ | HUNTERDON | Silver | Health Republic Insu | 10191NJ0030002 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42961 | NJ | HUNTERDON | Bronze | Health Republic Insu | 10191NJ0040001 | PrimeBronze Child Or | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42962 | NJ | HUNTERDON | Silver | Health Republic Insu | 10191NJ0040002 | PrimeSilver Child Onl | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42963 | NJ | HUNTERDON | Silver | Health Republic Insu | 10191NJ0050001 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42964 | NJ | HUNTERDON | Gold | Health Republic Insu | 10191NJ0050002 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42965 | NJ | HUNTERDON | Platinum | Health Republic Insu | 10191NJ0050003 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42966 | NJ | HUNTERDON | Silver | Health Republic Insu | 10191NJ0060001 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42967 | NJ | HUNTERDON | Gold | Health Republic Insu | 10191NJ0060002 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42968 | NJ | HUNTERDON | Platinum | Health Republic Insu | 10191NJ0060003 | CorePlatinum Child O | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42969 | NJ | HUNTERDON | Bronze | Health Republic Insu | 10191NJ0070001 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42970 | NJ | HUNTERDON | Gold | Health Republic Insu | 10191NJ0070003 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42971 | NJ | HUNTERDON | Silver | Health Republic Insu | 10191NJ0070004 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42972 | NJ | HUNTERDON | Catastro | Health Republic Insu | 10191NJ0100001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42973 | NJ | HUNTERDON | Gold | Horizon Blue Cross | 61661NJ2260002 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 42974 | NJ | HUNTERDON | Silver | Horizon Blue Cross | 61661NJ2260003 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 42975 | NJ | HUNTERDON | Silver | Horizon Blue Cross | 61661NJ2270001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 42976 | NJ | HUNTERDON | Bronze | Horizon Blue Cross | 61661NJ2270002 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 42977 | NJ | HUNTERDON | Catastro | Horizon Blue Cross | 61661NJ2280001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 42978 | NJ | HUNTERDON | Bronze | AmeriHealth New Je | 9176ZNJ0070002 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42979 | NJ | HUNTERDON | Bronze | AmeriHealth New Je | 9176ZNJ0070003 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42980 | NJ | HUNTERDON | Silver | AmeriHealth New Je | 9176ZNJ0070005 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42981 | NJ | HUNTERDON | Silver | AmeriHealth New Je | 9176ZNJ0070009 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42982 | NJ | HUNTERDON | Gold | AmeriHealth New Je | 9176ZNJ0070010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42983 | NJ | HUNTERDON | Gold | AmeriHealth New Je | 9176ZNJ0070011 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42984 | NJ | HUNTERDON | Platinum | AmeriHealth New Je | 9176ZNJ0070013 | AmeriHealth NJ Selec | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42985 | NJ | HUNTERDON | Catastro | AmeriHealth New Je | 9176ZNJ0070015 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 42986 | NJ | MERCER | Bronze | Health Republic Insu | 10191NJ0030001 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42987 | NJ | MERCER | Silver | Health Republic Insu | 10191NJ0030002 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42988 | NJ | MERCER | Bronze | Health Republic Insu | 10191NJ0040001 | PrimeBronze Child Or | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42989 | NJ | MERCER | Silver | Health Republic Insu | 10191NJ0040002 | PrimeSilver Child Onl | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42990 | NJ | MERCER | Silver | Health Republic Insu | 10191NJ0050001 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42991 | NJ | MERCER | Gold | Health Republic Insu | 10191NJ0050002 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42992 | NJ | MERCER | Platinum | Health Republic Insu | 10191NJ0050003 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42993 | NJ | MERCER | Silver | Health Republic Insu | 10191NJ0060001 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42994 | NJ | MERCER | Gold | Health Republic Insu | 10191NJ0060002 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42995 | NJ | MERCER | Platinum | Health Republic Insu | 10191NJ0060003 | CorePlatinum Child O | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42996 | NJ | MERCER | Bronze | Health Republic Insu | 10191NJ0070001 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42997 | NJ | MERCER | Gold | Health Republic Insu | 10191NJ0070003 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42998 | NJ | MERCER | Silver | Health Republic Insu | 10191NJ0070004 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 42999 | NJ | MERCER | Catastro | Health Republic Insu | 10191NJ0100001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 43000 | NJ | MERCER | Silver | AmeriHealth New Je | 27600NJ0040001 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43001 | NJ | MERCER | Gold | AmeriHealth New Je | 27600NJ0040002 | AmeriHealth NJ. Stan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43002 | NJ | MERCER | Gold | Horizon Blue Cross | 61661NJ2260002 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 43003 | NJ | MERCER | Silver | Horizon Blue Cross | 61661NJ2260003 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 43004 | NJ | MERCER | Silver | Horizon Blue Cross | 61661NJ2270001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 43005 | NJ | MERCER | Bronze | Horizon Blue Cross | 61661NJ2270002 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 43006 | NJ | MERCER | Catastro | Horizon Blue Cross | 61661NJ2280001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 43007 | NJ | MERCER | Bronze | AmeriHealth New Je | 9176ZNJ0070001 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43008 | NJ | MERCER | Bronze | AmeriHealth New Je | 9176ZNJ0070002 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43009 | NJ | MERCER | Bronze | AmeriHealth New Je | 9176ZNJ0070003 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43010 | NJ | MERCER | Bronze | AmeriHealth New Je | 9176ZNJ0070004 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43011 | NJ | MERCER | Silver | AmeriHealth New Je | 9176ZNJ0070005 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43012 | NJ | MERCER | Silver | AmeriHealth New Je | 9176ZNJ0070006 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43013 | NJ | MERCER | Silver | AmeriHealth New Je | 9176ZNJ0070007 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43014 | NJ | MERCER | Silver | AmeriHealth New Je | 9176ZNJ0070009 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43015 | NJ | MERCER | Gold | AmeriHealth New Je | 9176ZNJ0070010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43016 | NJ | MERCER | Gold | AmeriHealth New Je | 9176ZNJ0070011 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43017 | NJ | MERCER | Gold | AmeriHealth New Je | 9176ZNJ0070012 | AmeriHealth NJ. Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43018 | NJ | MERCER | Platinum | AmeriHealth New Je | 9176ZNJ0070013 | AmeriHealth NJ Selec | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43019 | NJ | MERCER | Catastro | AmeriHealth New Je | 9176ZNJ0070014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43020 | NJ | MERCER | Catastro | AmeriHealth New Je | 9176ZNJ0070015 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43021 | NJ | MIDDLESEX | Bronze | Health Republic Insu | 10191NJ0030001 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 43022 | NJ | MIDDLESEX | Silver | Health Republic Insu | 10191NJ0030002 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 43023 | NJ | MIDDLESEX | Bronze | Health Republic Insu | 10191NJ0040001 | PrimeBronze Child Or | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 43024 | NJ | MIDDLESEX | Silver | Health Republic Insu | 10191NJ0040002 | PrimeSilver Child Onl | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 43025 | NJ | MIDDLESEX | Silver | Health Republic Insu | 10191NJ0050001 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 43026 | NJ | MIDDLESEX | Gold | Health Republic Insu | 10191NJ0050002 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 43027 | NJ | MIDDLESEX | Platinum | Health Republic Insu | 10191NJ0050003 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 43028 | NJ | MIDDLESEX | Silver | Health Republic Insu | 10191NJ0060001 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 43029 | NJ | MIDDLESEX | Gold | Health Republic Insu | 10191NJ0060002 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 43030 | NJ | MIDDLESEX | Platinum | Health Republic Insu | 10191NJ0060003 | CorePlatinum Child O | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 43031 | NJ | MIDDLESEX | Bronze | Health Republic Insu | 10191NJ0070001 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 43032 | NJ | MIDDLESEX | Gold | Health Republic Insu | 10191NJ0070003 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 43033 | NJ | MIDDLESEX | Silver | Health Republic Insu | 10191NJ0070004 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 43034 | NJ | MIDDLESEX | Catastro | Health Republic Insu | 10191NJ0100001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj. | https://documentarchive_n | https://newjersey-healthrepub | http://newjersey.healthrepul | | | | | | | |
| 43035 | NJ | MIDDLESEX | Silver | AmeriHealth New Je | 27600NJ0040001 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43036 | NJ | MIDDLESEX | Gold | AmeriHealth New Je | 27600NJ0040002 | AmeriHealth NJ. Stan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43037 | NJ | MIDDLESEX | Gold | Horizon Blue Cross | 61661NJ2260002 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 43038 | NJ | MIDDLESEX | Silver | Horizon Blue Cross | 61661NJ2260003 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 43039 | NJ | MIDDLESEX | Silver | Horizon Blue Cross | 61661NJ2270001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 43040 | NJ | MIDDLESEX | Bronze | Horizon Blue Cross | 61661NJ2270002 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 43041 | NJ | MIDDLESEX | Catastro | Horizon Blue Cross | 61661NJ2280001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 43042 | NJ | MIDDLESEX | Bronze | AmeriHealth New Je | 9176ZNJ0070001 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43043 | NJ | MIDDLESEX | Bronze | AmeriHealth New Je | 9176ZNJ0070002 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43044 | NJ | MIDDLESEX | Bronze | AmeriHealth New Je | 9176ZNJ0070003 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |
| 43045 | NJ | MIDDLESEX | Bronze | AmeriHealth New Je | 9176ZNJ0070004 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm/b | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NJ | MIDDLESEX | Silver | AmeriHealth New Je | 91762NJ0070005 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | | | | | | | |
| NJ | MIDDLESEX | Silver | AmeriHealth New Je | 91762NJ0070006 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | | | | | | | |
| NJ | MIDDLESEX | Silver | AmeriHealth New Je | 91762NJ0070007 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | | | | | | | |
| NJ | MIDDLESEX | Silver | AmeriHealth New Je | 91762NJ0070009 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | | | | | | | |
| NJ | MIDDLESEX | Gold | AmeriHealth New Je | 91762NJ0070010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | | | | | | | |
| NJ | MIDDLESEX | Gold | AmeriHealth New Je | 91762NJ0070011 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | | | | | | | |
| NJ | MIDDLESEX | Gold | AmeriHealth New Je | 91762NJ0070012 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | | | | | | | |
| NJ | MIDDLESEX | Platinum | AmeriHealth New Je | 91762NJ0070013 | AmeriHealth NJ Selec | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | | | | | | | |
| NJ | MIDDLESEX | Catastro | AmeriHealth New Je | 91762NJ0070014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | | | | | | | |
| NJ | MIDDLESEX | Catastro | AmeriHealth New Je | 91762NJ0070015 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | | | | | | | |
| NJ | MONMOUTH | Bronze | Health Republic Insu | 10191NJ0030001 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MONMOUTH | Silver | Health Republic Insu | 10191NJ0030002 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MONMOUTH | Bronze | Health Republic Insu | 10191NJ0040001 | PrimeBronze Child Or | EPO | Rating Area 1 | Allows Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MONMOUTH | Silver | Health Republic Insu | 10191NJ0040002 | PrimeSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MONMOUTH | Silver | Health Republic Insu | 10191NJ0050001 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MONMOUTH | Gold | Health Republic Insu | 10191NJ0050002 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MONMOUTH | Platinum | Health Republic Insu | 10191NJ0050003 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MONMOUTH | Silver | Health Republic Insu | 10191NJ0060001 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MONMOUTH | Gold | Health Republic Insu | 10191NJ0060002 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MONMOUTH | Platinum | Health Republic Insu | 10191NJ0060003 | CorePlatinum Child O | EPO | Rating Area 1 | Allows Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MONMOUTH | Bronze | Health Republic Insu | 10191NJ0070001 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MONMOUTH | Gold | Health Republic Insu | 10191NJ0070003 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MONMOUTH | Silver | Health Republic Insu | 10191NJ0070004 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MONMOUTH | Catastro | Health Republic Insu | 10191NJ0150001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MONMOUTH | Silver | AmeriHealth New Je | 77606NJ0040001 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MONMOUTH | Gold | AmeriHealth New Je | 77606NJ0040002 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MONMOUTH | Gold | Horizon Blue Cross | 91661NJ2260002 | Horizon Advance EPC | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| NJ | MONMOUTH | Silver | Horizon Blue Cross | 91661NJ2260003 | Horizon Advance EPC | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| NJ | MONMOUTH | Silver | Horizon Blue Cross | 91661NJ2270001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| NJ | MONMOUTH | Bronze | Horizon Blue Cross | 91661NJ2270002 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| NJ | MONMOUTH | Catastro | Horizon Blue Cross | 91661NJ2280001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| NJ | MONMOUTH | Bronze | AmeriHealth New Je | 91762NJ0070001 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MONMOUTH | Bronze | AmeriHealth New Je | 91762NJ0070002 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MONMOUTH | Bronze | AmeriHealth New Je | 91762NJ0070003 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MONMOUTH | Bronze | AmeriHealth New Je | 91762NJ0070004 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MONMOUTH | Silver | AmeriHealth New Je | 91762NJ0070005 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MONMOUTH | Silver | AmeriHealth New Je | 91762NJ0070006 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MONMOUTH | Silver | AmeriHealth New Je | 91762NJ0070007 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MONMOUTH | Silver | AmeriHealth New Je | 91762NJ0070009 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MONMOUTH | Gold | AmeriHealth New Je | 91762NJ0070010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MONMOUTH | Gold | AmeriHealth New Je | 91762NJ0070011 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MONMOUTH | Gold | AmeriHealth New Je | 91762NJ0070012 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MONMOUTH | Platinum | AmeriHealth New Je | 91762NJ0070013 | AmeriHealth NJ Selec | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MONMOUTH | Catastro | AmeriHealth New Je | 91762NJ0070014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MONMOUTH | Catastro | AmeriHealth New Je | 91762NJ0070015 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MORRIS | Bronze | Health Republic Insu | 10191NJ0030001 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MORRIS | Silver | Health Republic Insu | 10191NJ0030002 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MORRIS | Bronze | Health Republic Insu | 10191NJ0040001 | PrimeBronze Child Or | EPO | Rating Area 1 | Allows Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MORRIS | Silver | Health Republic Insu | 10191NJ0040002 | PrimeSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MORRIS | Silver | Health Republic Insu | 10191NJ0050001 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MORRIS | Gold | Health Republic Insu | 10191NJ0050002 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MORRIS | Platinum | Health Republic Insu | 10191NJ0050003 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MORRIS | Silver | Health Republic Insu | 10191NJ0060001 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MORRIS | Gold | Health Republic Insu | 10191NJ0060002 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MORRIS | Platinum | Health Republic Insu | 10191NJ0060003 | CorePlatinum Child O | EPO | Rating Area 1 | Allows Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MORRIS | Bronze | Health Republic Insu | 10191NJ0070001 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MORRIS | Gold | Health Republic Insu | 10191NJ0070003 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MORRIS | Silver | Health Republic Insu | 10191NJ0070004 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MORRIS | Catastro | Health Republic Insu | 10191NJ0150001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | MORRIS | Silver | AmeriHealth New Je | 77606NJ0040001 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MORRIS | Gold | AmeriHealth New Je | 77606NJ0040002 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MORRIS | Gold | Horizon Blue Cross | 91661NJ2260002 | Horizon Advance EPC | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| NJ | MORRIS | Silver | Horizon Blue Cross | 91661NJ2260003 | Horizon Advance EPC | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| NJ | MORRIS | Silver | Horizon Blue Cross | 91661NJ2270001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| NJ | MORRIS | Bronze | Horizon Blue Cross | 91661NJ2270002 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| NJ | MORRIS | Catastro | Horizon Blue Cross | 91661NJ2280001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| NJ | MORRIS | Bronze | AmeriHealth New Je | 91762NJ0070001 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MORRIS | Bronze | AmeriHealth New Je | 91762NJ0070002 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MORRIS | Bronze | AmeriHealth New Je | 91762NJ0070003 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MORRIS | Bronze | AmeriHealth New Je | 91762NJ0070004 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MORRIS | Silver | AmeriHealth New Je | 91762NJ0070005 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MORRIS | Silver | AmeriHealth New Je | 91762NJ0070006 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MORRIS | Silver | AmeriHealth New Je | 91762NJ0070007 | AmeriHealth NJ Tier | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MORRIS | Silver | AmeriHealth New Je | 91762NJ0070009 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MORRIS | Gold | AmeriHealth New Je | 91762NJ0070010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MORRIS | Gold | AmeriHealth New Je | 91762NJ0070011 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MORRIS | Gold | AmeriHealth New Je | 91762NJ0070012 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MORRIS | Platinum | AmeriHealth New Je | 91762NJ0070013 | AmeriHealth NJ Selec | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MORRIS | Catastro | AmeriHealth New Je | 91762NJ0070014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | MORRIS | Catastro | AmeriHealth New Je | 91762NJ0070015 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | OCEAN | Bronze | Health Republic Insu | 10191NJ0030001 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | OCEAN | Silver | Health Republic Insu | 10191NJ0030002 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | OCEAN | Bronze | Health Republic Insu | 10191NJ0040001 | PrimeBronze Child Or | EPO | Rating Area 1 | Allows Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | OCEAN | Silver | Health Republic Insu | 10191NJ0040002 | PrimeSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | OCEAN | Silver | Health Republic Insu | 10191NJ0050001 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | OCEAN | Gold | Health Republic Insu | 10191NJ0050002 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | OCEAN | Platinum | Health Republic Insu | 10191NJ0050003 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | OCEAN | Silver | Health Republic Insu | 10191NJ0060001 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | OCEAN | Gold | Health Republic Insu | 10191NJ0060002 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | OCEAN | Platinum | Health Republic Insu | 10191NJ0060003 | CorePlatinum Child O | EPO | Rating Area 1 | Allows Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | OCEAN | Bronze | Health Republic Insu | 10191NJ0070001 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | OCEAN | Gold | Health Republic Insu | 10191NJ0070003 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | OCEAN | Silver | Health Republic Insu | 10191NJ0070004 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | OCEAN | Catastro | Health Republic Insu | 10191NJ0150001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| NJ | OCEAN | Silver | AmeriHealth New Je | 77606NJ0040001 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | OCEAN | Gold | AmeriHealth New Je | 77606NJ0040002 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |
| NJ | OCEAN | Gold | Horizon Blue Cross | 91661NJ2260002 | Horizon Advance EPC | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| NJ | OCEAN | Silver | Horizon Blue Cross | 91661NJ2260003 | Horizon Advance EPC | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| NJ | OCEAN | Silver | Horizon Blue Cross | 91661NJ2270001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| NJ | OCEAN | Bronze | Horizon Blue Cross | 91661NJ2270002 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| NJ | OCEAN | Catastro | Horizon Blue Cross | 91661NJ2280001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| NJ | OCEAN | Bronze | AmeriHealth New Je | 91762NJ0070001 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ | www.amerihealth.com/ffm/ |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43148 | NJ | OCEAN | Bronze | AmeriHealth New Je | 91762NJ0070002 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm | | | | | | |
| 43149 | NJ | OCEAN | Bronze | AmeriHealth New Je | 91762NJ0070003 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm | | | | | | |
| 43150 | NJ | OCEAN | Bronze | AmeriHealth New Je | 91762NJ0070004 | AmeriHealth NJ Tier 1 | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm | | | | | | |
| 43151 | NJ | OCEAN | Silver | AmeriHealth New Je | 91762NJ0070005 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm | | | | | | |
| 43152 | NJ | OCEAN | Silver | AmeriHealth New Je | 91762NJ0070006 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm | | | | | | |
| 43153 | NJ | OCEAN | Silver | AmeriHealth New Je | 91762NJ0070007 | AmeriHealth NJ Tier 1 | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm | | | | | | |
| 43154 | NJ | OCEAN | Silver | AmeriHealth New Je | 91762NJ0070009 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm | | | | | | |
| 43155 | NJ | OCEAN | Gold | AmeriHealth New Je | 91762NJ0070010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm | | | | | | |
| 43156 | NJ | OCEAN | Gold | AmeriHealth New Je | 91762NJ0070011 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm | | | | | | |
| 43157 | NJ | OCEAN | Gold | AmeriHealth New Je | 91762NJ0070012 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm | | | | | | |
| 43158 | NJ | OCEAN | Platinum | AmeriHealth New Je | 91762NJ0070013 | AmeriHealth NJ Selec | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm | | | | | | |
| 43159 | NJ | OCEAN | Catastro | AmeriHealth New Je | 91762NJ0070014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm | | | | | | |
| 43160 | NJ | OCEAN | Catastro | AmeriHealth New Je | 91762NJ0070015 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm | | | | | | |
| 43161 | NJ | PASSAIC | Bronze | Health Republic Insu | 10191NJ0030001 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43162 | NJ | PASSAIC | Silver | Health Republic Insu | 10191NJ0030002 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43163 | NJ | PASSAIC | Bronze | Health Republic Insu | 10191NJ0040001 | PrimeBronze Child Or | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43164 | NJ | PASSAIC | Silver | Health Republic Insu | 10191NJ0040002 | PrimeSilver Child Onl | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43165 | NJ | PASSAIC | Silver | Health Republic Insu | 10191NJ0050001 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43166 | NJ | PASSAIC | Gold | Health Republic Insu | 10191NJ0050002 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43167 | NJ | PASSAIC | Platinum | Health Republic Insu | 10191NJ0050003 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43168 | NJ | PASSAIC | Silver | Health Republic Insu | 10191NJ0060001 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43169 | NJ | PASSAIC | Gold | Health Republic Insu | 10191NJ0060002 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43170 | NJ | PASSAIC | Platinum | Health Republic Insu | 10191NJ0060003 | CorePlatinum Child O | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43171 | NJ | PASSAIC | Bronze | Health Republic Insu | 10191NJ0070001 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43172 | NJ | PASSAIC | Gold | Health Republic Insu | 10191NJ0070003 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43173 | NJ | PASSAIC | Silver | Health Republic Insu | 10191NJ0070004 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43174 | NJ | PASSAIC | Catastro | Health Republic Insu | 10191NJ0150001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43175 | NJ | PASSAIC | Silver | AmeriHealth New Je | 77606NJ0040001 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43176 | NJ | PASSAIC | Gold | AmeriHealth New Je | 77606NJ0040002 | AmeriHealth NJ Stan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43177 | NJ | PASSAIC | Gold | Horizon Blue Cross E | 91661NJ2260002 | Horizon Advance E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| 43178 | NJ | PASSAIC | Silver | Horizon Blue Cross E | 91661NJ2260003 | Horizon Advance E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| 43179 | NJ | PASSAIC | Silver | Horizon Blue Cross E | 91661NJ2270001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| 43180 | NJ | PASSAIC | Bronze | Horizon Blue Cross E | 91661NJ2270002 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| 43181 | NJ | PASSAIC | Catastro | Horizon Blue Cross E | 91661NJ2280001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| 43182 | NJ | PASSAIC | Bronze | AmeriHealth New Je | 91762NJ0070001 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43183 | NJ | PASSAIC | Bronze | AmeriHealth New Je | 91762NJ0070002 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43184 | NJ | PASSAIC | Bronze | AmeriHealth New Je | 91762NJ0070003 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43185 | NJ | PASSAIC | Bronze | AmeriHealth New Je | 91762NJ0070004 | AmeriHealth NJ Tier 1 | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43186 | NJ | PASSAIC | Silver | AmeriHealth New Je | 91762NJ0070005 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43187 | NJ | PASSAIC | Silver | AmeriHealth New Je | 91762NJ0070006 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43188 | NJ | PASSAIC | Silver | AmeriHealth New Je | 91762NJ0070007 | AmeriHealth NJ Tier 1 | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43189 | NJ | PASSAIC | Silver | AmeriHealth New Je | 91762NJ0070009 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43190 | NJ | PASSAIC | Gold | AmeriHealth New Je | 91762NJ0070010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43191 | NJ | PASSAIC | Gold | AmeriHealth New Je | 91762NJ0070011 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43192 | NJ | PASSAIC | Gold | AmeriHealth New Je | 91762NJ0070012 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43193 | NJ | PASSAIC | Platinum | AmeriHealth New Je | 91762NJ0070013 | AmeriHealth NJ Selec | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43194 | NJ | PASSAIC | Catastro | AmeriHealth New Je | 91762NJ0070014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43195 | NJ | PASSAIC | Catastro | AmeriHealth New Je | 91762NJ0070015 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43196 | NJ | SALEM | Bronze | Health Republic Insu | 10191NJ0030001 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43197 | NJ | SALEM | Silver | Health Republic Insu | 10191NJ0030002 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43198 | NJ | SALEM | Bronze | Health Republic Insu | 10191NJ0040001 | PrimeBronze Child Or | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43199 | NJ | SALEM | Silver | Health Republic Insu | 10191NJ0040002 | PrimeSilver Child Onl | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43200 | NJ | SALEM | Silver | Health Republic Insu | 10191NJ0050001 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43201 | NJ | SALEM | Gold | Health Republic Insu | 10191NJ0050002 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43202 | NJ | SALEM | Platinum | Health Republic Insu | 10191NJ0050003 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43203 | NJ | SALEM | Silver | Health Republic Insu | 10191NJ0060001 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43204 | NJ | SALEM | Gold | Health Republic Insu | 10191NJ0060002 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43205 | NJ | SALEM | Platinum | Health Republic Insu | 10191NJ0060003 | CorePlatinum Child O | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43206 | NJ | SALEM | Bronze | Health Republic Insu | 10191NJ0070001 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43207 | NJ | SALEM | Gold | Health Republic Insu | 10191NJ0070003 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43208 | NJ | SALEM | Silver | Health Republic Insu | 10191NJ0070004 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43209 | NJ | SALEM | Catastro | Health Republic Insu | 10191NJ0150001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43210 | NJ | SALEM | Silver | AmeriHealth New Je | 77606NJ0040001 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43211 | NJ | SALEM | Gold | AmeriHealth New Je | 77606NJ0040002 | AmeriHealth NJ Stan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43212 | NJ | SALEM | Gold | Horizon Blue Cross E | 91661NJ2260002 | Horizon Advance E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| 43213 | NJ | SALEM | Silver | Horizon Blue Cross E | 91661NJ2260003 | Horizon Advance E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| 43214 | NJ | SALEM | Silver | Horizon Blue Cross E | 91661NJ2270001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| 43215 | NJ | SALEM | Bronze | Horizon Blue Cross E | 91661NJ2270002 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| 43216 | NJ | SALEM | Catastro | Horizon Blue Cross E | 91661NJ2280001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| 43217 | NJ | SALEM | Bronze | AmeriHealth New Je | 91762NJ0070001 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43218 | NJ | SALEM | Bronze | AmeriHealth New Je | 91762NJ0070002 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43219 | NJ | SALEM | Bronze | AmeriHealth New Je | 91762NJ0070003 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43220 | NJ | SALEM | Bronze | AmeriHealth New Je | 91762NJ0070004 | AmeriHealth NJ Tier 1 | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43221 | NJ | SALEM | Silver | AmeriHealth New Je | 91762NJ0070005 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43222 | NJ | SALEM | Silver | AmeriHealth New Je | 91762NJ0070006 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43223 | NJ | SALEM | Silver | AmeriHealth New Je | 91762NJ0070007 | AmeriHealth NJ Tier 1 | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43224 | NJ | SALEM | Silver | AmeriHealth New Je | 91762NJ0070009 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43225 | NJ | SALEM | Gold | AmeriHealth New Je | 91762NJ0070010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43226 | NJ | SALEM | Gold | AmeriHealth New Je | 91762NJ0070011 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43227 | NJ | SALEM | Gold | AmeriHealth New Je | 91762NJ0070012 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43228 | NJ | SALEM | Platinum | AmeriHealth New Je | 91762NJ0070013 | AmeriHealth NJ Selec | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43229 | NJ | SALEM | Catastro | AmeriHealth New Je | 91762NJ0070014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43230 | NJ | SALEM | Catastro | AmeriHealth New Je | 91762NJ0070015 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43231 | NJ | SOMERSET | Bronze | Health Republic Insu | 10191NJ0030001 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43232 | NJ | SOMERSET | Silver | Health Republic Insu | 10191NJ0030002 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43233 | NJ | SOMERSET | Bronze | Health Republic Insu | 10191NJ0040001 | PrimeBronze Child Or | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43234 | NJ | SOMERSET | Silver | Health Republic Insu | 10191NJ0040002 | PrimeSilver Child Onl | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43235 | NJ | SOMERSET | Silver | Health Republic Insu | 10191NJ0050001 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43236 | NJ | SOMERSET | Gold | Health Republic Insu | 10191NJ0050002 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43237 | NJ | SOMERSET | Platinum | Health Republic Insu | 10191NJ0050003 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43238 | NJ | SOMERSET | Silver | Health Republic Insu | 10191NJ0060001 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43239 | NJ | SOMERSET | Gold | Health Republic Insu | 10191NJ0060002 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43240 | NJ | SOMERSET | Platinum | Health Republic Insu | 10191NJ0060003 | CorePlatinum Child O | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43241 | NJ | SOMERSET | Bronze | Health Republic Insu | 10191NJ0070001 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43242 | NJ | SOMERSET | Gold | Health Republic Insu | 10191NJ0070003 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43243 | NJ | SOMERSET | Silver | Health Republic Insu | 10191NJ0070004 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43244 | NJ | SOMERSET | Catastro | Health Republic Insu | 10191NJ0150001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | | http://network-nj.h | https://documentarchive_nj | https://newjersey-healthrepub | http://newjersey.healthrepub |
| 43245 | NJ | SOMERSET | Silver | AmeriHealth New Je | 77606NJ0040001 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43246 | NJ | SOMERSET | Gold | AmeriHealth New Je | 77606NJ0040002 | AmeriHealth NJ Stan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | | www.amerihealth | www.amerihealth.com/ffm | www.amerihealth.com/ffm | www.amerihealth.com/ffm |
| 43247 | NJ | SOMERSET | Gold | Horizon Blue Cross E | 91661NJ2260002 | Horizon Advance E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| 43248 | NJ | SOMERSET | Silver | Horizon Blue Cross E | 91661NJ2260003 | Horizon Advance E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |
| 43249 | NJ | SOMERSET | Silver | Horizon Blue Cross E | 91661NJ2270001 | Horizon Advantage E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizonb | http://horizonblue.com/Broc | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NJ | SOMERSET | Bronze | Horizon Blue Cross | 91661NJ0270002 | Horizon Advantage EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon... | http://horizonblue.com/Bro... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | | | |
| NJ | SOMERSET | Catastrophic | Horizon Blue Cross | 91661NJ0280001 | Horizon Advantage EE | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon... | http://horizonblue.com/Bro... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | | | |
| NJ | SOMERSET | Bronze | AmeriHealth New Je | 91762NJ0070001 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SOMERSET | Bronze | AmeriHealth New Je | 91762NJ0070002 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SOMERSET | Bronze | AmeriHealth New Je | 91762NJ0070003 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SOMERSET | Bronze | AmeriHealth New Je | 91762NJ0070004 | AmeriHealth NJ Tier 1 | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SOMERSET | Silver | AmeriHealth New Je | 91762NJ0070005 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SOMERSET | Silver | AmeriHealth New Je | 91762NJ0070006 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SOMERSET | Silver | AmeriHealth New Je | 91762NJ0070007 | AmeriHealth NJ Tier 1 | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SOMERSET | Silver | AmeriHealth New Je | 91762NJ0070008 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SOMERSET | Gold | AmeriHealth New Je | 91762NJ0070010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SOMERSET | Gold | AmeriHealth New Je | 91762NJ0070011 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SOMERSET | Gold | AmeriHealth New Je | 91762NJ0070012 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SOMERSET | Platinum | AmeriHealth New Je | 91762NJ0070013 | AmeriHealth NJ Selec | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SOMERSET | Catastrophic | AmeriHealth New Je | 91762NJ0070014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SOMERSET | Catastrophic | AmeriHealth New Je | 91762NJ0070015 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SUSSEX | Bronze | Health Republic Insu | 10191NJ0030001 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | SUSSEX | Silver | Health Republic Insu | 10191NJ0030002 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | SUSSEX | Bronze | Health Republic Insu | 10191NJ0040001 | PrimeBronze Child On | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | SUSSEX | Silver | Health Republic Insu | 10191NJ0040002 | PrimeSilver Child On | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | SUSSEX | Silver | Health Republic Insu | 10191NJ0050001 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | SUSSEX | Gold | Health Republic Insu | 10191NJ0050002 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | SUSSEX | Platinum | Health Republic Insu | 10191NJ0050003 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | SUSSEX | Silver | Health Republic Insu | 10191NJ0060001 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | SUSSEX | Gold | Health Republic Insu | 10191NJ0060002 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | SUSSEX | Platinum | Health Republic Insu | 10191NJ0060003 | CorePlatinum Child On | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | SUSSEX | Bronze | Health Republic Insu | 10191NJ0070001 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | SUSSEX | Gold | Health Republic Insu | 10191NJ0070003 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | SUSSEX | Silver | Health Republic Insu | 10191NJ0070004 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | SUSSEX | Catastrophic | Health Republic Insu | 10191NJ0150001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | SUSSEX | Silver | AmeriHealth New Je | 77606NJ0040001 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm/m... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SUSSEX | Gold | AmeriHealth New Je | 77606NJ0040002 | AmeriHealth NJ Stan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm/m... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SUSSEX | Gold | Horizon Blue Cross | 91661NJ0260002 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon... | http://horizonblue.com/Bro... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | | | |
| NJ | SUSSEX | Silver | Horizon Blue Cross | 91661NJ0260003 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon... | http://horizonblue.com/Bro... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | | | |
| NJ | SUSSEX | Silver | Horizon Blue Cross | 91661NJ2270001 | Horizon Advantage EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon... | http://horizonblue.com/Bro... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | | | |
| NJ | SUSSEX | Bronze | Horizon Blue Cross | 91661NJ2270002 | Horizon Advantage EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon... | http://horizonblue.com/Bro... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | | | |
| NJ | SUSSEX | Catastrophic | Horizon Blue Cross | 91661NJ2280001 | Horizon Advantage EE | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon... | http://horizonblue.com/Bro... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | | | |
| NJ | SUSSEX | Bronze | AmeriHealth New Je | 91762NJ0070001 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SUSSEX | Bronze | AmeriHealth New Je | 91762NJ0070002 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SUSSEX | Bronze | AmeriHealth New Je | 91762NJ0070003 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SUSSEX | Bronze | AmeriHealth New Je | 91762NJ0070004 | AmeriHealth NJ Tier 1 | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SUSSEX | Silver | AmeriHealth New Je | 91762NJ0070005 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SUSSEX | Silver | AmeriHealth New Je | 91762NJ0070006 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SUSSEX | Silver | AmeriHealth New Je | 91762NJ0070007 | AmeriHealth NJ Tier 1 | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SUSSEX | Silver | AmeriHealth New Je | 91762NJ0070008 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SUSSEX | Gold | AmeriHealth New Je | 91762NJ0070010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SUSSEX | Gold | AmeriHealth New Je | 91762NJ0070011 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SUSSEX | Gold | AmeriHealth New Je | 91762NJ0070012 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SUSSEX | Platinum | AmeriHealth New Je | 91762NJ0070013 | AmeriHealth NJ Selec | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SUSSEX | Catastrophic | AmeriHealth New Je | 91762NJ0070014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | SUSSEX | Catastrophic | AmeriHealth New Je | 91762NJ0070015 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | UNION | Bronze | Health Republic Insu | 10191NJ0030001 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | UNION | Silver | Health Republic Insu | 10191NJ0030002 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | UNION | Bronze | Health Republic Insu | 10191NJ0040001 | PrimeBronze Child On | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | UNION | Silver | Health Republic Insu | 10191NJ0040002 | PrimeSilver Child On | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | UNION | Silver | Health Republic Insu | 10191NJ0050001 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | UNION | Gold | Health Republic Insu | 10191NJ0050002 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | UNION | Platinum | Health Republic Insu | 10191NJ0050003 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | UNION | Silver | Health Republic Insu | 10191NJ0060001 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | UNION | Gold | Health Republic Insu | 10191NJ0060002 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | UNION | Platinum | Health Republic Insu | 10191NJ0060003 | CorePlatinum Child On | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | UNION | Bronze | Health Republic Insu | 10191NJ0070001 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | UNION | Gold | Health Republic Insu | 10191NJ0070003 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | UNION | Silver | Health Republic Insu | 10191NJ0070004 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | UNION | Catastrophic | Health Republic Insu | 10191NJ0150001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | UNION | Silver | AmeriHealth New Je | 77606NJ0040001 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm/m... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | UNION | Gold | AmeriHealth New Je | 77606NJ0040002 | AmeriHealth NJ Stan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm/m... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | UNION | Gold | Horizon Blue Cross | 91661NJ0260002 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon... | http://horizonblue.com/Bro... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | | | |
| NJ | UNION | Silver | Horizon Blue Cross | 91661NJ0260003 | Horizon Advance EP | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon... | http://horizonblue.com/Bro... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | | | |
| NJ | UNION | Silver | Horizon Blue Cross | 91661NJ2270001 | Horizon Advantage EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon... | http://horizonblue.com/Bro... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | | | |
| NJ | UNION | Bronze | Horizon Blue Cross | 91661NJ2270002 | Horizon Advantage EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon... | http://horizonblue.com/Bro... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | | | |
| NJ | UNION | Catastrophic | Horizon Blue Cross | 91661NJ2280001 | Horizon Advantage EE | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon... | http://horizonblue.com/Bro... | http://horizonblue.com/SBC-A... | https://myprime.com/MyRx/... | | | | | | | |
| NJ | UNION | Bronze | AmeriHealth New Je | 91762NJ0070001 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | UNION | Bronze | AmeriHealth New Je | 91762NJ0070002 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | UNION | Bronze | AmeriHealth New Je | 91762NJ0070003 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | UNION | Bronze | AmeriHealth New Je | 91762NJ0070004 | AmeriHealth NJ Tier 1 | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | UNION | Silver | AmeriHealth New Je | 91762NJ0070005 | AmeriHealth NJ Prem | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | UNION | Silver | AmeriHealth New Je | 91762NJ0070006 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | UNION | Silver | AmeriHealth New Je | 91762NJ0070007 | AmeriHealth NJ Tier 1 | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | UNION | Silver | AmeriHealth New Je | 91762NJ0070008 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | UNION | Gold | AmeriHealth New Je | 91762NJ0070010 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | UNION | Gold | AmeriHealth New Je | 91762NJ0070011 | AmeriHealth NJ Prem | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | UNION | Gold | AmeriHealth New Je | 91762NJ0070012 | AmeriHealth NJ Stan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | UNION | Platinum | AmeriHealth New Je | 91762NJ0070013 | AmeriHealth NJ Selec | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | UNION | Catastrophic | AmeriHealth New Je | 91762NJ0070014 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | UNION | Catastrophic | AmeriHealth New Je | 91762NJ0070015 | AmeriHealth NJ Simpl | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | WARREN | Bronze | Health Republic Insu | 10191NJ0030001 | PrimeBronze | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | WARREN | Silver | Health Republic Insu | 10191NJ0030002 | PrimeSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | WARREN | Bronze | Health Republic Insu | 10191NJ0040001 | PrimeBronze Child On | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | WARREN | Silver | Health Republic Insu | 10191NJ0040002 | PrimeSilver Child On | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | WARREN | Silver | Health Republic Insu | 10191NJ0050001 | CoreSilver | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | WARREN | Gold | Health Republic Insu | 10191NJ0050002 | CoreGold | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | WARREN | Platinum | Health Republic Insu | 10191NJ0050003 | CorePlatinum | EPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | WARREN | Silver | Health Republic Insu | 10191NJ0060001 | CoreSilver Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | WARREN | Gold | Health Republic Insu | 10191NJ0060002 | CoreGold Child Only | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | WARREN | Platinum | Health Republic Insu | 10191NJ0060003 | CorePlatinum Child On | EPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | WARREN | Bronze | Health Republic Insu | 10191NJ0070001 | SolidBronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | WARREN | Gold | Health Republic Insu | 10191NJ0070003 | SolidGold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | WARREN | Silver | Health Republic Insu | 10191NJ0070004 | SolidSilver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | WARREN | Catastrophic | Health Republic Insu | 10191NJ0150001 | Catastrophic Plan | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-990-5706 | 1-888-990-5706 | | http://network-nj.h... | https://documentarchive_nj.h... | https://newjersey-healthrepul... | http://newjersey.healthrepul... | | | | | | | |
| NJ | WARREN | Silver | AmeriHealth New Je | 77606NJ0040001 | AmeriHealth NJ Selec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm/m... | www.amerihealth.com/fm/... | | | | | | | |
| NJ | WARREN | Gold | AmeriHealth New Je | 77606NJ0040002 | AmeriHealth NJ Stan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth... | www.amerihealth.com/fm... | www.amerihealth.com/fm/m... | www.amerihealth.com/fm/... | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43352 | NJ | WARREN | Gold | Horizon Blue Cross | E91661NJ2260002 | Horizon Advance EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 43353 | NJ | WARREN | Silver | Horizon Blue Cross | E91661NJ2260003 | Horizon Advance EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 43354 | NJ | WARREN | Silver | Horizon Blue Cross | E91661NJ2270001 | Horizon Advantage EEPO | EEPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 43355 | NJ | WARREN | Bronze | Horizon Blue Cross | E91661NJ2270002 | Horizon Advantage EEPO | EEPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 43356 | NJ | WARREN | Catastrophic | Horizon Blue Cross | E91661NJ2280001 | Horizon Advantage EEPO | EEPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-266-1640 | 1-888-266-1640 | 1-800-852-7899 | directory.horizon | http://horizonblue.com/Bro | http://horizonblue.com/SBC-A | https://myprime.com/MyRx/ | | | | | | | |
| 43357 | NJ | WARREN | Bronze | AmeriHealth New Je | 91762NJ0070001 | AmeriHealth NJ Prem EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | | | | | | | |
| 43358 | NJ | WARREN | Bronze | AmeriHealth New Je | 91762NJ0070002 | AmeriHealth NJ Prem EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | | | | | | | |
| 43359 | NJ | WARREN | Bronze | AmeriHealth New Je | 91762NJ0070003 | AmeriHealth NJ Prem EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | | | | | | | |
| 43360 | NJ | WARREN | Silver | AmeriHealth New Je | 91762NJ0070004 | AmeriHealth NJ Tier EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | | | | | | | |
| 43361 | NJ | WARREN | Silver | AmeriHealth New Je | 91762NJ0070005 | AmeriHealth NJ Tier EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | | | | | | | |
| 43362 | NJ | WARREN | Silver | AmeriHealth New Je | 91762NJ0070006 | AmeriHealth NJ Stan EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | | | | | | | |
| 43363 | NJ | WARREN | Silver | AmeriHealth New Je | 91762NJ0070007 | AmeriHealth NJ Tier EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | | | | | | | |
| 43364 | NJ | WARREN | Silver | AmeriHealth New Je | 91762NJ0070009 | AmeriHealth NJ Prem POS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/flm/p | www.amerihealth.com/flm/p | www.amerihealth.com/flm/p | | | | | | | |
| 43365 | NJ | WARREN | Gold | AmeriHealth New Je | 91762NJ0070010 | AmeriHealth NJ Stan EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | | | | | | | |
| 43366 | NJ | WARREN | Gold | AmeriHealth New Je | 91762NJ0070011 | AmeriHealth NJ Prem POS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/flm/p | www.amerihealth.com/flm/p | www.amerihealth.com/flm/p | | | | | | | |
| 43367 | NJ | WARREN | Gold | AmeriHealth New Je | 91762NJ0070012 | AmeriHealth NJ Stan EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | | | | | | | |
| 43368 | NJ | WARREN | Platinum | AmeriHealth New Je | 91762NJ0070013 | AmeriHealth NJ Selec POS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/flm/p | www.amerihealth.com/flm/p | www.amerihealth.com/flm/p | | | | | | | |
| 43369 | NJ | WARREN | Bronze | AmeriHealth New Je | 91762NJ0070014 | AmeriHealth NJ Simpl EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | | | | | | | |
| 43370 | NJ | WARREN | Catastrophic | AmeriHealth New Je | 91762NJ0070015 | AmeriHealth NJ Simpl EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-681-7368 | 1-866-681-7368 | | www.amerihealth. | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | www.amerihealth.com/flm/f | | | | | | | |
| 43371 | OH | ADAMS | Bronze | Anthem Blue Cross | c29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43372 | OH | ADAMS | Bronze | Anthem Blue Cross | c29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43373 | OH | ADAMS | Bronze | Anthem Blue Cross | c29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43374 | OH | ADAMS | Bronze | Anthem Blue Cross | c29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43375 | OH | ADAMS | Bronze | Anthem Blue Cross | c29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43376 | OH | ADAMS | Bronze | Anthem Blue Cross | c29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43377 | OH | ADAMS | Bronze | Anthem Blue Cross | c29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | X | | | | | |
| 43378 | OH | ADAMS | Silver | Anthem Blue Cross | c29276OH0740008 | Anthem Silver DirectAPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43379 | OH | ADAMS | Silver | Anthem Blue Cross | c29276OH0740009 | Anthem Silver DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43380 | OH | ADAMS | Silver | Anthem Blue Cross | c29276OH0740010 | Anthem Silver DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | www.anthem.com/health-insurance/pr | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43381 | OH | ADAMS | Silver | Anthem Blue Cross | c29276OH0740011 | Anthem Silver DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43382 | OH | ADAMS | Silver | Anthem Blue Cross | c29276OH0740012 | Anthem Silver DirectAPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43383 | OH | ADAMS | Gold | Anthem Blue Cross | c29276OH0740013 | Anthem Gold DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43384 | OH | ADAMS | Gold | Anthem Blue Cross | c29276OH0740014 | Anthem Gold DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | X | | | | | |
| 43385 | OH | ADAMS | Catastrophic | Anthem Blue Cross | c29276OH0740016 | Anthem Catastrophic PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43386 | OH | ADAMS | Gold | HealthSpan | 92036OH0010006 | HealthSpanOne 500 HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-561-1400 | 1-855-329-1882 | | www.HealthspanF | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| 43387 | OH | ADAMS | Gold | HealthSpan | 92036OH0020006 | HealthSpanOne 1500 HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-561-1400 | 1-855-329-1882 | | www.HealthspanF | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| 43388 | OH | ADAMS | Silver | HealthSpan | 92036OH0030006 | HealthSpanOne 3000 HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-561-1400 | 1-855-329-1882 | | www.HealthspanF | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| 43389 | OH | ADAMS | Bronze | HealthSpan | 92036OH0040006 | HealthSpanOne 6000 HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-561-1400 | 1-855-329-1882 | | www.HealthspanF | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| 43390 | OH | ADAMS | Silver | HealthSpan | 92036OH0050006 | HealthSpanOne 3000 HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-561-1400 | 1-855-329-1882 | | www.HealthspanF | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| 43391 | OH | ADAMS | Bronze | HealthSpan | 92036OH0060006 | HealthSpanOne 6000 HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-561-1400 | 1-855-329-1882 | | www.HealthspanF | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| 43392 | OH | ADAMS | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 PPO | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43393 | OH | ADAMS | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 PPO | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43394 | OH | ADAMS | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - GoPPO | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43395 | OH | ADAMS | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 ChrPPO | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43396 | OH | ADAMS | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 PPO | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43397 | OH | ADAMS | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 PPO | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43398 | OH | ADAMS | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - BrPPO | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43399 | OH | ADAMS | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 ChrPPO | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43400 | OH | ADAMS | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 PPO | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43401 | OH | ADAMS | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 PPO | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43402 | OH | ADAMS | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - BrPPO | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43403 | OH | ADAMS | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 ChrPPO | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43404 | OH | ADAMS | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult F PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43405 | OH | ALLEN | Bronze | Anthem Blue Cross | c29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43406 | OH | ALLEN | Bronze | Anthem Blue Cross | c29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43407 | OH | ALLEN | Bronze | Anthem Blue Cross | c29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43408 | OH | ALLEN | Bronze | Anthem Blue Cross | c29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43409 | OH | ALLEN | Bronze | Anthem Blue Cross | c29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43410 | OH | ALLEN | Bronze | Anthem Blue Cross | c29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43411 | OH | ALLEN | Bronze | Anthem Blue Cross | c29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | X | | | | | |
| 43412 | OH | ALLEN | Silver | Anthem Blue Cross | c29276OH0740008 | Anthem Silver DirectAPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43413 | OH | ALLEN | Silver | Anthem Blue Cross | c29276OH0740009 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43414 | OH | ALLEN | Silver | Anthem Blue Cross | c29276OH0740010 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | www.anthem.com/health-insurance/pr | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43415 | OH | ALLEN | Silver | Anthem Blue Cross | c29276OH0740011 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43416 | OH | ALLEN | Silver | Anthem Blue Cross | c29276OH0740012 | Anthem Silver DirectAPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43417 | OH | ALLEN | Gold | Anthem Blue Cross | c29276OH0740013 | Anthem Gold DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43418 | OH | ALLEN | Gold | Anthem Blue Cross | c29276OH0740014 | Anthem Gold DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | X | | | | | |
| 43419 | OH | ALLEN | Catastrophic | Anthem Blue Cross | c29276OH0740016 | Anthem Catastrophic PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43420 | OH | ALLEN | Gold | Paramount Insurance | 74313OH0210001 | Paramount HMO Gold HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.c | http://www.paramounthealt | | | | | | | |
| 43421 | OH | ALLEN | Silver | Paramount Insurance | 74313OH0210002 | Paramount HMO SilveHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.c | http://www.paramounthealt | | | | | | | |
| 43422 | OH | ALLEN | Bronze | Paramount Insurance | 74313OH0210003 | Paramount HMO BronHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.c | http://www.paramounthealt | | | | | | | |
| 43423 | OH | ALLEN | Silver | Paramount Insurance | 74313OH0210004 | Paramount HMO Catd HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.c | http://www.paramounthealt | | | | | | | |
| 43424 | OH | ALLEN | Gold | HealthSpan | 92036OH0010006 | HealthSpanOne 500 HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-561-1400 | 1-855-329-1882 | | www.HealthspanF | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| 43425 | OH | ALLEN | Gold | HealthSpan | 92036OH0020006 | HealthSpanOne 1500 HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-561-1400 | 1-855-329-1882 | | www.HealthspanF | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| 43426 | OH | ALLEN | Silver | HealthSpan | 92036OH0030006 | HealthSpanOne 3000 HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-561-1400 | 1-855-329-1882 | | www.HealthspanF | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| 43427 | OH | ALLEN | Bronze | HealthSpan | 92036OH0040006 | HealthSpanOne 6000 HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-561-1400 | 1-855-329-1882 | | www.HealthspanF | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| 43428 | OH | ALLEN | Silver | HealthSpan | 92036OH0050006 | HealthSpanOne 3000 HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-561-1400 | 1-855-329-1882 | | www.HealthspanF | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| 43429 | OH | ALLEN | Bronze | HealthSpan | 92036OH0060006 | HealthSpanOne 6000 HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-561-1400 | 1-855-329-1882 | | www.HealthspanF | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| 43430 | OH | ALLEN | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 PPO | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43431 | OH | ALLEN | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 PPO | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43432 | OH | ALLEN | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - GoPPO | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43433 | OH | ALLEN | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 ChrPPO | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43434 | OH | ALLEN | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 PPO | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43435 | OH | ALLEN | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 PPO | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43436 | OH | ALLEN | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - BrPPO | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43437 | OH | ALLEN | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 ChrPPO | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43438 | OH | ALLEN | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 PPO | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43439 | OH | ALLEN | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 PPO | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43440 | OH | ALLEN | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - BrPPO | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43441 | OH | ALLEN | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 ChrPPO | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43442 | OH | ALLEN | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult F PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerloc | https://mybrokerlink.com/ | https://mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 43443 | OH | ASHLAND | Bronze | Anthem Blue Cross | c29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43444 | OH | ASHLAND | Bronze | Anthem Blue Cross | c29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43445 | OH | ASHLAND | Bronze | Anthem Blue Cross | c29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43446 | OH | ASHLAND | Bronze | Anthem Blue Cross | c29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43447 | OH | ASHLAND | Bronze | Anthem Blue Cross | c29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43448 | OH | ASHLAND | Bronze | Anthem Blue Cross | c29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43449 | OH | ASHLAND | Bronze | Anthem Blue Cross | c29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | X | | | | | |
| 43450 | OH | ASHLAND | Silver | Anthem Blue Cross | c29276OH0740008 | Anthem Silver DirectAPPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43451 | OH | ASHLAND | Silver | Anthem Blue Cross | c29276OH0740009 | Anthem Silver DirectPPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| 43452 | OH | ASHLAND | Silver | Anthem Blue Cross | c29276OH0740011 | Anthem Silver DirectPPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43454 | OH | ASHLAND | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43455 | OH | ASHLAND | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectA | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43456 | OH | ASHLAND | Bronze | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | X | | | | | | |
| 43457 | OH | ASHLAND | Silver | SummaCare Inc | 52664OH151013 | SummaCare Individual | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacare | www.mysummacare.com/n | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| 43458 | OH | ASHLAND | Gold | SummaCare Inc | 52664OH151015 | SummaCare Individual | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacare | www.mysummacare.com/n | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| 43459 | OH | ASHLAND | Gold | SummaCare Inc | 52664OH151015 | SummaCare Individual | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacare | www.mysummacare.com/n | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| 43460 | OH | ASHLAND | Bronze | SummaCare Inc | 52664OH152009 | SummaCare Individual | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacare | www.mysummacare.com/n | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| 43461 | OH | ASHLAND | Catastro | SummaCare Inc | 52664OH152010 | SummaCare Individual | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacare | www.mysummacare.com/n | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| 43462 | OH | ASHLAND | Gold | Paramount Insurance | 74313OH021001 | Paramount HMO Gol | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.c | http://www.paramounthealt | | | | | | | |
| 43463 | OH | ASHLAND | Silver | Paramount Insurance | 74313OH021002 | Paramount HMO Silve | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.c | http://www.paramounthealt | | | | | | | |
| 43464 | OH | ASHLAND | Bronze | Paramount Insurance | 74313OH021003 | Paramount HMO Bron | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.c | http://www.paramounthealt | | | | | | | |
| 43465 | OH | ASHLAND | Catastro | Paramount Insurance | 74313OH021004 | Paramount HMO Cata | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.c | http://www.paramounthealt | | | | | | | |
| 43466 | OH | ASHLAND | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43467 | OH | ASHLAND | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43468 | OH | ASHLAND | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43469 | OH | ASHLAND | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 - G | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43470 | OH | ASHLAND | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43471 | OH | ASHLAND | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43472 | OH | ASHLAND | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43473 | OH | ASHLAND | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43474 | OH | ASHLAND | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43475 | OH | ASHLAND | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43476 | OH | ASHLAND | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43477 | OH | ASHLAND | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43478 | OH | ASHLAND | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43479 | OH | ASHTABULA | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43480 | OH | ASHTABULA | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43481 | OH | ASHTABULA | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43482 | OH | ASHTABULA | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43483 | OH | ASHTABULA | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43484 | OH | ASHTABULA | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43485 | OH | ASHTABULA | Silver | Anthem Blue Cross a | 29276OH0740007 | Anthem Silver Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | X | | | | | | |
| 43486 | OH | ASHTABULA | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43487 | OH | ASHTABULA | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43488 | OH | ASHTABULA | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | www.anthem.com/health-insurance/pc | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43489 | OH | ASHTABULA | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43490 | OH | ASHTABULA | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43491 | OH | ASHTABULA | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectA | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43492 | OH | ASHTABULA | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectA | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | X | | | | | | |
| 43493 | OH | ASHTABULA | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43494 | OH | ASHTABULA | Silver | SummaCare Inc | 52664OH151013 | SummaCare Individual | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacare | www.mysummacare.com/n | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| 43495 | OH | ASHTABULA | Gold | SummaCare Inc | 52664OH151009 | SummaCare Individual | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacare | www.mysummacare.com/n | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| 43496 | OH | ASHTABULA | Bronze | SummaCare Inc | 52664OH152009 | SummaCare Individual | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacare | www.mysummacare.com/n | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| 43497 | OH | ASHTABULA | Catastro | SummaCare Inc | 52664OH152010 | SummaCare Individual | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacare | www.mysummacare.com/n | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| 43498 | OH | ASHTABULA | Gold | MOLINA HEALTHC | 64353OH001001 | Molina Marketplace G | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcar | | | | | | | |
| 43499 | OH | ASHTABULA | Gold | MOLINA HEALTHC | 64353OH001002 | Molina Marketplace S | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcar | | | | | | | |
| 43500 | OH | ASHTABULA | Bronze | MOLINA HEALTHC | 64353OH001003 | Molina Marketplace B | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcar | | | | | | | |
| 43501 | OH | ASHTABULA | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43502 | OH | ASHTABULA | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43503 | OH | ASHTABULA | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43504 | OH | ASHTABULA | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 - G | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43505 | OH | ASHTABULA | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43506 | OH | ASHTABULA | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43507 | OH | ASHTABULA | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43508 | OH | ASHTABULA | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43509 | OH | ASHTABULA | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43510 | OH | ASHTABULA | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43511 | OH | ASHTABULA | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43512 | OH | ASHTABULA | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43513 | OH | ASHTABULA | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43514 | OH | ATHENS | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43515 | OH | ATHENS | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43516 | OH | ATHENS | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43517 | OH | ATHENS | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43518 | OH | ATHENS | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43519 | OH | ATHENS | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43520 | OH | ATHENS | Silver | Anthem Blue Cross a | 29276OH0740007 | Anthem Silver Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | X | | | | | | |
| 43521 | OH | ATHENS | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43522 | OH | ATHENS | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43523 | OH | ATHENS | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | www.anthem.com/health-insurance/pc | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43524 | OH | ATHENS | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43525 | OH | ATHENS | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43526 | OH | ATHENS | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectA | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43527 | OH | ATHENS | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectA | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | X | | | | | | |
| 43528 | OH | ATHENS | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43529 | OH | ATHENS | Gold | MOLINA HEALTHC | 64353OH001001 | Molina Marketplace G | HMO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcar | | | | | | | |
| 43530 | OH | ATHENS | Silver | MOLINA HEALTHC | 64353OH001002 | Molina Marketplace S | HMO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcar | | | | | | | |
| 43531 | OH | ATHENS | Silver | Coventry Health and | 98894OH005001 | Gold $5 Copay PPO P | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/oh/f | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| 43532 | OH | ATHENS | Silver | Coventry Health and | 98894OH005002 | Silver $10 Copay PPO | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/oh/f | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| 43533 | OH | ATHENS | Silver | Coventry Health and | 98894OH005003 | Silver $10 Copay PPO | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/oh/f | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| 43534 | OH | ATHENS | Bronze | Coventry Health and | 98894OH005004 | Bronze Deductible PP | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/oh/f | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| 43535 | OH | ATHENS | Catastro | Coventry Health and | 98894OH005005 | Catastrophic 100% PP | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/oh/f | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| 43536 | OH | ATHENS | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43537 | OH | ATHENS | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43538 | OH | ATHENS | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43539 | OH | ATHENS | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 - G | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43540 | OH | ATHENS | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43541 | OH | ATHENS | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43542 | OH | ATHENS | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43543 | OH | ATHENS | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43544 | OH | ATHENS | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43545 | OH | ATHENS | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43546 | OH | ATHENS | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43547 | OH | ATHENS | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43548 | OH | ATHENS | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.co | https://member.express-scri | | | | | | | |
| 43549 | OH | AUGLAIZE | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43550 | OH | AUGLAIZE | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43551 | OH | AUGLAIZE | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43552 | OH | AUGLAIZE | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43553 | OH | AUGLAIZE | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| 43554 | OH | AUGLAIZE | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 43556 | OH | AUGLAIZE | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 43557 | OH | AUGLAIZE | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43558 | OH | AUGLAIZE | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43559 | OH | AUGLAIZE | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/prc | | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43560 | OH | AUGLAIZE | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43561 | OH | AUGLAIZE | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43562 | OH | AUGLAIZE | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43563 | OH | AUGLAIZE | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 43564 | OH | AUGLAIZE | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43565 | OH | AUGLAIZE | Gold | HealthSpan | 92036OH0010015 | HealthSpanOne 500-8 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| 43566 | OH | AUGLAIZE | Gold | HealthSpan | 92036OH0020015 | HealthSpanOne 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| 43567 | OH | AUGLAIZE | Silver | HealthSpan | 92036OH0030015 | HealthSpanOne 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| 43568 | OH | AUGLAIZE | Bronze | HealthSpan | 92036OH0040015 | HealthSpanOne 6000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| 43569 | OH | AUGLAIZE | Silver | HealthSpan | 92036OH0050015 | HealthSpanOne 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| 43570 | OH | AUGLAIZE | Bronze | HealthSpan | 92036OH0060015 | HealthSpanOne 6000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| 43571 | OH | AUGLAIZE | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43572 | OH | AUGLAIZE | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 ( | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43573 | OH | AUGLAIZE | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43574 | OH | AUGLAIZE | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43575 | OH | AUGLAIZE | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43576 | OH | AUGLAIZE | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 ( | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43577 | OH | AUGLAIZE | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43578 | OH | AUGLAIZE | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43579 | OH | AUGLAIZE | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43580 | OH | AUGLAIZE | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 ( | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43581 | OH | AUGLAIZE | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43582 | OH | AUGLAIZE | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43583 | OH | AUGLAIZE | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43584 | OH | BELMONT | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43585 | OH | BELMONT | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43586 | OH | BELMONT | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43587 | OH | BELMONT | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43588 | OH | BELMONT | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43589 | OH | BELMONT | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43590 | OH | BELMONT | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 43591 | OH | BELMONT | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43592 | OH | BELMONT | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43593 | OH | BELMONT | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/prc | | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43594 | OH | BELMONT | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43595 | OH | BELMONT | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43596 | OH | BELMONT | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43597 | OH | BELMONT | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 43598 | OH | BELMONT | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43599 | OH | BELMONT | Gold | Coventry Health and | 98894OH0050001 | Gold $5 Copay PPO F | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 43600 | OH | BELMONT | Silver | Coventry Health and | 98894OH0050002 | Silver $10 Copay PPC | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 43601 | OH | BELMONT | Bronze | Coventry Health and | 98894OH0050003 | Bronze $10 Copay PF | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 43602 | OH | BELMONT | Bronze | Coventry Health and | 98894OH0050004 | Bronze Deductible On | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 43603 | OH | BELMONT | Catastro | Coventry Health and | 98894OH0050005 | Catastrophic 100% PF | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 43604 | OH | BELMONT | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43605 | OH | BELMONT | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 ( | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43606 | OH | BELMONT | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43607 | OH | BELMONT | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43608 | OH | BELMONT | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43609 | OH | BELMONT | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 ( | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43610 | OH | BELMONT | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43611 | OH | BELMONT | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43612 | OH | BELMONT | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43613 | OH | BELMONT | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 ( | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43614 | OH | BELMONT | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43615 | OH | BELMONT | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43616 | OH | BELMONT | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43617 | OH | BROWN | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43618 | OH | BROWN | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43619 | OH | BROWN | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43620 | OH | BROWN | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43621 | OH | BROWN | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43622 | OH | BROWN | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43623 | OH | BROWN | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 43624 | OH | BROWN | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43625 | OH | BROWN | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43626 | OH | BROWN | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/prc | | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43627 | OH | BROWN | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43628 | OH | BROWN | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43629 | OH | BROWN | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43630 | OH | BROWN | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 43631 | OH | BROWN | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43632 | OH | BROWN | Gold | CareSource | 77552OH0010019 | CareSource Just4me | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4M | www.caresource.com/just4r | | | | | | | |
| 43633 | OH | BROWN | Silver | CareSource | 77552OH0010064 | CareSource Just4me | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4M | www.caresource.com/just4r | | | | | | | |
| 43634 | OH | BROWN | Gold | CareSource | 77552OH0020019 | CareSource Just4me | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4M | www.caresource.com/just4r | X | | | | | | |
| 43635 | OH | BROWN | Silver | CareSource | 77552OH0020064 | CareSource Just4me | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4M | www.caresource.com/just4r | X | | | | | | |
| 43636 | OH | BROWN | Gold | HealthSpan | 92036OH0010006 | HealthSpanOne 500-8 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| 43637 | OH | BROWN | Gold | HealthSpan | 92036OH0020006 | HealthSpanOne 1500 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| 43638 | OH | BROWN | Silver | HealthSpan | 92036OH0030006 | HealthSpanOne 3000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| 43639 | OH | BROWN | Bronze | HealthSpan | 92036OH0040006 | HealthSpanOne 6000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| 43640 | OH | BROWN | Silver | HealthSpan | 92036OH0050006 | HealthSpanOne 3000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| 43641 | OH | BROWN | Bronze | HealthSpan | 92036OH0060006 | HealthSpanOne 6000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| 43642 | OH | BROWN | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43643 | OH | BROWN | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 ( | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43644 | OH | BROWN | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43645 | OH | BROWN | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43646 | OH | BROWN | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43647 | OH | BROWN | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 ( | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43648 | OH | BROWN | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43649 | OH | BROWN | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43650 | OH | BROWN | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43651 | OH | BROWN | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 ( | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43652 | OH | BROWN | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43653 | OH | BROWN | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43654 | OH | BROWN | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43655 | OH | BUTLER | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43656 | OH | BUTLER | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43657 | OH | BUTLER | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | BUTLER | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | BUTLER | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | BUTLER | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | BUTLER | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | X | | | | | |
| OH | BUTLER | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | BUTLER | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | BUTLER | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | BUTLER | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | BUTLER | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | BUTLER | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | BUTLER | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | X | | | | | |
| OH | BUTLER | Catastrophic | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | BUTLER | Gold | MOLINA HEALTHCA | 64353OH001001 | Molina Marketplace G | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | | | | | | | | | | | |
| OH | BUTLER | Silver | MOLINA HEALTHCA | 64353OH010002 | Molina Marketplace S | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | | | | | | | | | | | |
| OH | BUTLER | Bronze | MOLINA HEALTHCA | 64353OH010003 | Molina Marketplace B | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | | | | | | | | | | | |
| OH | BUTLER | Catastrophic | Humana Health Plan | 66083OH061001 | Humana Connect Bas | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| OH | BUTLER | Silver | Humana Health Plan | 66083OH061003 | Humana Connect Silv | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| OH | BUTLER | Gold | Humana Health Plan | 66083OH061004 | Humana Connect Gol | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| OH | BUTLER | Platinum | Humana Health Plan | 66083OH061005 | Humana Connect Plat | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| OH | BUTLER | Gold | CareSource | 77552OH001019 | CareSource Just4me | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | | | | | | | | | | | |
| OH | BUTLER | Silver | CareSource | 77552OH010064 | CareSource Just4me | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | | | | | | | | | | | |
| OH | BUTLER | Gold | CareSource | 77552OH020019 | CareSource Just4me | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | | | | | | X | | | | | | |
| OH | BUTLER | Silver | CareSource | 77552OH020064 | CareSource Just4me | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | | | | | | X | | | | | | |
| OH | BUTLER | Gold | HealthSpan | 92036OH0010012 | HealthSpanOne 500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | | | | | | | | | | |
| OH | BUTLER | Gold | HealthSpan | 92036OH0020017 | HealthSpanOne 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | | | | | | | | | | |
| OH | BUTLER | Silver | HealthSpan | 92036OH030012 | HealthSpanOne 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | | | | | | | | | | |
| OH | BUTLER | Bronze | HealthSpan | 92036OH040012 | HealthSpanOne 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | | | | | | | | | | |
| OH | BUTLER | Silver | HealthSpan | 92036OH050012 | HealthSpanOne 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | | | | | | | | | | |
| OH | BUTLER | Bronze | HealthSpan | 92036OH060012 | HealthSpanOne 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | | | | | | | | | | |
| OH | BUTLER | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | BUTLER | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 4 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | BUTLER | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gr | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | BUTLER | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 - Gr | PPO | Rating Area 4 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | BUTLER | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | BUTLER | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 4 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | BUTLER | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | BUTLER | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 4 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | BUTLER | Silver | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | BUTLER | Silver | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 4 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | BUTLER | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | BUTLER | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 4 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | BUTLER | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | CARROLL | Bronze | AultCare Insurance C | 28162OH060006 | Bronze 6000 No Pedi | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | | | | | | |
| OH | CARROLL | Bronze | AultCare Insurance C | 28162OH060009 | Bronze 3500 No Pedi | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | | | | | | |
| OH | CARROLL | Bronze | AultCare Insurance C | 28162OH060010 | Bronze 2500 No Pedi | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | | | | | | |
| OH | CARROLL | Silver | AultCare Insurance C | 28162OH060011 | Silver 5000 No Pediat | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | | | | | | |
| OH | CARROLL | Silver | AultCare Insurance C | 28162OH060012 | Silver 3000 No Pediat | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | | | | | | |
| OH | CARROLL | Silver | AultCare Insurance C | 28162OH060013 | Silver 1500 No Pediat | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | | | | | | |
| OH | CARROLL | Silver | AultCare Insurance C | 28162OH060014 | Silver 2500 No Pediat | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | | | | | | |
| OH | CARROLL | Silver | AultCare Insurance C | 28162OH060015 | Silver 700 No Pediatri | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | | | | | | |
| OH | CARROLL | Gold | AultCare Insurance C | 28162OH060016 | Gold 1250 No Pediatr | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | | | | | | |
| OH | CARROLL | Gold | AultCare Insurance C | 28162OH060018 | Gold 750 No Pediatric | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | | | | | | |
| OH | CARROLL | Gold | AultCare Insurance C | 28162OH060019 | Gold 350 No Pediatric | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | | | | | | |
| OH | CARROLL | Catastrophic | AultCare Insurance C | 28162OH060021 | Catastrophic Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Bronze | AultCare Insurance C | 28162OH060027 | Bronze 6000 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Bronze | AultCare Insurance C | 28162OH060028 | Bronze 3500 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Bronze | AultCare Insurance C | 28162OH060029 | Bronze 2500 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Silver | AultCare Insurance C | 28162OH060030 | Silver 5000 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Silver | AultCare Insurance C | 28162OH060031 | Silver 3000 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Silver | AultCare Insurance C | 28162OH060032 | Silver 1500 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Silver | AultCare Insurance C | 28162OH060033 | Silver 2500 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Silver | AultCare Insurance C | 28162OH060034 | Silver 700 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Gold | AultCare Insurance C | 28162OH060035 | Gold 1250 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Gold | AultCare Insurance C | 28162OH060037 | Gold 750 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Gold | AultCare Insurance C | 28162OH060038 | Gold 350 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Catastrophic | AultCare Insurance C | 28162OH060037 | Catastrophic | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Bronze | AultCare Insurance C | 28162OH060037 | Bronze 6000 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Bronze | AultCare Insurance C | 28162OH060037 | Bronze 3500 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Bronze | AultCare Insurance C | 28162OH060037 | Bronze 2500 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Silver | AultCare Insurance C | 28162OH060037 | Silver 5000 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Silver | AultCare Insurance C | 28162OH060037 | Silver 3000 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Silver | AultCare Insurance C | 28162OH060037 | Silver 1500 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Silver | AultCare Insurance C | 28162OH060037 | Silver 2500 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Silver | AultCare Insurance C | 28162OH060037 | Silver 700 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Gold | AultCare Insurance C | 28162OH060037 | Gold 1250 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Gold | AultCare Insurance C | 28162OH060037 | Gold 750 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Gold | AultCare Insurance C | 28162OH060037 | Gold 350 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | X | | | | | | |
| OH | CARROLL | Catastrophic | AultCare Insurance C | 28162OH060037 | Catastrophic No Pedi | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | | | | | | | | | | | | |
| OH | CARROLL | Bronze | AultCare Insurance C | 28162OH0740001 | Anthem Bronze Direct | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | CARROLL | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | CARROLL | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | CARROLL | Silver | Anthem Blue Cross a | 29276OH0740007 | Anthem Silver Direct | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | X | | | | | |
| OH | CARROLL | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | CARROLL | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CARROLL | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CARROLL | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CARROLL | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CARROLL | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CARROLL | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | X |
| OH | CARROLL | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CARROLL | Silver | SummaCare Inc | 52664OH1510013 | SummaCare Individua | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummac | www.mysummacare.com/in | www.mysummacare.com/sb | www.mysummacare.com/fo | | |
| OH | CARROLL | Gold | SummaCare Inc | 52664OH1510015 | SummaCare Individua | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummac | www.mysummacare.com/in | www.mysummacare.com/sb | www.mysummacare.com/fo | | |
| OH | CARROLL | Bronze | SummaCare Inc | 52664OH1520009 | SummaCare Individua | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummac | www.mysummacare.com/in | www.mysummacare.com/sb | www.mysummacare.com/fo | | |
| OH | CARROLL | Catastro | SummaCare Inc | 52664OH1520010 | SummaCare Individua | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummac | www.mysummacare.com/in | www.mysummacare.com/sb | www.mysummacare.com/fo | | |
| OH | CARROLL | Gold | MedMutual | 99969OH040001 | Market Classic 1000 - | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CARROLL | Gold | MedMutual | 99969OH040002 | Market Classic 1000 - | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CARROLL | Gold | MedMutual | 99969OH040004 | Market HSA 2000 - Gc | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CARROLL | Gold | MedMutual | 99969OH040005 | Market HSA 2000 - Dt | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CARROLL | Silver | MedMutual | 99969OH040006 | Market Classic 2000 - | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CARROLL | Silver | MedMutual | 99969OH040006 | Market Classic 2000 - | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CARROLL | Bronze | MedMutual | 99969OH040007 | Market HSA 4000 - Br | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CARROLL | Bronze | MedMutual | 99969OH040008 | Market HSA 4000 Chi | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CARROLL | Bronze | MedMutual | 99969OH040009 | Market Classic 5000 - | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CARROLL | Bronze | MedMutual | 99969OH040010 | Market Classic 5000 - | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CARROLL | Bronze | MedMutual | 99969OH040011 | Market HSA 6000 - Br | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CARROLL | Bronze | MedMutual | 99969OH040012 | Market HSA 6000 Chi | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CARROLL | Catastro | MedMutual | 99969OH040013 | Market Young Adult E | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CHAMPAIGN | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CHAMPAIGN | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CHAMPAIGN | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CHAMPAIGN | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CHAMPAIGN | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CHAMPAIGN | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CHAMPAIGN | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | X |
| OH | CHAMPAIGN | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CHAMPAIGN | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | www.anthem.com/health-insurance/pro | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CHAMPAIGN | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | www.anthem.com/health-insurance/pro | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CHAMPAIGN | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CHAMPAIGN | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CHAMPAIGN | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CHAMPAIGN | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | X |
| OH | CHAMPAIGN | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CHAMPAIGN | Gold | HealthSpan | 92036OH0010005 | HealthSpanOne 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpanH | http://www.healthspanbene | http://healthspansbc.com/H | www.HealthSpanBenefits.co | | |
| OH | CHAMPAIGN | Gold | HealthSpan | 92036OH0020005 | HealthSpanOne 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpanH | http://www.healthspanbene | http://healthspansbc.com/H | www.HealthSpanBenefits.co | | |
| OH | CHAMPAIGN | Bronze | HealthSpan | 92036OH0030005 | HealthSpanOne 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpanH | http://www.healthspanbene | http://healthspansbc.com/H | www.HealthSpanBenefits.co | | |
| OH | CHAMPAIGN | Bronze | HealthSpan | 92036OH0040005 | HealthSpanOne 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpanH | http://www.healthspanbene | http://healthspansbc.com/H | www.HealthSpanBenefits.co | | |
| OH | CHAMPAIGN | Silver | HealthSpan | 92036OH0050005 | HealthSpanOne 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpanH | http://www.healthspanbene | http://healthspansbc.com/H | www.HealthSpanBenefits.co | | |
| OH | CHAMPAIGN | Bronze | HealthSpan | 92036OH0060005 | HealthSpanOne 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpanH | http://www.healthspanbene | http://healthspansbc.com/H | www.HealthSpanBenefits.co | | |
| OH | CHAMPAIGN | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CHAMPAIGN | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 - | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CHAMPAIGN | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gc | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CHAMPAIGN | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Dt | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CHAMPAIGN | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CHAMPAIGN | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 C | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CHAMPAIGN | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CHAMPAIGN | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CHAMPAIGN | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CHAMPAIGN | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 C | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CHAMPAIGN | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CHAMPAIGN | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CHAMPAIGN | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CLARK | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CLARK | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CLARK | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CLARK | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CLARK | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CLARK | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CLARK | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | X |
| OH | CLARK | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CLARK | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CLARK | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | www.anthem.com/health-insurance/pro | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CLARK | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CLARK | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CLARK | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CLARK | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | X |
| OH | CLARK | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CLARK | Gold | MOLINA HEALTHCA | 64353OH0010001 | Molina Marketplace G | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcar | | |
| OH | CLARK | Silver | MOLINA HEALTHCA | 64353OH0010002 | Molina Marketplace S | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcar | | |
| OH | CLARK | Bronze | MOLINA HEALTHCA | 64353OH0010003 | Molina Marketplace B | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcar | | |
| OH | CLARK | Gold | CareSource | 77552OH0010004 | CareSource Just4Me | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | http://memberpoo | http://www.CareSource.com | http://www.CareSource.com/Just4 | https://member.caresource.com/just4 | | |
| OH | CLARK | Silver | CareSource | 77552OH0010005 | CareSource Just4Me | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | http://memberpoo | http://www.CareSource.com | http://www.CareSource.com/Just4 | https://member.caresource.com/just4 | X | |
| OH | CLARK | Silver | CareSource | 77552OH0020006 | CareSource Just4Me | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | http://memberpoo | http://www.CareSource.com | http://www.CareSource.com/Just4 | https://member.caresource.com/just4 | X | |
| OH | CLARK | Bronze | CareSource | 77552OH0020008 | CareSource Just4Me | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | http://memberpoo | http://www.CareSource.com | http://www.CareSource.com/Just4 | https://member.caresource.com/just4 | | |
| OH | CLARK | Gold | HealthSpan | 92036OH0010005 | HealthSpanOne 1000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpanH | http://www.healthspanbene | http://healthspansbc.com/H | www.HealthSpanBenefits.co | | |
| OH | CLARK | Gold | HealthSpan | 92036OH0020005 | HealthSpanOne 1500 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpanH | http://www.healthspanbene | http://healthspansbc.com/H | www.HealthSpanBenefits.co | | |
| OH | CLARK | Bronze | HealthSpan | 92036OH0030005 | HealthSpanOne 3000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpanH | http://www.healthspanbene | http://healthspansbc.com/H | www.HealthSpanBenefits.co | | |
| OH | CLARK | Silver | HealthSpan | 92036OH0050005 | HealthSpanOne 3000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpanH | http://www.healthspanbene | http://healthspansbc.com/H | www.HealthSpanBenefits.co | | |
| OH | CLARK | Bronze | HealthSpan | 92036OH0060005 | HealthSpanOne 6000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpanH | http://www.healthspanbene | http://healthspansbc.com/H | www.HealthSpanBenefits.co | | |
| OH | CLARK | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CLARK | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 - | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CLARK | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gc | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CLARK | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Dt | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CLARK | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CLARK | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 C | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CLARK | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CLARK | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CLARK | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CLARK | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 C | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CLARK | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CLARK | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CLARK | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scri | | |
| OH | CLERMONT | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |
| OH | CLERMONT | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 43862 | OH | CLERMONT | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43863 | OH | CLERMONT | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43864 | OH | CLERMONT | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43865 | OH | CLERMONT | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 43866 | OH | CLERMONT | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43867 | OH | CLERMONT | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43868 | OH | CLERMONT | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pro | | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43869 | OH | CLERMONT | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43870 | OH | CLERMONT | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43871 | OH | CLERMONT | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43872 | OH | CLERMONT | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 43873 | OH | CLERMONT | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43874 | OH | CLERMONT | Gold | MOLINA HEALTHCA | 64353OH0010001 | Molina Marketplace G | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare.c | http://www.molinahealthcare | | | | | | | |
| 43875 | OH | CLERMONT | Silver | MOLINA HEALTHCA | 64353OH0010002 | Molina Marketplace S | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare.c | http://www.molinahealthcare | | | | | | | |
| 43876 | OH | CLERMONT | Bronze | MOLINA HEALTHCA | 64353OH0010003 | Molina Marketplace B | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare.c | http://www.molinahealthcare | | | | | | | |
| 43877 | OH | CLERMONT | Gold | CareSource | 77552OH0010019 | CareSource Just4me | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4M | www.caresource.com/just4m | | | | | | | |
| 43878 | OH | CLERMONT | Silver | CareSource | 77552OH0010064 | CareSource Just4me | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4M | www.caresource.com/just4m | | | | | | | |
| 43879 | OH | CLERMONT | Gold | CareSource | 77552OH0020019 | CareSource Just4me | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4M | www.caresource.com/just4m | X | | | | | | |
| 43880 | OH | CLERMONT | Silver | CareSource | 77552OH0020064 | CareSource Just4me | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4M | www.caresource.com/just4m | X | | | | | | |
| 43881 | OH | CLERMONT | Gold | HealthSpan | 92036OH0010006 | HealthSpanOne 500-8 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.co | | | | | | | |
| 43882 | OH | CLERMONT | Gold | HealthSpan | 92036OH0020006 | HealthSpanOne 1500 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.co | | | | | | | |
| 43883 | OH | CLERMONT | Silver | HealthSpan | 92036OH0030006 | HealthSpanOne 3000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.co | | | | | | | |
| 43884 | OH | CLERMONT | Bronze | HealthSpan | 92036OH0040006 | HealthSpanOne 6000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.co | | | | | | | |
| 43885 | OH | CLERMONT | Silver | HealthSpan | 92036OH0050006 | HealthSpanOne 3000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.co | | | | | | | |
| 43886 | OH | CLERMONT | Bronze | HealthSpan | 92036OH0060006 | HealthSpanOne 6000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.co | | | | | | | |
| 43887 | OH | CLERMONT | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43888 | OH | CLERMONT | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 C | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43889 | OH | CLERMONT | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43890 | OH | CLERMONT | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43891 | OH | CLERMONT | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43892 | OH | CLERMONT | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 C | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43893 | OH | CLERMONT | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43894 | OH | CLERMONT | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43895 | OH | CLERMONT | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43896 | OH | CLERMONT | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 C | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43897 | OH | CLERMONT | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43898 | OH | CLERMONT | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43899 | OH | CLERMONT | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43900 | OH | CLINTON | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43901 | OH | CLINTON | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43902 | OH | CLINTON | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43903 | OH | CLINTON | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43904 | OH | CLINTON | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43905 | OH | CLINTON | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43906 | OH | CLINTON | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 43907 | OH | CLINTON | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43908 | OH | CLINTON | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43909 | OH | CLINTON | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pro | | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43910 | OH | CLINTON | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43911 | OH | CLINTON | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43912 | OH | CLINTON | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43913 | OH | CLINTON | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 43914 | OH | CLINTON | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43915 | OH | CLINTON | Gold | HealthSpan | 92036OH0010006 | HealthSpanOne 500-8 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.co | | | | | | | |
| 43916 | OH | CLINTON | Gold | HealthSpan | 92036OH0020006 | HealthSpanOne 1500 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.co | | | | | | | |
| 43917 | OH | CLINTON | Silver | HealthSpan | 92036OH0030006 | HealthSpanOne 3000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.co | | | | | | | |
| 43918 | OH | CLINTON | Bronze | HealthSpan | 92036OH0040006 | HealthSpanOne 6000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.co | | | | | | | |
| 43919 | OH | CLINTON | Silver | HealthSpan | 92036OH0050006 | HealthSpanOne 3000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.co | | | | | | | |
| 43920 | OH | CLINTON | Bronze | HealthSpan | 92036OH0060006 | HealthSpanOne 6000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.co | | | | | | | |
| 43921 | OH | CLINTON | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43922 | OH | CLINTON | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 C | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43923 | OH | CLINTON | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43924 | OH | CLINTON | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43925 | OH | CLINTON | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43926 | OH | CLINTON | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 C | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43927 | OH | CLINTON | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43928 | OH | CLINTON | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43929 | OH | CLINTON | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43930 | OH | CLINTON | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 C | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43931 | OH | CLINTON | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43932 | OH | CLINTON | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43933 | OH | CLINTON | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43934 | OH | COLUMBIANA | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43935 | OH | COLUMBIANA | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43936 | OH | COLUMBIANA | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43937 | OH | COLUMBIANA | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43938 | OH | COLUMBIANA | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43939 | OH | COLUMBIANA | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43940 | OH | COLUMBIANA | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 43941 | OH | COLUMBIANA | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43942 | OH | COLUMBIANA | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43943 | OH | COLUMBIANA | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pro | | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43944 | OH | COLUMBIANA | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43945 | OH | COLUMBIANA | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43946 | OH | COLUMBIANA | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43947 | OH | COLUMBIANA | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 43948 | OH | COLUMBIANA | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 43949 | OH | COLUMBIANA | Gold | Coventry Health and | 98894OH0050001 | Gold $5 Copay PPO F | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 43950 | OH | COLUMBIANA | Silver | Coventry Health and | 98894OH0050002 | Silver $10 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 43951 | OH | COLUMBIANA | Bronze | Coventry Health and | 98894OH0050003 | Bronze $10 Copay PP | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 43952 | OH | COLUMBIANA | Bronze | Coventry Health and | 98894OH0050004 | Bronze Deductible On | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 43953 | OH | COLUMBIANA | Catastro | Coventry Health and | 98894OH0050005 | Catastrophic 100% PF | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 43954 | OH | COLUMBIANA | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43955 | OH | COLUMBIANA | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 C | PPO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43956 | OH | COLUMBIANA | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43957 | OH | COLUMBIANA | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43958 | OH | COLUMBIANA | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43959 | OH | COLUMBIANA | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 C | PPO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43960 | OH | COLUMBIANA | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43961 | OH | COLUMBIANA | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43962 | OH | COLUMBIANA | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 43963 | OH | COLUMBIANA | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 C | PPO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43964 | OH | COLUMBIANA | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br PPO | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 43965 | OH | COLUMBIANA | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi PPO | PPO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 43966 | OH | COLUMBIANA | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 43967 | OH | COSHOCTON | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 43968 | OH | COSHOCTON | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 43969 | OH | COSHOCTON | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 43970 | OH | COSHOCTON | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 43971 | OH | COSHOCTON | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 43972 | OH | COSHOCTON | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 43973 | OH | COSHOCTON | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | X | | | | | |
| 43974 | OH | COSHOCTON | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectVPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 43975 | OH | COSHOCTON | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectVPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 43976 | OH | COSHOCTON | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectAPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pro | http://www.sbc.anthem.com/OHSelec | | | | | | | | |
| 43977 | OH | COSHOCTON | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectAPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 43978 | OH | COSHOCTON | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectAPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 43979 | OH | COSHOCTON | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAccPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 43980 | OH | COSHOCTON | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAcPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | X | | | | | |
| 43981 | OH | COSHOCTON | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 43982 | OH | COSHOCTON | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 43983 | OH | COSHOCTON | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 CPPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 43984 | OH | COSHOCTON | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - GrPPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 43985 | OH | COSHOCTON | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 43986 | OH | COSHOCTON | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 43987 | OH | COSHOCTON | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 CPPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 43988 | OH | COSHOCTON | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - BrPPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 43989 | OH | COSHOCTON | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 43990 | OH | COSHOCTON | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 43991 | OH | COSHOCTON | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 CPPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 43992 | OH | COSHOCTON | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 43993 | OH | COSHOCTON | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 43994 | OH | COSHOCTON | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 43995 | OH | CRAWFORD | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 43996 | OH | CRAWFORD | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 43997 | OH | CRAWFORD | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 43998 | OH | CRAWFORD | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 43999 | OH | CRAWFORD | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44000 | OH | CRAWFORD | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44001 | OH | CRAWFORD | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | X | | | | | |
| 44002 | OH | CRAWFORD | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectVPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44003 | OH | CRAWFORD | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectVPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44004 | OH | CRAWFORD | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectAPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pro | http://www.sbc.anthem.com/OHSelec | | | | | | | | |
| 44005 | OH | CRAWFORD | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectAPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44006 | OH | CRAWFORD | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectAPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44007 | OH | CRAWFORD | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAccPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44008 | OH | CRAWFORD | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAcPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | X | | | | | |
| 44009 | OH | CRAWFORD | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44010 | OH | CRAWFORD | Gold | Paramount Insurance | 74313OH021001 | Paramount HMO Gol HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.c | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | | |
| 44011 | OH | CRAWFORD | Silver | Paramount Insurance | 74313OH021002 | Paramount HMO SilveHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.c | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | | |
| 44012 | OH | CRAWFORD | Bronze | Paramount Insurance | 74313OH021003 | Paramount HMO BrorHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.c | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | | |
| 44013 | OH | CRAWFORD | Catastro | Paramount Insurance | 74313OH021004 | Paramount HMO CatHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.c | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | | |
| 44014 | OH | CRAWFORD | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 44015 | OH | CRAWFORD | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 CPPO | PPO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 44016 | OH | CRAWFORD | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - GrPPO | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 44017 | OH | CRAWFORD | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi PPO | PPO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 44018 | OH | CRAWFORD | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 44019 | OH | CRAWFORD | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 CPPO | PPO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 44020 | OH | CRAWFORD | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - BrPPO | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 44021 | OH | CRAWFORD | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi PPO | PPO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 44022 | OH | CRAWFORD | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 44023 | OH | CRAWFORD | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 CPPO | PPO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 44024 | OH | CRAWFORD | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br PPO | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 44025 | OH | CRAWFORD | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi PPO | PPO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 44026 | OH | CRAWFORD | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 44027 | OH | CUYAHOGA | Gold | Kaiser Permanente | 20128OH060001 | KP Gold 0/20 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaisi | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 44028 | OH | CUYAHOGA | Gold | Kaiser Permanente | 20128OH060002 | KP Gold 1000/20 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaisi | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 44029 | OH | CUYAHOGA | Silver | Kaiser Permanente | 20128OH060003 | KP Silver 1500/30 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaisi | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 44030 | OH | CUYAHOGA | Silver | Kaiser Permanente | 20128OH060004 | KP Bronze 4500/50 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaisi | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 44031 | OH | CUYAHOGA | Silver | Kaiser Permanente | 20128OH060005 | KP Catastrophic 6350 HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaisi | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 44032 | OH | CUYAHOGA | Silver | Kaiser Permanente | 20128OH060006 | KP Silver 1750/25% HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaisi | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 44033 | OH | CUYAHOGA | Bronze | Kaiser Permanente | 20128OH060007 | KP Bronze 5000/30% HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaisi | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 44034 | OH | CUYAHOGA | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44035 | OH | CUYAHOGA | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44036 | OH | CUYAHOGA | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44037 | OH | CUYAHOGA | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44038 | OH | CUYAHOGA | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44039 | OH | CUYAHOGA | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44040 | OH | CUYAHOGA | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | X | | | | | |
| 44041 | OH | CUYAHOGA | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectVPPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44042 | OH | CUYAHOGA | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectVPPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44043 | OH | CUYAHOGA | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectAPPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pro | http://www.sbc.anthem.com/OHSelec | | | | | | | | |
| 44044 | OH | CUYAHOGA | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectAPPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44045 | OH | CUYAHOGA | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectAPPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44046 | OH | CUYAHOGA | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAccPPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44047 | OH | CUYAHOGA | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAcPPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | X | | | | | |
| 44048 | OH | CUYAHOGA | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/OHSelec | | | | | | | |
| 44049 | OH | CUYAHOGA | Silver | SummaCare Inc | 52664OH151001 | SummaCare Individua PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacare | www.mysummacare.com/vie | www.mysummacare.com/vie | www.mysummacare.com/fo | | | | | | | |
| 44050 | OH | CUYAHOGA | Silver | SummaCare Inc | 52664OH151002 | SummaCare Individua PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacare | www.mysummacare.com/vie | www.mysummacare.com/vie | www.mysummacare.com/fo | | | | | | | |
| 44051 | OH | CUYAHOGA | Gold | SummaCare Inc | 52664OH151003 | SummaCare Individua PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacare | www.mysummacare.com/vie | www.mysummacare.com/vie | www.mysummacare.com/fo | | | | | | | |
| 44052 | OH | CUYAHOGA | Bronze | SummaCare Inc | 52664OH151004 | SummaCare Individua PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacare | www.mysummacare.com/vie | www.mysummacare.com/vie | www.mysummacare.com/fo | | | | | | | |
| 44053 | OH | CUYAHOGA | Silver | MOLINA HEALTHC | 64353OH031001 | Molina Marketplace B HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | 1-888-296-7677 | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcar | http://www.molinahealthca | | | | | | | |
| 44054 | OH | CUYAHOGA | Silver | MOLINA HEALTHC | 64353OH031002 | Molina Marketplace S HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | 1-888-296-7677 | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcar | http://www.molinahealthca | | | | | | | |
| 44055 | OH | CUYAHOGA | Silver | MOLINA HEALTHC | 64353OH031003 | Molina Marketplace B HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | 1-888-296-7677 | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcar | http://www.molinahealthca | | | | | | | |
| 44056 | OH | CUYAHOGA | Gold | CareSource | 77552OH010001 | CareSource Just4Me HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | http://member/ess | www.CareSource.com/Just4 | www.CareSource.com/Just4N | www.caresource.com/Just4Me | X | | | | | | |
| 44057 | OH | CUYAHOGA | Silver | CareSource | 77552OH010001 | CareSource Just4Me HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | http://member/ess | www.CareSource.com/Just4 | www.CareSource.com/Just4N | www.caresource.com/Just4Me | X | | | | | | |
| 44058 | OH | CUYAHOGA | Silver | CareSource | 77552OH010074 | CareSource Just4Me HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | http://member/ess | www.CareSource.com/Just4 | www.CareSource.com/Just4N | www.caresource.com/Just4Me | | | | | | | |
| 44059 | OH | CUYAHOGA | Bronze | CareSource | 77552OH010029 | CareSource Just4Me HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | http://member/ess | www.CareSource.com/Just4 | www.CareSource.com/Just4N | www.caresource.com/Just4Me | | | | | | | |
| 44060 | OH | CUYAHOGA | Gold | HealthSpan | 92036OH020008 | HealthSpanOne 1000 HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | | |
| 44061 | OH | CUYAHOGA | Silver | HealthSpan | 92036OH020007 | HealthSpanOne 1500 HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | | |
| 44062 | OH | CUYAHOGA | Silver | HealthSpan | 92036OH020008 | HealthSpanOne 3000 HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | | |
| 44063 | OH | CUYAHOGA | Silver | HealthSpan | 92036OH020008 | HealthSpanOne 1500 HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | | |
| 44064 | OH | CUYAHOGA | Bronze | HealthSpan | 92036OH020008 | HealthSpanOne 6000 HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | CUYAHOGA | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | | |
| OH | CUYAHOGA | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 - PPO | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | | |
| OH | CUYAHOGA | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G/PPO | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | | |
| OH | CUYAHOGA | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Ch/PPO | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | | |
| OH | CUYAHOGA | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | | |
| OH | CUYAHOGA | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 - PPO | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | | |
| OH | CUYAHOGA | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - B/PPO | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | | |
| OH | CUYAHOGA | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Ch/PPO | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | | |
| OH | CUYAHOGA | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | | |
| OH | CUYAHOGA | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 - PPO | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | | |
| OH | CUYAHOGA | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - B/PPO | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | | |
| OH | CUYAHOGA | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Ch/PPO | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | | |
| OH | CUYAHOGA | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | | |
| OH | DARKE | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | DARKE | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | DARKE | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | DARKE | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | DARKE | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | DARKE | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | DARKE | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectXPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | DARKE | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectXPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | DARKE | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectXPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthem.com/health-insurance/ | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | DARKE | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | DARKE | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectXPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | DARKE | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | DARKE | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | DARKE | Gold | HealthSpan | 92036OH0010005 | HealthSpan One 500-H HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://healthspansbc.com/s | Hi www.HealthSpanBenefits.c | | | | | | | |
| OH | DARKE | Gold | HealthSpan | 92036OH0020005 | HealthSpan One 1500 HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://healthspansbc.com/s | Hi www.HealthSpanBenefits.c | | | | | | | |
| OH | DARKE | Silver | HealthSpan | 92036OH0030005 | HealthSpan One 3000 HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://healthspansbc.com/s | Hi www.HealthSpanBenefits.c | | | | | | | |
| OH | DARKE | Bronze | HealthSpan | 92036OH0040005 | HealthSpan One 6000 HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://healthspansbc.com/s | Hi www.HealthSpanBenefits.c | | | | | | | |
| OH | DARKE | Silver | HealthSpan | 92036OH0050005 | HealthSpan Secure 3000 HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://healthspansbc.com/s | Hi www.HealthSpanBenefits.c | | | | | | | |
| OH | DARKE | Bronze | HealthSpan | 92036OH0060005 | HealthSpan Secure 6000 HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://healthspansbc.com/s | Hi www.HealthSpanBenefits.c | | | | | | | |
| OH | DARKE | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DARKE | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 - PPO | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DARKE | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G/PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DARKE | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Ch/PPO | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DARKE | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DARKE | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 - PPO | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DARKE | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - B/PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DARKE | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Ch/PPO | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DARKE | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DARKE | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 - PPO | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DARKE | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - B/PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DARKE | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Ch/PPO | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DARKE | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DEFIANCE | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DEFIANCE | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DEFIANCE | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DEFIANCE | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DEFIANCE | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DEFIANCE | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | |
| OH | DEFIANCE | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectXPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DEFIANCE | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectXPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DEFIANCE | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectXPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthem.com/health-insurance/ | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DEFIANCE | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DEFIANCE | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DEFIANCE | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | |
| OH | DEFIANCE | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DEFIANCE | Gold | Paramount Insurance | 74313OH0210001 | Paramount HMO Gold HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | |
| OH | DEFIANCE | Silver | Paramount Insurance | 74313OH0210002 | Paramount HMO Silve HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | |
| OH | DEFIANCE | Bronze | Paramount Insurance | 74313OH0210003 | Paramount HMO Bronz HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | |
| OH | DEFIANCE | Silver | Paramount Insurance | 74313OH0210004 | Paramount HMO Catz HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | |
| OH | DEFIANCE | Gold | HealthSpan | 92036OH0010005 | HealthSpan One 500-H HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://healthspansbc.com/s | Hi www.HealthSpanBenefits.c | | | | | | |
| OH | DEFIANCE | Gold | HealthSpan | 92036OH0020005 | HealthSpan One 1500 HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://healthspansbc.com/s | Hi www.HealthSpanBenefits.c | | | | | | |
| OH | DEFIANCE | Silver | HealthSpan | 92036OH0030005 | HealthSpan One 3000 HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://healthspansbc.com/s | Hi www.HealthSpanBenefits.c | | | | | | |
| OH | DEFIANCE | Silver | HealthSpan | 92036OH0050005 | HealthSpan Secure 3000 HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://healthspansbc.com/s | Hi www.HealthSpanBenefits.c | | | | | | |
| OH | DEFIANCE | Bronze | HealthSpan | 92036OH0060005 | HealthSpan Secure 6000 HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://healthspansbc.com/s | Hi www.HealthSpanBenefits.c | | | | | | |
| OH | DEFIANCE | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DEFIANCE | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 - PPO | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DEFIANCE | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G/PPO | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DEFIANCE | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Ch/PPO | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DEFIANCE | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DEFIANCE | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 - PPO | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DEFIANCE | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - B/PPO | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DEFIANCE | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Ch/PPO | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DEFIANCE | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DEFIANCE | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 - PPO | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DEFIANCE | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - B/PPO | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DEFIANCE | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Ch/PPO | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DEFIANCE | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/s | http://member.express-scr | | | | | | |
| OH | DELAWARE | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DELAWARE | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DELAWARE | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DELAWARE | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DELAWARE | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DELAWARE | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | |
| OH | DELAWARE | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectXPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DELAWARE | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectXPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DELAWARE | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectXPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthem.com/health-insurance/ | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DELAWARE | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DELAWARE | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DELAWARE | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | |
| OH | DELAWARE | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | DELAWARE | Silver | Paramount Insurance | 74313OH0210002 | Paramount HMO Silve HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44168 | OH | DELAWARE | Bronze | Paramount Insurance | 74313OH0210003 | Paramount HMO Bror | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.cc | http://www.paramounthealth | | | | | | | | |
| 44169 | OH | DELAWARE | Catastro | Paramount Insurance | 74313OH0210004 | Paramount HMO Cata | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.cc | http://www.paramounthealth | | | | | | | | |
| 44170 | OH | DELAWARE | Gold | CareSource | 77552OH0010021 | CareSource Just4me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4me | www.CareSource.com/Just4me | www.caresource.com/just4 | | | | | | | | |
| 44171 | OH | DELAWARE | Silver | CareSource | 77552OH0010066 | CareSource Just4me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4me | www.CareSource.com/Just4me | www.caresource.com/just4 | | | | | | | | |
| 44172 | OH | DELAWARE | Gold | CareSource | 77552OH0020021 | CareSource Just4me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4me | www.CareSource.com/Just4me | www.caresource.com/just4 | X | | | | | | | |
| 44173 | OH | DELAWARE | Silver | CareSource | 77552OH0020066 | CareSource Just4me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4me | www.CareSource.com/Just4me | www.caresource.com/just4 | X | | | | | | | |
| 44174 | OH | DELAWARE | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 ( | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44175 | OH | DELAWARE | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 ( | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44176 | OH | DELAWARE | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gc | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44177 | OH | DELAWARE | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44178 | OH | DELAWARE | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44179 | OH | DELAWARE | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 ( | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44180 | OH | DELAWARE | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44181 | OH | DELAWARE | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44182 | OH | DELAWARE | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44183 | OH | DELAWARE | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 ( | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44184 | OH | DELAWARE | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44185 | OH | DELAWARE | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44186 | OH | DELAWARE | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44187 | OH | ERIE | Bronze | Anthem Blue Cross c | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44188 | OH | ERIE | Bronze | Anthem Blue Cross c | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44189 | OH | ERIE | Bronze | Anthem Blue Cross c | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44190 | OH | ERIE | Bronze | Anthem Blue Cross c | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44191 | OH | ERIE | Bronze | Anthem Blue Cross c | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44192 | OH | ERIE | Bronze | Anthem Blue Cross c | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44193 | OH | ERIE | Bronze | Anthem Blue Cross c | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | | |
| 44194 | OH | ERIE | Silver | Anthem Blue Cross c | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44195 | OH | ERIE | Silver | Anthem Blue Cross c | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44196 | OH | ERIE | Silver | Anthem Blue Cross c | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | www.anthem.com/health-insurance/pc | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44197 | OH | ERIE | Silver | Anthem Blue Cross c | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44198 | OH | ERIE | Silver | Anthem Blue Cross c | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44199 | OH | ERIE | Silver | Anthem Blue Cross c | 29276OH0740013 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44200 | OH | ERIE | Gold | Anthem Blue Cross c | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | | |
| 44201 | OH | ERIE | Catastro | Anthem Blue Cross c | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44202 | OH | ERIE | Gold | Paramount Insurance | 74313OH0210001 | Paramount HMO Golc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.cc | http://www.paramounthealth | | | | | | | | |
| 44203 | OH | ERIE | Silver | Paramount Insurance | 74313OH0210002 | Paramount HMO Silve | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.cc | http://www.paramounthealth | | | | | | | | |
| 44204 | OH | ERIE | Bronze | Paramount Insurance | 74313OH0210003 | Paramount HMO Bror | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.cc | http://www.paramounthealth | | | | | | | | |
| 44205 | OH | ERIE | Catastro | Paramount Insurance | 74313OH0210004 | Paramount HMO Cata | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.cc | http://www.paramounthealth | | | | | | | | |
| 44206 | OH | ERIE | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 ( | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44207 | OH | ERIE | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 ( | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44208 | OH | ERIE | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gc | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44209 | OH | ERIE | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44210 | OH | ERIE | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44211 | OH | ERIE | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 ( | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44212 | OH | ERIE | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44213 | OH | ERIE | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44214 | OH | ERIE | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44215 | OH | ERIE | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 ( | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44216 | OH | ERIE | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44217 | OH | ERIE | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44218 | OH | ERIE | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44219 | OH | FAIRFIELD | Bronze | Anthem Blue Cross c | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44220 | OH | FAIRFIELD | Bronze | Anthem Blue Cross c | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44221 | OH | FAIRFIELD | Bronze | Anthem Blue Cross c | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44222 | OH | FAIRFIELD | Bronze | Anthem Blue Cross c | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44223 | OH | FAIRFIELD | Bronze | Anthem Blue Cross c | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44224 | OH | FAIRFIELD | Bronze | Anthem Blue Cross c | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44225 | OH | FAIRFIELD | Bronze | Anthem Blue Cross c | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | | |
| 44226 | OH | FAIRFIELD | Silver | Anthem Blue Cross c | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44227 | OH | FAIRFIELD | Silver | Anthem Blue Cross c | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44228 | OH | FAIRFIELD | Silver | Anthem Blue Cross c | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | www.anthem.com/health-insurance/pc | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44229 | OH | FAIRFIELD | Silver | Anthem Blue Cross c | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44230 | OH | FAIRFIELD | Silver | Anthem Blue Cross c | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44231 | OH | FAIRFIELD | Gold | Anthem Blue Cross c | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44232 | OH | FAIRFIELD | Gold | Anthem Blue Cross c | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | | |
| 44233 | OH | FAIRFIELD | Catastro | Anthem Blue Cross c | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44234 | OH | FAIRFIELD | Gold | MOLINA HEALTHC | 64353OH0010001 | Molina Marketplace G | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | | |
| 44235 | OH | FAIRFIELD | Silver | MOLINA HEALTHC | 64353OH0010002 | Molina Marketplace S | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | | |
| 44236 | OH | FAIRFIELD | Gold | CareSource | 77552OH0010021 | CareSource Just4me | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4me | www.CareSource.com/Just4me | www.caresource.com/just4 | | | | | | | | |
| 44237 | OH | FAIRFIELD | Silver | CareSource | 77552OH0010066 | CareSource Just4me | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4me | www.CareSource.com/Just4me | www.caresource.com/just4 | | | | | | | | |
| 44238 | OH | FAIRFIELD | Gold | CareSource | 77552OH0020021 | CareSource Just4me | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4me | www.CareSource.com/Just4me | www.caresource.com/just4 | X | | | | | | | |
| 44239 | OH | FAIRFIELD | Silver | CareSource | 77552OH0020066 | CareSource Just4me | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4me | www.CareSource.com/Just4me | www.caresource.com/just4 | X | | | | | | | |
| 44240 | OH | FAIRFIELD | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 ( | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44241 | OH | FAIRFIELD | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 ( | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44242 | OH | FAIRFIELD | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gc | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44243 | OH | FAIRFIELD | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44244 | OH | FAIRFIELD | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44245 | OH | FAIRFIELD | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 ( | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44246 | OH | FAIRFIELD | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44247 | OH | FAIRFIELD | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44248 | OH | FAIRFIELD | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44249 | OH | FAIRFIELD | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 ( | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44250 | OH | FAIRFIELD | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44251 | OH | FAIRFIELD | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44252 | OH | FAIRFIELD | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |
| 44253 | OH | FAYETTE | Bronze | Anthem Blue Cross c | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44254 | OH | FAYETTE | Bronze | Anthem Blue Cross c | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44255 | OH | FAYETTE | Bronze | Anthem Blue Cross c | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44256 | OH | FAYETTE | Bronze | Anthem Blue Cross c | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44257 | OH | FAYETTE | Bronze | Anthem Blue Cross c | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44258 | OH | FAYETTE | Bronze | Anthem Blue Cross c | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | | |
| 44259 | OH | FAYETTE | Silver | Anthem Blue Cross c | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44260 | OH | FAYETTE | Silver | Anthem Blue Cross c | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44261 | OH | FAYETTE | Silver | Anthem Blue Cross c | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | www.anthem.com/health-insurance/pc | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44262 | OH | FAYETTE | Silver | Anthem Blue Cross c | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44263 | OH | FAYETTE | Silver | Anthem Blue Cross c | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44264 | OH | FAYETTE | Gold | Anthem Blue Cross c | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44265 | OH | FAYETTE | Gold | Anthem Blue Cross c | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | | |
| 44266 | OH | FAYETTE | Catastro | Anthem Blue Cross c | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 44267 | OH | FAYETTE | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 ( | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providers | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scri | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | FAYETTE | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gi PPO | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FAYETTE | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi PPO | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FAYETTE | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FAYETTE | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 CPPO | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FAYETTE | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br PPO | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FAYETTE | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi PPO | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FAYETTE | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FAYETTE | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 CPPO | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FAYETTE | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br PPO | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FAYETTE | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi PPO | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FAYETTE | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FRANKLIN | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FRANKLIN | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FRANKLIN | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FRANKLIN | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FRANKLIN | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FRANKLIN | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FRANKLIN | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | FRANKLIN | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectAPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FRANKLIN | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectAPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FRANKLIN | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectAPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FRANKLIN | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectAPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FRANKLIN | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectAPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FRANKLIN | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | FRANKLIN | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FRANKLIN | Catastro | Anthem Blue Cross a | 29276OH0740015 | Anthem Catastrophic PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FRANKLIN | Gold | MOLINA HEALTHC | A64353OH001001 | Molina Marketplace G HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthca | | | | | | | |
| OH | FRANKLIN | Silver | MOLINA HEALTHC | A64353OH001002 | Molina Marketplace S HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthca | | | | | | | |
| OH | FRANKLIN | Gold | CareSource | 77552OH0010021 | CareSource Just4me HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | | | | | | | |
| OH | FRANKLIN | Silver | CareSource | 77552OH0010086 | CareSource Just4me HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | | | | | | | |
| OH | FRANKLIN | Gold | CareSource | 77552OH0020021 | CareSource Just4me HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | X | | | | | | |
| OH | FRANKLIN | Silver | CareSource | 77552OH0020086 | CareSource Just4me HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | X | | | | | | |
| OH | FRANKLIN | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FRANKLIN | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 CPPO | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FRANKLIN | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gi PPO | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FRANKLIN | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi PPO | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FRANKLIN | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FRANKLIN | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 CPPO | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FRANKLIN | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br PPO | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FRANKLIN | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi PPO | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FRANKLIN | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FRANKLIN | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 CPPO | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FRANKLIN | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br PPO | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FRANKLIN | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi PPO | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FRANKLIN | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FULTON | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FULTON | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FULTON | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FULTON | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FULTON | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FULTON | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FULTON | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | FULTON | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectAPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FULTON | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectAPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FULTON | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectAPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FULTON | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectAPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FULTON | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectAPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FULTON | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FULTON | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | FULTON | Catastro | Anthem Blue Cross a | 29276OH0740015 | Anthem Catastrophic PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | FULTON | Gold | Paramount Insurance | 74313OH0210001 | Paramount HMO GoldHMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare. | www.paramounthealt | | | | | | | |
| OH | FULTON | Silver | Paramount Insurance | 74313OH0210002 | Paramount HMO SilveHMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare. | www.paramounthealt | | | | | | | |
| OH | FULTON | Bronze | Paramount Insurance | 74313OH0210003 | Paramount HMO BronHMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare. | www.paramounthealt | | | | | | | |
| OH | FULTON | Gold | CareSource | 77552OH0010015 | CareSource Just4me HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | | | | | | | |
| OH | FULTON | Silver | CareSource | 77552OH0010060 | CareSource Just4me HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | | | | | | | |
| OH | FULTON | Gold | CareSource | 77552OH0020015 | CareSource Just4me HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | X | | | | | | |
| OH | FULTON | Silver | CareSource | 77552OH0020060 | CareSource Just4me HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | X | | | | | | |
| OH | FULTON | Gold | HealthSpan | 92036OH020026 | HealthSpanOne 500 HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbene | http://www.healthspanbene. | www.HealthSpanBenefits.c | | | | | | | |
| OH | FULTON | Gold | HealthSpan | 92036OH030026 | HealthSpanOne 1500 HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbene | http://www.healthspanbene. | www.HealthSpanBenefits.c | | | | | | | |
| OH | FULTON | Silver | HealthSpan | 92036OH040026 | HealthSpanOne 3000 HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbene | http://www.healthspanbene. | www.HealthSpanBenefits.c | | | | | | | |
| OH | FULTON | Silver | HealthSpan | 92036OH050026 | HealthSpanOne 3000 HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbene | http://www.healthspanbene. | www.HealthSpanBenefits.c | | | | | | | |
| OH | FULTON | Bronze | HealthSpan | 92036OH060026 | HealthSpanOne 6000 HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbene | http://www.healthspanbene. | www.HealthSpanBenefits.c | | | | | | | |
| OH | FULTON | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FULTON | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 CPPO | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FULTON | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gi PPO | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FULTON | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi PPO | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FULTON | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FULTON | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 CPPO | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FULTON | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br PPO | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FULTON | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi PPO | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FULTON | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FULTON | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 CPPO | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FULTON | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br PPO | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FULTON | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi PPO | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | FULTON | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | GALLIA | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | GALLIA | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | GALLIA | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | GALLIA | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | GALLIA | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectAPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | GALLIA | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectAPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | GALLIA | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectAPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | GALLIA | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectAPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | GALLIA | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | GALLIA | Gold | Coventry Health and | 98894OH0050001 | Gold $5 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry... | www.coventryone.com/ppo | http://www.coventryhealthcare... | http://www.ctformularyhix.com | | | | | | | |
| OH | GALLIA | Silver | Coventry Health and | 98894OH0050002 | Silver $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry... | www.coventryone.com/ppo | http://www.coventryhealthcare... | http://www.ctformularyhix.com | | | | | | | |
| OH | GALLIA | Bronze | Coventry Health and | 98894OH0050003 | Bronze $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry... | www.coventryone.com/ppo | http://www.coventryhealthcare... | http://www.ctformularyhix.com | | | | | | | |
| OH | GALLIA | Bronze | Coventry Health and | 98894OH0050004 | Bronze Deductible On | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry... | www.coventryone.com/ppo | http://www.coventryhealthcare... | http://www.ctformularyhix.com | | | | | | | |
| OH | GALLIA | Catastr | Coventry Health and | 98894OH0050005 | Catastrophic 100% PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry... | www.coventryone.com/ppo | http://www.coventryhealthcare... | http://www.ctformularyhix.com | | | | | | | |
| OH | GALLIA | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GALLIA | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 C | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GALLIA | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gol | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GALLIA | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GALLIA | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GALLIA | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 C | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GALLIA | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GALLIA | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GALLIA | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GALLIA | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 C | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GALLIA | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GALLIA | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GALLIA | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GEAUGA | Gold | Kaiser Permanente | 20126OH0560001 | KP Gold 0/20 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaise... | http://info.kp.org/healthplans/ohio/individual/summary-ben | www.kp.org/ohio | | | | | | | |
| OH | GEAUGA | Gold | Kaiser Permanente | 20126OH0560002 | KP Gold 1000/20 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaise... | http://info.kp.org/healthplans/ohio/individual/summary-ben | www.kp.org/ohio | | | | | | | |
| OH | GEAUGA | Silver | Kaiser Permanente | 20126OH0560003 | KP Silver 1500/30 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaise... | http://info.kp.org/healthplans/ohio/individual/summary-ben | www.kp.org/ohio | | | | | | | |
| OH | GEAUGA | Bronze | Kaiser Permanente | 20126OH0560004 | KP Bronze 4500/50 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaise... | http://info.kp.org/healthplans/ohio/individual/summary-ben | www.kp.org/ohio | | | | | | | |
| OH | GEAUGA | Catastro | Kaiser Permanente | 20126OH0560005 | KP Catastrophic 6350 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaise... | http://info.kp.org/healthplans/ohio/individual/summary-ben | www.kp.org/ohio | | | | | | | |
| OH | GEAUGA | Silver | Kaiser Permanente | 20126OH0560006 | KP Silver 1750/25% | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaise... | http://info.kp.org/healthplans/ohio/individual/summary-ben | www.kp.org/ohio | | | | | | | |
| OH | GEAUGA | Bronze | Kaiser Permanente | 20126OH0560007 | KP Bronze 5000/30% | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaise... | http://info.kp.org/healthplans/ohio/individual/summary-ben | www.kp.org/ohio | | | | | | | |
| OH | GEAUGA | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GEAUGA | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GEAUGA | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GEAUGA | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GEAUGA | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GEAUGA | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GEAUGA | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | X | | | | | | |
| OH | GEAUGA | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GEAUGA | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GEAUGA | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GEAUGA | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GEAUGA | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GEAUGA | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GEAUGA | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | X | | | | | | |
| OH | GEAUGA | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GEAUGA | Silver | SummaCare Inc | 52664OH1510013 | SummaCare Individual | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacare.com | www.mysummacare.com | www.mysummacare.com | www.mysummacare.com/fo | | | | | | | |
| OH | GEAUGA | Gold | SummaCare Inc | 52664OH1510015 | SummaCare Individual | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacare.com | www.mysummacare.com | www.mysummacare.com | www.mysummacare.com/fo | | | | | | | |
| OH | GEAUGA | Bronze | SummaCare Inc | 52664OH1520011 | SummaCare Individual | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacare.com | www.mysummacare.com | www.mysummacare.com | www.mysummacare.com/fo | | | | | | | |
| OH | GEAUGA | Catastro | SummaCare Inc | 52664OH1520010 | SummaCare Individual | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacare.com | www.mysummacare.com | www.mysummacare.com | www.mysummacare.com/fo | | | | | | | |
| OH | GEAUGA | Gold | CareSource | 77552OH0010029 | CareSource Just4me | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://member.car | www.CareSource.com/Just4 | www.CareSource.com/Just4me | www.caresource.com/just4 | | | | | | | |
| OH | GEAUGA | Silver | CareSource | 77552OH0010074 | CareSource Just4me | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://member.car | www.CareSource.com/Just4 | www.CareSource.com/Just4me | www.caresource.com/just4 | X | | | | | | |
| OH | GEAUGA | Gold | CareSource | 77552OH0020029 | CareSource Just4me | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://member.car | www.CareSource.com/Just4 | www.CareSource.com/Just4me | www.caresource.com/just4 | X | | | | | | |
| OH | GEAUGA | Silver | CareSource | 77552OH0020074 | CareSource Just4me | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://member.car | www.CareSource.com/Just4 | www.CareSource.com/Just4me | www.caresource.com/just4 | | | | | | | |
| OH | GEAUGA | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GEAUGA | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 C | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GEAUGA | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gol | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GEAUGA | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GEAUGA | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GEAUGA | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 C | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GEAUGA | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GEAUGA | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GEAUGA | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GEAUGA | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 C | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GEAUGA | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GEAUGA | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GEAUGA | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GREENE | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GREENE | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GREENE | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GREENE | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GREENE | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GREENE | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GREENE | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | X | | | | | | |
| OH | GREENE | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GREENE | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GREENE | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GREENE | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GREENE | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GREENE | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GREENE | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | X | | | | | | |
| OH | GREENE | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GREENE | Gold | CareSource | 77552OH0010029 | CareSource Just4me | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://member.car | www.CareSource.com/Just4 | www.CareSource.com/Just4me | www.caresource.com/just4 | | | | | | | |
| OH | GREENE | Silver | CareSource | 77552OH0010074 | CareSource Just4me | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://member.car | www.CareSource.com/Just4 | www.CareSource.com/Just4me | www.caresource.com/just4 | X | | | | | | |
| OH | GREENE | Gold | CareSource | 77552OH0020029 | CareSource Just4me | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://member.car | www.CareSource.com/Just4 | www.CareSource.com/Just4me | www.caresource.com/just4 | X | | | | | | |
| OH | GREENE | Silver | CareSource | 77552OH0020074 | CareSource Just4me | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://member.car | www.CareSource.com/Just4 | www.CareSource.com/Just4me | www.caresource.com/just4 | | | | | | | |
| OH | GREENE | Gold | HealthSpan | 92036OH0010005 | HealthSpan Gold 500-0 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbenefits.c | http://www.healthspanbenefits.co | HealthSpanBenefits.co | | | | | | | |
| OH | GREENE | Silver | HealthSpan | 92036OH0010003 | HealthSpanOne 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbenefits.c | http://www.healthspanbenefits.co | HealthSpanBenefits.co | | | | | | | |
| OH | GREENE | Silver | HealthSpan | 92036OH0010004 | HealthSpanOne 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbenefits.c | http://www.healthspanbenefits.co | HealthSpanBenefits.co | | | | | | | |
| OH | GREENE | Silver | HealthSpan | 92036OH0010005 | HealthSpanOne 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbenefits.c | http://www.healthspanbenefits.co | HealthSpanBenefits.co | | | | | | | |
| OH | GREENE | Bronze | HealthSpan | 92036OH0010006 | HealthSpanOne 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbenefits.c | http://www.healthspanbenefits.co | HealthSpanBenefits.co | | | | | | | |
| OH | GREENE | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GREENE | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 C | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GREENE | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gol | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GREENE | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GREENE | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GREENE | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 C | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GREENE | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GREENE | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GREENE | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GREENE | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 C | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GREENE | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GREENE | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GREENE | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | https://providersearch.mybrokerlink.com | https://www.mybrokerlink.com | https://member.express-scr... | | | | | | | | |
| OH | GUERNSEY | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GUERNSEY | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |
| OH | GUERNSEY | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | GUERNSEY | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | GUERNSEY | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | GUERNSEY | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | GUERNSEY | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| OH | GUERNSEY | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | GUERNSEY | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | GUERNSEY | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pr | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | | |
| OH | GUERNSEY | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | GUERNSEY | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | GUERNSEY | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | GUERNSEY | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| OH | GUERNSEY | Catastro | Anthem Blue Cross a | 29276OH0740015 | Anthem Catastrophic | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | GUERNSEY | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | GUERNSEY | Gold | MedMutual | 99969OH0040002 | Market HSA 2000 - Ga | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | GUERNSEY | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | GUERNSEY | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | GUERNSEY | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | GUERNSEY | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | GUERNSEY | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | GUERNSEY | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | GUERNSEY | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | GUERNSEY | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | GUERNSEY | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | GUERNSEY | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | HAMILTON | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | HAMILTON | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | HAMILTON | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | HAMILTON | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | HAMILTON | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | HAMILTON | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | HAMILTON | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| OH | HAMILTON | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | HAMILTON | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | HAMILTON | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pr | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | | |
| OH | HAMILTON | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | HAMILTON | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | HAMILTON | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | HAMILTON | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| OH | HAMILTON | Catastro | Anthem Blue Cross a | 29276OH0740015 | Anthem Catastrophic | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | HAMILTON | Gold | Ambetter from Bucke | 41047OH0010002 | Ambetter Gold 2 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.co | | | | | | | |
| OH | HAMILTON | Gold | Ambetter from Bucke | 41047OH0010004 | Ambetter Gold 4 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.co | | | | | | | |
| OH | HAMILTON | Silver | Ambetter from Bucke | 41047OH0010005 | Ambetter Silver 1 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.co | | | | | | | |
| OH | HAMILTON | Silver | Ambetter from Bucke | 41047OH0010007 | Ambetter Silver 3 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.co | | | | | | | |
| OH | HAMILTON | Silver | Ambetter from Bucke | 41047OH0010008 | Ambetter Silver 4 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.co | | | | | | | |
| OH | HAMILTON | Silver | Ambetter from Bucke | 41047OH0010009 | Ambetter Silver 5 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.co | | | | | | | |
| OH | HAMILTON | Bronze | Ambetter from Bucke | 41047OH0010010 | Ambetter Bronze 1 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.co | | | | | | | |
| OH | HAMILTON | Bronze | Ambetter from Bucke | 41047OH0010012 | Ambetter Bronze 3 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.co | | | | | | | |
| OH | HAMILTON | Bronze | Ambetter from Bucke | 41047OH0010013 | Ambetter Bronze 4 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.co | | | | | | | |
| OH | HAMILTON | Gold | Ambetter from Bucke | 41047OH0020002 | Ambetter Gold 2 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.co | | | | | | | |
| OH | HAMILTON | Gold | Ambetter from Bucke | 41047OH0020004 | Ambetter Gold 4 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.co | | | | | | | |
| OH | HAMILTON | Silver | Ambetter from Bucke | 41047OH0020005 | Ambetter Silver 1 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.co | | | | | | | |
| OH | HAMILTON | Silver | Ambetter from Bucke | 41047OH0020007 | Ambetter Silver 3 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.co | | | | | | | |
| OH | HAMILTON | Silver | Ambetter from Bucke | 41047OH0020008 | Ambetter Silver 4 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.co | | | | | | | |
| OH | HAMILTON | Silver | Ambetter from Bucke | 41047OH0020009 | Ambetter Silver 5 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.co | | | | | | | |
| OH | HAMILTON | Bronze | Ambetter from Bucke | 41047OH0020010 | Ambetter Bronze 1 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.co | | | | | | | |
| OH | HAMILTON | Bronze | Ambetter from Bucke | 41047OH0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.co | | | | | | | |
| OH | HAMILTON | Bronze | Ambetter from Bucke | 41047OH0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.co | | | | | | | |
| OH | HAMILTON | Gold | MOLINA HEALTHCA | 63530OH0010001 | Molina Marketplace G | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | 1-888-296-7677 | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcar | http://www.molinahealthcar | | | | | | | |
| OH | HAMILTON | Silver | MOLINA HEALTHCA | 63530OH0010002 | Molina Marketplace S | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | 1-888-296-7677 | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcar | http://www.molinahealthcar | | | | | | | |
| OH | HAMILTON | Bronze | MOLINA HEALTHCA | 63530OH0010003 | Molina Marketplace B | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | 1-888-296-7677 | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcar | http://www.molinahealthcar | | | | | | | |
| OH | HAMILTON | Silver | Humana Health Plan | 66083OH0010001 | Humana Connect Bas | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| OH | HAMILTON | Silver | Humana Health Plan | 66083OH0010003 | Humana Connect Silv | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| OH | HAMILTON | Gold | Humana Health Plan | 66083OH0010004 | Humana Connect Gold | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| OH | HAMILTON | Platinum | Humana Health Plan | 66083OH0010005 | Humana Connect Plat | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| OH | HAMILTON | Gold | CareSource | 77552OH0010019 | CareSource JustMe | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://member/pr | www.CareSource.com/Just | www.CareSource.com/Just | www.caresource.com/just4 | X | | | | | | |
| OH | HAMILTON | Silver | CareSource | 77552OH0010064 | CareSource JustMe | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://member/pr | www.CareSource.com/Just | www.CareSource.com/Just | www.caresource.com/just4 | X | | | | | | |
| OH | HAMILTON | Silver | CareSource | 77552OH0010076 | CareSource JustMe | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://member/pr | www.CareSource.com/Just | www.CareSource.com/Just | www.caresource.com/just4 | X | | | | | | |
| OH | HAMILTON | Silver | CareSource | 77552OH0010064 | CareSource JustMe | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://member/pr | www.CareSource.com/Just | www.CareSource.com/Just | www.caresource.com/just4 | | X | | | | | |
| OH | HAMILTON | Gold | HealthSpan | 92036OH0010011 | HealthSpan Bronze 50 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbene | http://www.healthspanbene | http://www.HealthSpanBene | | | | | | | |
| OH | HAMILTON | Silver | HealthSpan | 92036OH0010012 | HealthSpan Silver 200 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbene | http://www.healthspanbene | http://www.HealthSpanBene | | | | | | | |
| OH | HAMILTON | Silver | HealthSpan | 92036OH0010013 | HealthSpan Silver 200 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbene | http://www.healthspanbene | http://www.HealthSpanBene | | | | | | | |
| OH | HAMILTON | Silver | HealthSpan | 92036OH0010009 | HealthSpan Silver 300 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbene | http://www.healthspanbene | http://www.HealthSpanBene | | | | | | | |
| OH | HAMILTON | Silver | HealthSpan | 92036OH0010010 | HealthSpan Silver 400 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbene | http://www.healthspanbene | http://www.HealthSpanBene | | | | | | | |
| OH | HAMILTON | Bronze | HealthSpan | 92036OH0010007 | HealthSpan Bronze 60 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpan | http://www.healthspanbene | http://www.healthspanbene | http://www.HealthSpanBene | | | | | | | |
| OH | HAMILTON | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | HAMILTON | Gold | MedMutual | 99969OH0040002 | Market HSA 2000 - Ga | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | HAMILTON | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 4 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | HAMILTON | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | HAMILTON | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 4 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | HAMILTON | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | HAMILTON | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 4 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | HAMILTON | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | HAMILTON | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 4 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | HAMILTON | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | HAMILTON | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 4 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | HAMILTON | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.co | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | HANCOCK | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | HANCOCK | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | HANCOCK | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | HANCOCK | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | HANCOCK | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44576 | OH | HANCOCK | Bronze | Anthem Blue Cross | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44577 | OH | HANCOCK | Bronze | Anthem Blue Cross | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 44578 | OH | HANCOCK | Silver | Anthem Blue Cross | 29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44579 | OH | HANCOCK | Silver | Anthem Blue Cross | 29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44580 | OH | HANCOCK | Silver | Anthem Blue Cross | 29276OH0740010 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | www.anthem.com/health-insurance/ | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44581 | OH | HANCOCK | Silver | Anthem Blue Cross | 29276OH0740011 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44582 | OH | HANCOCK | Silver | Anthem Blue Cross | 29276OH0740012 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44583 | OH | HANCOCK | Gold | Anthem Blue Cross | 29276OH0740013 | Anthem Gold Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44584 | OH | HANCOCK | Gold | Anthem Blue Cross | 29276OH0740014 | Anthem Gold Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 44585 | OH | HANCOCK | Catastrophic | Anthem Blue Cross | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44586 | OH | HANCOCK | Gold | Paramount Insurance | 74313OH0210001 | Paramount HMO Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.co | www.paramounthealthcare.co | http://www.paramounthealth | | | | | | | |
| 44587 | OH | HANCOCK | Silver | Paramount Insurance | 74313OH0210002 | Paramount HMO Silver | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.co | www.paramounthealthcare.co | http://www.paramounthealth | | | | | | | |
| 44588 | OH | HANCOCK | Bronze | Paramount Insurance | 74313OH0210003 | Paramount HMO Bronze | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.co | www.paramounthealthcare.co | http://www.paramounthealth | | | | | | | |
| 44589 | OH | HANCOCK | Catastrophic | Paramount Insurance | 74313OH0210004 | Paramount HMO Catastrophic | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.co | www.paramounthealthcare.co | http://www.paramounthealth | | | | | | | |
| 44590 | OH | HANCOCK | Gold | HealthSpan | 92036OH0010015 | HealthSpanOne 500 | EHMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| 44591 | OH | HANCOCK | Gold | HealthSpan | 92036OH0020015 | HealthSpanOne 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| 44592 | OH | HANCOCK | Silver | HealthSpan | 92036OH0030015 | HealthSpanOne 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| 44593 | OH | HANCOCK | Bronze | HealthSpan | 92036OH0040015 | HealthSpanOne 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| 44594 | OH | HANCOCK | Silver | HealthSpan | 92036OH0050015 | HealthSpanOne 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| 44595 | OH | HANCOCK | Bronze | HealthSpan | 92036OH0060015 | HealthSpanOne 6000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| 44596 | OH | HANCOCK | Gold | MedMutual | 99969OH044001 | Market Classic 1000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44597 | OH | HANCOCK | Gold | MedMutual | 99969OH044002 | Market Classic 1000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44598 | OH | HANCOCK | Gold | MedMutual | 99969OH004003 | Market HSA 2000 - GP | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44599 | OH | HANCOCK | Gold | MedMutual | 99969OH004004 | Market HSA 2000 Cln | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44600 | OH | HANCOCK | Silver | MedMutual | 99969OH004005 | Market Classic 2000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44601 | OH | HANCOCK | Silver | MedMutual | 99969OH004006 | Market Classic 2000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44602 | OH | HANCOCK | Bronze | MedMutual | 99969OH004007 | Market HSA 4000 - Br | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44603 | OH | HANCOCK | Bronze | MedMutual | 99969OH004008 | Market HSA 4000 Cln | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44604 | OH | HANCOCK | Bronze | MedMutual | 99969OH004009 | Market Classic 5000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44605 | OH | HANCOCK | Bronze | MedMutual | 99969OH004010 | Market Classic 5000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44606 | OH | HANCOCK | Bronze | MedMutual | 99969OH004011 | Market HSA 6000 - Br | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44607 | OH | HANCOCK | Bronze | MedMutual | 99969OH004012 | Market HSA 6000 Cln | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44608 | OH | HANCOCK | Catastrophic | MedMutual | 99969OH004013 | Market Young Adult E | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44609 | OH | HARDIN | Bronze | Anthem Blue Cross | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44610 | OH | HARDIN | Bronze | Anthem Blue Cross | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44611 | OH | HARDIN | Bronze | Anthem Blue Cross | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44612 | OH | HARDIN | Bronze | Anthem Blue Cross | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44613 | OH | HARDIN | Bronze | Anthem Blue Cross | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44614 | OH | HARDIN | Bronze | Anthem Blue Cross | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44615 | OH | HARDIN | Bronze | Anthem Blue Cross | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 44616 | OH | HARDIN | Silver | Anthem Blue Cross | 29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44617 | OH | HARDIN | Silver | Anthem Blue Cross | 29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44618 | OH | HARDIN | Silver | Anthem Blue Cross | 29276OH0740010 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | www.anthem.com/health-insurance/ | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44619 | OH | HARDIN | Silver | Anthem Blue Cross | 29276OH0740011 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44620 | OH | HARDIN | Silver | Anthem Blue Cross | 29276OH0740012 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44621 | OH | HARDIN | Gold | Anthem Blue Cross | 29276OH0740013 | Anthem Gold Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44622 | OH | HARDIN | Gold | Anthem Blue Cross | 29276OH0740014 | Anthem Gold Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 44623 | OH | HARDIN | Catastrophic | Anthem Blue Cross | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44624 | OH | HARDIN | Gold | Paramount Insurance | 74313OH0210001 | Paramount HMO Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.co | www.paramounthealthcare.co | http://www.paramounthealth | | | | | | | |
| 44625 | OH | HARDIN | Silver | Paramount Insurance | 74313OH0210002 | Paramount HMO Silver | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.co | www.paramounthealthcare.co | http://www.paramounthealth | | | | | | | |
| 44626 | OH | HARDIN | Bronze | Paramount Insurance | 74313OH0210003 | Paramount HMO Bronze | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.co | www.paramounthealthcare.co | http://www.paramounthealth | | | | | | | |
| 44627 | OH | HARDIN | Catastrophic | Paramount Insurance | 74313OH0210004 | Paramount HMO Catastrophic | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.co | www.paramounthealthcare.co | http://www.paramounthealth | | | | | | | |
| 44628 | OH | HARDIN | Gold | MedMutual | 99969OH044001 | Market Classic 1000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44629 | OH | HARDIN | Gold | MedMutual | 99969OH044002 | Market Classic 1000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44630 | OH | HARDIN | Gold | MedMutual | 99969OH004003 | Market HSA 2000 - GP | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44631 | OH | HARDIN | Gold | MedMutual | 99969OH004004 | Market HSA 2000 Cln | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44632 | OH | HARDIN | Silver | MedMutual | 99969OH004005 | Market Classic 2000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44633 | OH | HARDIN | Silver | MedMutual | 99969OH004006 | Market Classic 2000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44634 | OH | HARDIN | Bronze | MedMutual | 99969OH004007 | Market HSA 4000 - Br | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44635 | OH | HARDIN | Bronze | MedMutual | 99969OH004008 | Market HSA 4000 Cln | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44636 | OH | HARDIN | Bronze | MedMutual | 99969OH004009 | Market Classic 5000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44637 | OH | HARDIN | Bronze | MedMutual | 99969OH004010 | Market Classic 5000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44638 | OH | HARDIN | Bronze | MedMutual | 99969OH004011 | Market HSA 6000 - Br | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44639 | OH | HARDIN | Bronze | MedMutual | 99969OH004012 | Market HSA 6000 Cln | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44640 | OH | HARDIN | Catastrophic | MedMutual | 99969OH004013 | Market Young Adult E | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44641 | OH | HARRISON | Bronze | Anthem Blue Cross | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44642 | OH | HARRISON | Bronze | Anthem Blue Cross | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44643 | OH | HARRISON | Bronze | Anthem Blue Cross | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44644 | OH | HARRISON | Bronze | Anthem Blue Cross | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44645 | OH | HARRISON | Bronze | Anthem Blue Cross | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44646 | OH | HARRISON | Bronze | Anthem Blue Cross | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44647 | OH | HARRISON | Bronze | Anthem Blue Cross | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 44648 | OH | HARRISON | Silver | Anthem Blue Cross | 29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44649 | OH | HARRISON | Silver | Anthem Blue Cross | 29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44650 | OH | HARRISON | Silver | Anthem Blue Cross | 29276OH0740010 | Anthem Silver Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | www.anthem.com/health-insurance/ | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44651 | OH | HARRISON | Silver | Anthem Blue Cross | 29276OH0740011 | Anthem Silver Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44652 | OH | HARRISON | Silver | Anthem Blue Cross | 29276OH0740012 | Anthem Silver Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44653 | OH | HARRISON | Gold | Anthem Blue Cross | 29276OH0740013 | Anthem Gold Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44654 | OH | HARRISON | Gold | Anthem Blue Cross | 29276OH0740014 | Anthem Gold Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 44655 | OH | HARRISON | Catastrophic | Anthem Blue Cross | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44656 | OH | HARRISON | Gold | Coventry Health and | 98894OH005001 | Gold $5 Copay PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/go | www.coventryone.com/formula | http://oh.coventry | | | | | | | |
| 44657 | OH | HARRISON | Silver | Coventry Health and | 98894OH005002 | Silver $10 Copay PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/go | www.coventryone.com/formula | http://oh.coventry | | | | | | | |
| 44658 | OH | HARRISON | Bronze | Coventry Health and | 98894OH005003 | Bronze $10 Copay PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/go | www.coventryone.com/formula | http://oh.coventry | | | | | | | |
| 44659 | OH | HARRISON | Bronze | Coventry Health and | 98894OH005004 | Bronze Deductible On | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/go | www.coventryone.com/formula | http://oh.coventry | | | | | | | |
| 44660 | OH | HARRISON | Catastrophic | Coventry Health and | 98894OH005005 | Catastrophic 100% PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/go | www.coventryone.com/formula | http://oh.coventry | | | | | | | |
| 44661 | OH | HARRISON | Gold | MedMutual | 99969OH004001 | Market Classic 1000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44662 | OH | HARRISON | Gold | MedMutual | 99969OH004002 | Market Classic 1000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44663 | OH | HARRISON | Gold | MedMutual | 99969OH004003 | Market HSA 2000 - GP | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44664 | OH | HARRISON | Gold | MedMutual | 99969OH004004 | Market HSA 2000 Cln | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44665 | OH | HARRISON | Silver | MedMutual | 99969OH004005 | Market Classic 2000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44666 | OH | HARRISON | Silver | MedMutual | 99969OH004006 | Market Classic 2000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44667 | OH | HARRISON | Bronze | MedMutual | 99969OH004007 | Market HSA 4000 - Br | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44668 | OH | HARRISON | Bronze | MedMutual | 99969OH004008 | Market HSA 4000 Cln | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44669 | OH | HARRISON | Bronze | MedMutual | 99969OH004009 | Market Classic 5000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44670 | OH | HARRISON | Bronze | MedMutual | 99969OH004010 | Market Classic 5000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44671 | OH | HARRISON | Bronze | MedMutual | 99969OH004011 | Market HSA 6000 - Br | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44672 | OH | HARRISON | Bronze | MedMutual | 99969OH004012 | Market HSA 6000 Cln | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44673 | OH | HARRISON | Catastrophic | MedMutual | 99969OH004013 | Market Young Adult E | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| 44674 | OH | HENRY | Bronze | Anthem Blue Cross | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44675 | OH | HENRY | Bronze | Anthem Blue Cross | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44676 | OH | HENRY | Bronze | Anthem Blue Cross | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44677 | OH | HENRY | Bronze | Anthem Blue Cross | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | HENRY | Bronze | Anthem Blue Cross | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HENRY | Bronze | Anthem Blue Cross | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HENRY | Silver | Anthem Blue Cross | 29276OH0740007 | Anthem Silver Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | HENRY | Silver | Anthem Blue Cross | 29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HENRY | Silver | Anthem Blue Cross | 29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HENRY | Silver | Anthem Blue Cross | 29276OH0740010 | Anthem Silver Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HENRY | Silver | Anthem Blue Cross | 29276OH0740011 | Anthem Silver Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HENRY | Silver | Anthem Blue Cross | 29276OH0740012 | Anthem Silver Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HENRY | Gold | Anthem Blue Cross | 29276OH0740013 | Anthem Gold DirectA | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HENRY | Gold | Anthem Blue Cross | 29276OH0740014 | Anthem Gold Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | HENRY | Catastro | Anthem Blue Cross | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HENRY | Gold | Paramount Insurance | 74313OH210001 | Paramount HMO Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount. | www.paramounthealthcare. | www.paramounthealthcare.c | http://www.paramounthealt | | | | | | | |
| OH | HENRY | Silver | Paramount Insurance | 74313OH210002 | Paramount HMO Silve | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount. | www.paramounthealthcare. | www.paramounthealthcare.c | http://www.paramounthealt | | | | | | | |
| OH | HENRY | Bronze | Paramount Insurance | 74313OH210003 | Paramount HMO Bron | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount. | www.paramounthealthcare. | www.paramounthealthcare.c | http://www.paramounthealt | | | | | | | |
| OH | HENRY | Catastro | Paramount Insurance | 74313OH210004 | Paramount HMO Cata | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount. | www.paramounthealthcare. | www.paramounthealthcare.c | http://www.paramounthealt | | | | | | | |
| OH | HENRY | Gold | HealthSpan | 92036OH0010026 | HealthSpanOne 500-EI | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | https://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| OH | HENRY | Gold | HealthSpan | 92036OH020026 | HealthSpanOne 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | https://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| OH | HENRY | Silver | HealthSpan | 92036OH030026 | HealthSpanOne 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | https://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| OH | HENRY | Bronze | HealthSpan | 92036OH040026 | HealthSpanOne 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | https://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| OH | HENRY | Silver | HealthSpan | 92036OH030026 | HealthSpanOne 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | https://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| OH | HENRY | Bronze | HealthSpan | 92036OH060026 | HealthSpanOne 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | https://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| OH | HENRY | Gold | MedMutual | 99969OH040001 | Market Classic 1000 | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HENRY | Gold | MedMutual | 99969OH040002 | Market Classic 1000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HENRY | Gold | MedMutual | 99969OH040003 | Market HSA 2000 - Go | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HENRY | Gold | MedMutual | 99969OH040004 | Market HSA 2000 Chi | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HENRY | Silver | MedMutual | 99969OH040005 | Market Classic 2000 | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HENRY | Silver | MedMutual | 99969OH040006 | Market Classic 2000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HENRY | Bronze | MedMutual | 99969OH040007 | Market HSA 4000 - Br | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HENRY | Bronze | MedMutual | 99969OH040008 | Market HSA 4000 Chi | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HENRY | Bronze | MedMutual | 99969OH040009 | Market Classic 5000 | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HENRY | Bronze | MedMutual | 99969OH040010 | Market Classic 5000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HENRY | Bronze | MedMutual | 99969OH040011 | Market HSA 6000 - Br | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HENRY | Bronze | MedMutual | 99969OH040012 | Market HSA 6000 Chi | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HENRY | Catastro | MedMutual | 99969OH040013 | Market Young Adult E | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HIGHLAND | Bronze | Anthem Blue Cross | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HIGHLAND | Bronze | Anthem Blue Cross | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HIGHLAND | Bronze | Anthem Blue Cross | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HIGHLAND | Bronze | Anthem Blue Cross | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HIGHLAND | Bronze | Anthem Blue Cross | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HIGHLAND | Bronze | Anthem Blue Cross | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HIGHLAND | Silver | Anthem Blue Cross | 29276OH0740007 | Anthem Silver Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | HIGHLAND | Silver | Anthem Blue Cross | 29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HIGHLAND | Silver | Anthem Blue Cross | 29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HIGHLAND | Silver | Anthem Blue Cross | 29276OH0740010 | Anthem Silver Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/heal | www.anthem.com/heal-insurance/pr | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HIGHLAND | Silver | Anthem Blue Cross | 29276OH0740011 | Anthem Silver Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HIGHLAND | Silver | Anthem Blue Cross | 29276OH0740012 | Anthem Silver Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HIGHLAND | Gold | Anthem Blue Cross | 29276OH0740013 | Anthem Gold DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HIGHLAND | Gold | Anthem Blue Cross | 29276OH0740014 | Anthem Gold Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | HIGHLAND | Catastro | Anthem Blue Cross | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HIGHLAND | Gold | HealthSpan | 92036OH0010026 | HealthSpanOne 500-EI | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | https://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| OH | HIGHLAND | Gold | HealthSpan | 92036OH020026 | HealthSpanOne 1500 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | https://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| OH | HIGHLAND | Silver | HealthSpan | 92036OH030026 | HealthSpanOne 3000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | https://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| OH | HIGHLAND | Bronze | HealthSpan | 92036OH040026 | HealthSpanOne 6000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | https://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| OH | HIGHLAND | Silver | HealthSpan | 92036OH030026 | HealthSpanOne 3000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | https://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| OH | HIGHLAND | Bronze | HealthSpan | 92036OH060026 | HealthSpanOne 6000 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | https://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| OH | HIGHLAND | Gold | MedMutual | 99969OH040001 | Market Classic 1000 | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HIGHLAND | Gold | MedMutual | 99969OH040002 | Market Classic 1000 | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HIGHLAND | Gold | MedMutual | 99969OH040003 | Market HSA 2000 - Go | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HIGHLAND | Gold | MedMutual | 99969OH040004 | Market HSA 2000 Chi | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HIGHLAND | Silver | MedMutual | 99969OH040005 | Market Classic 2000 | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HIGHLAND | Silver | MedMutual | 99969OH040006 | Market Classic 2000 | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HIGHLAND | Bronze | MedMutual | 99969OH040007 | Market HSA 4000 - Br | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HIGHLAND | Bronze | MedMutual | 99969OH040008 | Market HSA 4000 Chi | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HIGHLAND | Bronze | MedMutual | 99969OH040009 | Market Classic 5000 | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HIGHLAND | Bronze | MedMutual | 99969OH040010 | Market Classic 5000 | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HIGHLAND | Bronze | MedMutual | 99969OH040011 | Market HSA 6000 - Br | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HIGHLAND | Bronze | MedMutual | 99969OH040012 | Market HSA 6000 Chi | PPO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HIGHLAND | Catastro | MedMutual | 99969OH040013 | Market Young Adult E | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HOCKING | Bronze | Anthem Blue Cross | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOCKING | Bronze | Anthem Blue Cross | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOCKING | Bronze | Anthem Blue Cross | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOCKING | Bronze | Anthem Blue Cross | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOCKING | Bronze | Anthem Blue Cross | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOCKING | Bronze | Anthem Blue Cross | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOCKING | Silver | Anthem Blue Cross | 29276OH0740007 | Anthem Silver Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | HOCKING | Silver | Anthem Blue Cross | 29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOCKING | Silver | Anthem Blue Cross | 29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOCKING | Silver | Anthem Blue Cross | 29276OH0740010 | Anthem Silver Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/heal | www.anthem.com/heal-insurance/pr | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOCKING | Silver | Anthem Blue Cross | 29276OH0740011 | Anthem Silver Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOCKING | Silver | Anthem Blue Cross | 29276OH0740012 | Anthem Silver Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOCKING | Gold | Anthem Blue Cross | 29276OH0740013 | Anthem Gold DirectA | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOCKING | Gold | Anthem Blue Cross | 29276OH0740014 | Anthem Gold Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | HOCKING | Catastro | Anthem Blue Cross | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOCKING | Gold | MedMutual | 99969OH040001 | Market Classic 1000 | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HOCKING | Gold | MedMutual | 99969OH040002 | Market Classic 1000 | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HOCKING | Gold | MedMutual | 99969OH040003 | Market HSA 2000 - Go | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HOCKING | Gold | MedMutual | 99969OH040004 | Market HSA 2000 Chi | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HOCKING | Silver | MedMutual | 99969OH040005 | Market Classic 2000 | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HOCKING | Silver | MedMutual | 99969OH040006 | Market Classic 2000 | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HOCKING | Bronze | MedMutual | 99969OH040007 | Market HSA 4000 - Br | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HOCKING | Bronze | MedMutual | 99969OH040008 | Market HSA 4000 Chi | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HOCKING | Bronze | MedMutual | 99969OH040009 | Market Classic 5000 | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HOCKING | Bronze | MedMutual | 99969OH040010 | Market Classic 5000 | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HOCKING | Bronze | MedMutual | 99969OH040011 | Market HSA 6000 - Br | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HOCKING | Bronze | MedMutual | 99969OH040012 | Market HSA 6000 Chi | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HOCKING | Catastro | MedMutual | 99969OH040013 | Market Young Adult E | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | HOLMES | Bronze | Anthem Blue Cross | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOLMES | Bronze | Anthem Blue Cross | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOLMES | Bronze | Anthem Blue Cross | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOLMES | Bronze | Anthem Blue Cross | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOLMES | Bronze | Anthem Blue Cross | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOLMES | Bronze | Anthem Blue Cross | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | HOLMES | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | HOLMES | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOLMES | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOLMES | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOLMES | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOLMES | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOLMES | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOLMES | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | HOLMES | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HOLMES | Silver | SummaCare Inc | 52664OH151001 | SummaCare Individua PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacar | www.mysummacare.com/in | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| OH | HOLMES | Gold | SummaCare Inc | 52664OH151005 | SummaCare Individua PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacar | www.mysummacare.com/in | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| OH | HOLMES | Bronze | SummaCare Inc | 52664OH152009 | SummaCare Individua PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacar | www.mysummacare.com/in | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| OH | HOLMES | Catastro | SummaCare Inc | 52664OH152010 | SummaCare Individua PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacar | www.mysummacare.com/in | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| OH | HOLMES | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HOLMES | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 - PPO | PPO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HOLMES | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Go PPO | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HOLMES | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi PPO | PPO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HOLMES | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HOLMES | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 - PPO | PPO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HOLMES | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br PPO | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HOLMES | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi PPO | PPO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HOLMES | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HOLMES | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 - PPO | PPO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HOLMES | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br PPO | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HOLMES | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi PPO | PPO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HOLMES | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HURON | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HURON | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HURON | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HURON | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HURON | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HURON | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HURON | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | HURON | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HURON | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HURON | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthem.com/health-insurance/pc | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HURON | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HURON | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HURON | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HURON | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | HURON | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | HURON | Gold | Paramount Insurance | 74313OH0210001 | Paramount HMO Gold HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount. | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | | |
| OH | HURON | Silver | Paramount Insurance | 74313OH0210002 | Paramount HMO Silve HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount. | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | | |
| OH | HURON | Bronze | Paramount Insurance | 74313OH0210003 | Paramount HMO Bron HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount. | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | | |
| OH | HURON | Catastro | Paramount Insurance | 74313OH0210004 | Paramount HMO Cata HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount. | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | | |
| OH | HURON | Gold | HealthSpan | 92036OH0010027 | HealthSpanOne 1500 HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | https://healthspansbc.com/s | H | www.HealthSpanBenefits.co | | | | | | | |
| OH | HURON | Silver | HealthSpan | 92036OH0020027 | HealthSpanOne 3000 HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | https://healthspansbc.com/s | H | www.HealthSpanBenefits.co | | | | | | | |
| OH | HURON | Silver | HealthSpan | 92036OH0030027 | HealthSpanOne 3000 HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | https://healthspansbc.com/s | H | www.HealthSpanBenefits.co | | | | | | | |
| OH | HURON | Bronze | HealthSpan | 92036OH0050027 | HealthSpanOne 6000 HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanbene | https://healthspansbc.com/s | H | www.HealthSpanBenefits.co | | | | | | | |
| OH | HURON | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HURON | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 - PPO | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HURON | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Go PPO | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HURON | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi PPO | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HURON | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HURON | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 - PPO | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HURON | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br PPO | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HURON | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi PPO | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HURON | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HURON | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 - PPO | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HURON | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br PPO | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HURON | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi PPO | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | HURON | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | JACKSON | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | JACKSON | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | JACKSON | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | JACKSON | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | JACKSON | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | JACKSON | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | JACKSON | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | JACKSON | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | JACKSON | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | JACKSON | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthem.com/health-insurance/pc | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | JACKSON | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | JACKSON | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | JACKSON | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | JACKSON | Gold | Coventry Health and | 98894OH050001 | Gold $5 Copay PPO F PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/ct/for | http://oh.coventryone.com/cti | www.c1formularyhix.com | | | | | | | |
| OH | JACKSON | Silver | Coventry Health and | 98894OH050002 | Silver $10 Copay PPO PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/ct/for | http://oh.coventryone.com/cti | www.c1formularyhix.com | | | | | | | |
| OH | JACKSON | Bronze | Coventry Health and | 98894OH050003 | Bronze Deductible PF PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/ct/for | http://oh.coventryone.com/cti | www.c1formularyhix.com | | | | | | | |
| OH | JACKSON | Catastro | Coventry Health and | 98894OH050004 | Catastrophic 100% PF PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/ct/for | http://oh.coventryone.com/cti | www.c1formularyhix.com | | | | | | | |
| OH | JACKSON | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | JACKSON | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 - PPO | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | JACKSON | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Go PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | JACKSON | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi PPO | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | JACKSON | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | JACKSON | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 - PPO | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | JACKSON | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | JACKSON | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi PPO | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | JACKSON | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | JACKSON | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 - PPO | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | JACKSON | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | JACKSON | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi PPO | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | JACKSON | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providersear | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| OH | JEFFERSON | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | JEFFERSON | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | JEFFERSON | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | JEFFERSON | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | JEFFERSON | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | JEFFERSON | Bronze | Anthem Blue Cross | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | JEFFERSON | Bronze | Anthem Blue Cross | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | X | | | | | |
| OH | JEFFERSON | Silver | Anthem Blue Cross | 29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | JEFFERSON | Silver | Anthem Blue Cross | 29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | JEFFERSON | Silver | Anthem Blue Cross | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | JEFFERSON | Silver | Anthem Blue Cross | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | JEFFERSON | Silver | Anthem Blue Cross | 29276OH0740012 | Anthem Silver Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | JEFFERSON | Gold | Anthem Blue Cross | 29276OH0740013 | Anthem Gold DirectA | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | JEFFERSON | Gold | Anthem Blue Cross | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | X | | | | | |
| OH | JEFFERSON | Catastro | Anthem Blue Cross | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | JEFFERSON | Gold | Coventry Health and | 98894OH0050001 | Gold $5 Copay PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| OH | JEFFERSON | Silver | Coventry Health and | 98894OH0050002 | Silver $10 Copay PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| OH | JEFFERSON | Bronze | Coventry Health and | 98894OH0050003 | Bronze $10 Copay PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| OH | JEFFERSON | Bronze | Coventry Health and | 98894OH0050004 | Bronze Deductible Oc | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| OH | JEFFERSON | Catastro | Coventry Health and | 98894OH0050005 | Catastrophic 100% PP | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| OH | JEFFERSON | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | JEFFERSON | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 - | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | JEFFERSON | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gc | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | JEFFERSON | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | JEFFERSON | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | JEFFERSON | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 C | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | JEFFERSON | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | JEFFERSON | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | JEFFERSON | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | JEFFERSON | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 C | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | JEFFERSON | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | JEFFERSON | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | JEFFERSON | Catastro | MedMutual | 99969OH0040013 | Market Young Adult 6 | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | KNOX | Bronze | Anthem Blue Cross | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | KNOX | Bronze | Anthem Blue Cross | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | KNOX | Bronze | Anthem Blue Cross | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | KNOX | Bronze | Anthem Blue Cross | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | KNOX | Bronze | Anthem Blue Cross | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | KNOX | Bronze | Anthem Blue Cross | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | X | | | | | |
| OH | KNOX | Bronze | Anthem Blue Cross | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | KNOX | Silver | Anthem Blue Cross | 29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | KNOX | Silver | Anthem Blue Cross | 29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | KNOX | Silver | Anthem Blue Cross | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | KNOX | Silver | Anthem Blue Cross | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | KNOX | Silver | Anthem Blue Cross | 29276OH0740012 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | KNOX | Gold | Anthem Blue Cross | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | X | | | | | |
| OH | KNOX | Gold | Anthem Blue Cross | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | KNOX | Catastro | Anthem Blue Cross | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | KNOX | Gold | Paramount Insurance | 74313OH021000 | Paramount HMO Gol | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | | | | | | | | | | | | |
| OH | KNOX | Silver | Paramount Insurance | 74313OH021002 | Paramount HMO Silv | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | | | | | | | | | | | | |
| OH | KNOX | Bronze | Paramount Insurance | 74313OH021003 | Paramount HMO Bror | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | | | | | | | | | | | | |
| OH | KNOX | Catastro | Paramount Insurance | 74313OH021004 | Paramount HMO Cata | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | | | | | | | | | | | | |
| OH | KNOX | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | KNOX | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 - | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | KNOX | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gc | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | KNOX | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | KNOX | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | KNOX | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 C | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | KNOX | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | KNOX | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | KNOX | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | KNOX | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 C | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | KNOX | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | KNOX | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | KNOX | Catastro | MedMutual | 99969OH0040013 | Market Young Adult 6 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | LAKE | Gold | Kaiser Permanente | 20126OH0560001 | KP Gold 0/20 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | | | | | | | | | | | | |
| OH | LAKE | Gold | Kaiser Permanente | 20126OH0560002 | KP Gold 1000/20 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | | | | | | | | | | | | |
| OH | LAKE | Silver | Kaiser Permanente | 20126OH0560003 | KP Silver 1500/30 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | | | | | | | | | | | | |
| OH | LAKE | Bronze | Kaiser Permanente | 20126OH0560004 | KP Bronze 4500/50 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | | | | | | | | | | | | |
| OH | LAKE | Catastro | Kaiser Permanente | 20126OH0560005 | KP Catastrophic 6350 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | | | | | | | | | | | | |
| OH | LAKE | Silver | Kaiser Permanente | 20126OH0560006 | KP Silver 1750/25%/ | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | | | | | | | | | | | | |
| OH | LAKE | Bronze | Kaiser Permanente | 20126OH0560007 | KP Bronze 5000/30%/ | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | | | | | | | | | | | | |
| OH | LAKE | Bronze | Anthem Blue Cross | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | LAKE | Bronze | Anthem Blue Cross | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | LAKE | Bronze | Anthem Blue Cross | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | LAKE | Bronze | Anthem Blue Cross | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | LAKE | Bronze | Anthem Blue Cross | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | LAKE | Bronze | Anthem Blue Cross | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | X | | | | | |
| OH | LAKE | Bronze | Anthem Blue Cross | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | LAKE | Silver | Anthem Blue Cross | 29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | LAKE | Silver | Anthem Blue Cross | 29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | LAKE | Silver | Anthem Blue Cross | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | LAKE | Silver | Anthem Blue Cross | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | LAKE | Silver | Anthem Blue Cross | 29276OH0740012 | Anthem Silver Direct | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | LAKE | Gold | Anthem Blue Cross | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | LAKE | Gold | Anthem Blue Cross | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | X | | | | | |
| OH | LAKE | Catastro | Anthem Blue Cross | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | LAKE | Silver | SummaCare Inc | 52664OH1510001 | SummaCare Individual | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | | | | | | | | | | | |
| OH | LAKE | Gold | SummaCare Inc | 52664OH1510015 | SummaCare Individual | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | | | | | | | | | | | |
| OH | LAKE | Catastro | SummaCare Inc | 52664OH1510210 | SummaCare Individual | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | | | | | | | | | | | |
| OH | LAKE | Gold | MOLINA HEALTHC | 64355OH0010001 | Molina Marketplace G | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | | | | | | | | | | | |
| OH | LAKE | Silver | MOLINA HEALTHC | 64355OH0010002 | Molina Marketplace Si | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | | | | | | | | | | | |
| OH | LAKE | Bronze | MOLINA HEALTHC | 64355OH0010003 | Molina Marketplace Br | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | | | | | | | | | | | |
| OH | LAKE | Gold | CareSource | 77552OH0010029 | CareSource Just4me | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | | | | | | | | | | | | |
| OH | LAKE | Silver | CareSource | 77552OH0010028 | CareSource Just4me | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | | | | | | | X | | | | | |
| OH | LAKE | Silver | CareSource | 77552OH0010030 | CareSource Just4me | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | | | | | | | X | | | | | |
| OH | LAKE | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | LAKE | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 - | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | LAKE | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gc | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | LAKE | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | LAKE | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | LAKE | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 C | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | LAKE | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | LAKE | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 C | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 44984 | OH | LAKE | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 ( | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 44985 | OH | LAKE | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 44986 | OH | LAKE | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 11 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 44987 | OH | LAKE | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 44988 | OH | LAWRENCE | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44989 | OH | LAWRENCE | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44990 | OH | LAWRENCE | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44991 | OH | LAWRENCE | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44992 | OH | LAWRENCE | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44993 | OH | LAWRENCE | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44994 | OH | LAWRENCE | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 44995 | OH | LAWRENCE | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44996 | OH | LAWRENCE | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44997 | OH | LAWRENCE | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pro | | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44998 | OH | LAWRENCE | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 44999 | OH | LAWRENCE | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45000 | OH | LAWRENCE | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45001 | OH | LAWRENCE | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 45002 | OH | LAWRENCE | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45003 | OH | LAWRENCE | Gold | Coventry Health and | 98894OH0050001 | Gold $5 Copay PPO F | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 45004 | OH | LAWRENCE | Silver | Coventry Health and | 98894OH0050002 | Silver $10 Copay PPC | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 45005 | OH | LAWRENCE | Bronze | Coventry Health and | 98894OH0050003 | Bronze $10 Copay PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 45006 | OH | LAWRENCE | Bronze | Coventry Health and | 98894OH0050004 | Bronze Deductible On | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 45007 | OH | LAWRENCE | Catastro | Coventry Health and | 98894OH0050005 | Catastrophic 100% PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 45008 | OH | LAWRENCE | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45009 | OH | LAWRENCE | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 ( | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45010 | OH | LAWRENCE | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45011 | OH | LAWRENCE | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45012 | OH | LAWRENCE | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45013 | OH | LAWRENCE | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 ( | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45014 | OH | LAWRENCE | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45015 | OH | LAWRENCE | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45016 | OH | LAWRENCE | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45017 | OH | LAWRENCE | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 ( | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45018 | OH | LAWRENCE | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45019 | OH | LAWRENCE | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45020 | OH | LAWRENCE | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45021 | OH | LICKING | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45022 | OH | LICKING | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45023 | OH | LICKING | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45024 | OH | LICKING | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45025 | OH | LICKING | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45026 | OH | LICKING | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45027 | OH | LICKING | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 45028 | OH | LICKING | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45029 | OH | LICKING | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45030 | OH | LICKING | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pro | | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45031 | OH | LICKING | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45032 | OH | LICKING | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45033 | OH | LICKING | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45034 | OH | LICKING | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 45035 | OH | LICKING | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45036 | OH | LICKING | Gold | MOLINA HEALTHCA | 64353OH0010001 | Molina Marketplace G | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare. | http://www.molinahealthcare | | | | | | | |
| 45037 | OH | LICKING | Silver | MOLINA HEALTHCA | 64353OH0010002 | Molina Marketplace S | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare. | http://www.molinahealthcare | | | | | | | |
| 45038 | OH | LICKING | Gold | CareSource | 77552OH0010021 | CareSource Just4me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpoi | www.CareSource.com/Just | www.CareSource.com/Just4N | www.caresource.com/just4r | | | | | | | |
| 45039 | OH | LICKING | Silver | CareSource | 77552OH0010066 | CareSource Just4me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpoi | www.CareSource.com/Just | www.CareSource.com/Just4N | www.caresource.com/just4r | | | | | | | |
| 45040 | OH | LICKING | Gold | CareSource | 77552OH0020021 | CareSource Just4me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpoi | www.CareSource.com/Just | www.CareSource.com/Just4N | www.caresource.com/just4r | X | | | | | | |
| 45041 | OH | LICKING | Silver | CareSource | 77552OH0020066 | CareSource Just4me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpoi | www.CareSource.com/Just | www.CareSource.com/Just4N | www.caresource.com/just4r | X | | | | | | |
| 45042 | OH | LICKING | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45043 | OH | LICKING | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 ( | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45044 | OH | LICKING | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45045 | OH | LICKING | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45046 | OH | LICKING | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45047 | OH | LICKING | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 ( | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45048 | OH | LICKING | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45049 | OH | LICKING | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45050 | OH | LICKING | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45051 | OH | LICKING | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 ( | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45052 | OH | LICKING | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45053 | OH | LICKING | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45054 | OH | LICKING | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45055 | OH | LOGAN | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45056 | OH | LOGAN | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45057 | OH | LOGAN | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45058 | OH | LOGAN | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45059 | OH | LOGAN | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45060 | OH | LOGAN | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45061 | OH | LOGAN | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 45062 | OH | LOGAN | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45063 | OH | LOGAN | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45064 | OH | LOGAN | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pro | | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45065 | OH | LOGAN | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45066 | OH | LOGAN | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45067 | OH | LOGAN | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45068 | OH | LOGAN | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| 45069 | OH | LOGAN | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| 45070 | OH | LOGAN | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45071 | OH | LOGAN | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 ( | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45072 | OH | LOGAN | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45073 | OH | LOGAN | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45074 | OH | LOGAN | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45075 | OH | LOGAN | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 ( | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45076 | OH | LOGAN | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45077 | OH | LOGAN | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45078 | OH | LOGAN | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45079 | OH | LOGAN | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 ( | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45080 | OH | LOGAN | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45081 | OH | LOGAN | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45082 | OH | LOGAN | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/se | http://www.mybrokerlink.com/ | https://member.express-scri | | | | | | | |
| 45083 | OH | LORAIN | Gold | Kaiser Permanente | 20126OH0560001 | KP Gold 0/20 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaise | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | | |
| 45084 | OH | LORAIN | Gold | Kaiser Permanente | 20126OH0560002 | KP Gold 1000/20 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaise | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | | |
| 45085 | OH | LORAIN | Silver | Kaiser Permanente | 20126OH0560003 | KP Silver 1500/30 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaise | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45086 | OH | LORAIN | Bronze | Kaiser Permanente | 20126OH0560004 | KP Bronze 4500/50 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaiser | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 45087 | OH | LORAIN | Catastrophic | Kaiser Permanente | 20126OH0560005 | KP Catastrophic 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaiser | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 45088 | OH | LORAIN | Silver | Kaiser Permanente | 20126OH0560006 | KP Silver 1750/25%/HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaiser | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 45089 | OH | LORAIN | Bronze | Kaiser Permanente | 20126OH0560007 | KP Bronze 5000/30%/HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kaiser | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 45090 | OH | LORAIN | Bronze | Anthem Blue Cross | 29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45091 | OH | LORAIN | Bronze | Anthem Blue Cross | 29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45092 | OH | LORAIN | Bronze | Anthem Blue Cross | 29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45093 | OH | LORAIN | Bronze | Anthem Blue Cross | 29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45094 | OH | LORAIN | Bronze | Anthem Blue Cross | 29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45095 | OH | LORAIN | Bronze | Anthem Blue Cross | 29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45096 | OH | LORAIN | Bronze | Anthem Blue Cross | 29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | X | | | | | |
| 45097 | OH | LORAIN | Silver | Anthem Blue Cross | 29276OH0740008 | Anthem Silver DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45098 | OH | LORAIN | Silver | Anthem Blue Cross | 29276OH0740009 | Anthem Silver DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45099 | OH | LORAIN | Silver | Anthem Blue Cross | 29276OH0740010 | Anthem Silver DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthem.com/health-insurance/pl | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | | |
| 45100 | OH | LORAIN | Silver | Anthem Blue Cross | 29276OH0740011 | Anthem Silver DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45101 | OH | LORAIN | Silver | Anthem Blue Cross | 29276OH0740012 | Anthem Silver DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45102 | OH | LORAIN | Gold | Anthem Blue Cross | 29276OH0740013 | Anthem Gold DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45103 | OH | LORAIN | Gold | Anthem Blue Cross | 29276OH0740014 | Anthem Gold DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | X | | | | | |
| 45104 | OH | LORAIN | Catastrophic | Anthem Blue Cross | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45105 | OH | LORAIN | Silver | SummaCare Inc | 52664OH1510013 | SummaCare Individua | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | 1-888-996-8675 | www.mysummacare.com/ins | www.mysummacare.com/sbc | www.mysummacare.com/forms | | | | | | | |
| 45106 | OH | LORAIN | Gold | SummaCare Inc | 52664OH1510015 | SummaCare Individua | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | 1-888-996-8675 | www.mysummacare.com/ins | www.mysummacare.com/sbc | www.mysummacare.com/forms | | | | | | | |
| 45107 | OH | LORAIN | Bronze | SummaCare Inc | 52664OH1520009 | SummaCare Individua | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | 1-888-996-8675 | www.mysummacare.com/ins | www.mysummacare.com/sbc | www.mysummacare.com/forms | | | | | | | |
| 45108 | OH | LORAIN | Silver | SummaCare Inc | 52664OH1520010 | SummaCare Individua | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | 1-888-996-8675 | www.mysummacare.com/ins | www.mysummacare.com/sbc | www.mysummacare.com/forms | | | | | | | |
| 45109 | OH | LORAIN | Gold | MOLINA HEALTH | 54353OH0010001 | Molina Marketplace GHMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare.com/members/oh/en-US/ | | | | | | | |
| 45110 | OH | LORAIN | Silver | MOLINA HEALTH | 54353OH0010002 | Molina Marketplace S | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare.com/members/oh/en-US/ | | | | | | | |
| 45111 | OH | LORAIN | Bronze | MOLINA HEALTH | 54353OH0010003 | Molina Marketplace B | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare.com/members/oh/en-US/ | | | | | | | |
| 45112 | OH | LORAIN | Gold | Paramount Insurance | 74313OH0210001 | Paramount HMO Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.com/http://www.paramounthealth | | | | | | | |
| 45113 | OH | LORAIN | Silver | Paramount Insurance | 74313OH0210002 | Paramount HMO Silver | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.com/http://www.paramounthealth | | | | | | | |
| 45114 | OH | LORAIN | Bronze | Paramount Insurance | 74313OH0210003 | Paramount HMO Bronze | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.com/http://www.paramounthealth | | | | | | | |
| 45115 | OH | LORAIN | Catastrophic | Paramount Insurance | 74313OH0210004 | Paramount HMO Cata | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.com/http://www.paramounthealth | | | | | | | |
| 45116 | OH | LORAIN | Gold | CareSource | 77552OH0010029 | CareSource Just4me | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4me | | | | | | | |
| 45117 | OH | LORAIN | Silver | CareSource | 77552OH0010074 | CareSource Just4me | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4me | | | | | | | |
| 45118 | OH | LORAIN | Gold | CareSource | 77552OH0020029 | CareSource Just4me | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4me | X | | | | | | |
| 45119 | OH | LORAIN | Silver | CareSource | 77552OH0020074 | CareSource Just4me | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4me | X | | | | | | |
| 45120 | OH | LORAIN | Gold | HealthSpan | 92036OH0010008 | HealthSpanOne 500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbe | http://healthspandc.com/s/H | www.HealthSpanBenefits.co | | | | | | | |
| 45121 | OH | LORAIN | Gold | HealthSpan | 92036OH0020008 | HealthSpanOne 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbe | http://healthspandc.com/s/H | www.HealthSpanBenefits.co | | | | | | | |
| 45122 | OH | LORAIN | Silver | HealthSpan | 92036OH0030008 | HealthSpanOne 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbe | http://healthspandc.com/s/H | www.HealthSpanBenefits.co | | | | | | | |
| 45123 | OH | LORAIN | Bronze | HealthSpan | 92036OH0040008 | HealthSpanOne 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbe | http://healthspandc.com/s/H | www.HealthSpanBenefits.co | | | | | | | |
| 45124 | OH | LORAIN | Silver | HealthSpan | 92036OH0050008 | HealthSpanOne 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbe | http://healthspandc.com/s/H | www.HealthSpanBenefits.co | | | | | | | |
| 45125 | OH | LORAIN | Bronze | HealthSpan | 92036OH0060008 | HealthSpanOne 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbe | http://healthspandc.com/s/H | www.HealthSpanBenefits.co | | | | | | | |
| 45126 | OH | LORAIN | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/sa | https://mybrokerlink.com/https://member.express-scr | | | | | | | |
| 45127 | OH | LORAIN | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/sa | https://mybrokerlink.com/https://member.express-scr | | | | | | | |
| 45128 | OH | LORAIN | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gol | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/sa | https://mybrokerlink.com/https://member.express-scr | | | | | | | |
| 45129 | OH | LORAIN | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Clin | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/sa | https://mybrokerlink.com/https://member.express-scr | | | | | | | |
| 45130 | OH | LORAIN | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/sa | https://mybrokerlink.com/https://member.express-scr | | | | | | | |
| 45131 | OH | LORAIN | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/sa | https://mybrokerlink.com/https://member.express-scr | | | | | | | |
| 45132 | OH | LORAIN | Silver | MedMutual | 99969OH0040007 | Market HSA 4000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/sa | https://mybrokerlink.com/https://member.express-scr | | | | | | | |
| 45133 | OH | LORAIN | Silver | MedMutual | 99969OH0040008 | Market HSA 4000 Clin | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/sa | https://mybrokerlink.com/https://member.express-scr | | | | | | | |
| 45134 | OH | LORAIN | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/sa | https://mybrokerlink.com/https://member.express-scr | | | | | | | |
| 45135 | OH | LORAIN | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/sa | https://mybrokerlink.com/https://member.express-scr | | | | | | | |
| 45136 | OH | LORAIN | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/sa | https://mybrokerlink.com/https://member.express-scr | | | | | | | |
| 45137 | OH | LORAIN | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Clin | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/sa | https://mybrokerlink.com/https://member.express-scr | | | | | | | |
| 45138 | OH | LORAIN | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/sa | https://mybrokerlink.com/https://member.express-scr | | | | | | | |
| 45139 | OH | LUCAS | Bronze | Anthem Blue Cross | 29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45140 | OH | LUCAS | Bronze | Anthem Blue Cross | 29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45141 | OH | LUCAS | Bronze | Anthem Blue Cross | 29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45142 | OH | LUCAS | Bronze | Anthem Blue Cross | 29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45143 | OH | LUCAS | Bronze | Anthem Blue Cross | 29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45144 | OH | LUCAS | Bronze | Anthem Blue Cross | 29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45145 | OH | LUCAS | Bronze | Anthem Blue Cross | 29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | X | | | | | |
| 45146 | OH | LUCAS | Silver | Anthem Blue Cross | 29276OH0740008 | Anthem Silver DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45147 | OH | LUCAS | Silver | Anthem Blue Cross | 29276OH0740009 | Anthem Silver DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45148 | OH | LUCAS | Silver | Anthem Blue Cross | 29276OH0740010 | Anthem Silver DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthem.com/health-insurance/pl | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | | |
| 45149 | OH | LUCAS | Silver | Anthem Blue Cross | 29276OH0740011 | Anthem Silver DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45150 | OH | LUCAS | Silver | Anthem Blue Cross | 29276OH0740012 | Anthem Silver DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45151 | OH | LUCAS | Gold | Anthem Blue Cross | 29276OH0740013 | Anthem Gold DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45152 | OH | LUCAS | Gold | Anthem Blue Cross | 29276OH0740014 | Anthem Gold DirectPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | X | | | | | |
| 45153 | OH | LUCAS | Catastrophic | Anthem Blue Cross | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | 1-855-748-1808 | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/dl/www.anthem.com/OHSelec | | | | | | | |
| 45154 | OH | LUCAS | Gold | Ambetter from 41047OH0010001 | | Ambetter Gold 2 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45155 | OH | LUCAS | Gold | Ambetter from 41047OH0010004 | | Ambetter Gold 4 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45156 | OH | LUCAS | Silver | Ambetter from 41047OH0010002 | | Ambetter Silver 1 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45157 | OH | LUCAS | Silver | Ambetter from 41047OH0010003 | | Ambetter Silver 3 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45158 | OH | LUCAS | Silver | Ambetter from 41047OH0010004 | | Ambetter Silver 4 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45159 | OH | LUCAS | Silver | Ambetter from 41047OH0010005 | | Ambetter Silver 5 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45160 | OH | LUCAS | Bronze | Ambetter from 41047OH0010005 | | Ambetter Bronze 1 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45161 | OH | LUCAS | Bronze | Ambetter from 41047OH0010006 | | Ambetter Bronze 2 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45162 | OH | LUCAS | Silver | Ambetter from 41047OH0020002 | | Ambetter Silver 2 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45163 | OH | LUCAS | Gold | Ambetter from 41047OH0020003 | | Ambetter Gold 2 + Vis | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45164 | OH | LUCAS | Silver | Ambetter from 41047OH0020006 | | Ambetter Silver 1 + Vis | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45165 | OH | LUCAS | Silver | Ambetter from 41047OH0020007 | | Ambetter Silver 3 + Vis | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45166 | OH | LUCAS | Silver | Ambetter from 41047OH0020008 | | Ambetter Silver 4 + Vis | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45167 | OH | LUCAS | Silver | Ambetter from 41047OH0020009 | | Ambetter Silver 5 + Vis | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45168 | OH | LUCAS | Bronze | Ambetter from 41047OH0020006 | | Ambetter Bronze 1 + Vis | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45169 | OH | LUCAS | Bronze | Ambetter from 41047OH0020007 | | Ambetter Bronze 2 + Vis | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45170 | OH | LUCAS | Gold | Ambetter from 41047OH0030003 | | Ambetter Gold 2 + Den | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45171 | OH | LUCAS | Silver | Ambetter from 41047OH0030006 | | Ambetter Silver 1 + De | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45172 | OH | LUCAS | Silver | Ambetter from 41047OH0030007 | | Ambetter Silver 3 + De | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45173 | OH | LUCAS | Silver | Ambetter from 41047OH0030008 | | Ambetter Silver 4 + De | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45174 | OH | LUCAS | Silver | Ambetter from 41047OH0030009 | | Ambetter Silver 5 + De | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45175 | OH | LUCAS | Bronze | Ambetter from 41047OH0030006 | | Ambetter Bronze 1 + De | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45176 | OH | LUCAS | Bronze | Ambetter from 41047OH0030007 | | Ambetter Bronze 2 + De | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45177 | OH | LUCAS | Silver | Ambetter from 41047OH0040002 | | Ambetter Silver 2 + De | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45178 | OH | LUCAS | Gold | Ambetter from 41047OH0040003 | | Ambetter Gold 2 + Den | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45179 | OH | LUCAS | Silver | Ambetter from 41047OH0040006 | | Ambetter Silver 2 + De | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.co | | | | | | | |
| 45180 | OH | LUCAS | Gold | MOLINA HEALTH | 54353OH0010001 | Molina Marketplace GHMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare.com/members/oh/en-US/ | | | | | | | |
| 45181 | OH | LUCAS | Silver | MOLINA HEALTH | 54353OH0010002 | Molina Marketplace S | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare.com/members/oh/en-US/ | | | | | | | |
| 45182 | OH | LUCAS | Bronze | MOLINA HEALTH | 54353OH0010003 | Molina Marketplace B | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare.com/members/oh/en-US/ | | | | | | | |
| 45183 | OH | LUCAS | Gold | Paramount Insurance | 74313OH0210001 | Paramount HMO Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.com/http://www.paramounthealth | | | | | | | |
| 45184 | OH | LUCAS | Silver | Paramount Insurance | 74313OH0210002 | Paramount HMO Silver | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.com/http://www.paramounthealth | | | | | | | |
| 45185 | OH | LUCAS | Bronze | Paramount Insurance | 74313OH0210003 | Paramount HMO Bronze | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.com/http://www.paramounthealth | | | | | | | |
| 45186 | OH | LUCAS | Catastrophic | Paramount Insurance | 74313OH0210004 | Paramount HMO Cata | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.com/http://www.paramounthealth | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | LUCAS | Gold | CareSource | 77552OH0010015 | CareSource Just4me | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | | | | | | | |
| OH | LUCAS | Silver | CareSource | 77552OH0010060 | CareSource Just4me | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | | | | | | | |
| OH | LUCAS | Gold | CareSource | 77552OH0020015 | CareSource Just4me | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | X | | | | | | |
| OH | LUCAS | Silver | CareSource | 77552OH0020060 | CareSource Just4me | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | X | | | | | | |
| OH | LUCAS | Gold | HealthSpan | 92038OH0010026 | HealthSpanOne 500 | EHMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.Healthspan | http://www.healthspanbe | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | | |
| OH | LUCAS | Gold | HealthSpan | 92038OH0020026 | HealthSpanOne 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.Healthspan | http://www.healthspanbe | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | | |
| OH | LUCAS | Silver | HealthSpan | 92038OH0030026 | HealthSpanOne 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.Healthspan | http://www.healthspanbe | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | | |
| OH | LUCAS | Bronze | HealthSpan | 92038OH0040026 | HealthSpanOne 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.Healthspan | http://www.healthspanbe | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | | |
| OH | LUCAS | Silver | HealthSpan | 92038OH0050026 | HealthSpanOne 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.Healthspan | http://www.healthspanbe | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | | |
| OH | LUCAS | Bronze | HealthSpan | 92038OH0060026 | HealthSpanOne 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.Healthspan | http://www.healthspanbe | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | | |
| OH | LUCAS | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | LUCAS | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | LUCAS | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | LUCAS | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 - G | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | LUCAS | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | LUCAS | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | LUCAS | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | LUCAS | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | LUCAS | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | LUCAS | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | LUCAS | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | LUCAS | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | LUCAS | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MADISON | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze DirectPPO | | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MADISON | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze DirectPPO | | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MADISON | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze DirectPPO | | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MADISON | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze DirectPPO | | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MADISON | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze DirectPPO | | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MADISON | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze DirectPPO | | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MADISON | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze DirectPPO | | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | X | | | | | |
| OH | MADISON | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectAPPO | | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MADISON | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectAPPO | | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MADISON | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectAPPO | | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pc | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MADISON | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectAPPO | | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MADISON | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectAPPO | | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MADISON | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc PPO | | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MADISON | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc PPO | | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | X | | | | | |
| OH | MADISON | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MADISON | Gold | CareSource | 77552OH0010021 | CareSource Just4me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | | | | | | | |
| OH | MADISON | Silver | CareSource | 77552OH0010066 | CareSource Just4me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | | | | | | | |
| OH | MADISON | Gold | CareSource | 77552OH0020021 | CareSource Just4me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | X | | | | | | |
| OH | MADISON | Silver | CareSource | 77552OH0020066 | CareSource Just4me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | X | | | | | | |
| OH | MADISON | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MADISON | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MADISON | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MADISON | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 - G | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MADISON | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MADISON | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MADISON | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MADISON | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 - Br | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MADISON | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MADISON | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MADISON | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MADISON | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MADISON | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MAHONING | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze DirectPPO | | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MAHONING | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze DirectPPO | | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MAHONING | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze DirectPPO | | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MAHONING | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze DirectPPO | | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MAHONING | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze DirectPPO | | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MAHONING | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze DirectPPO | | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MAHONING | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze DirectPPO | | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | X | | | | | |
| OH | MAHONING | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectAPPO | | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MAHONING | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectAPPO | | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MAHONING | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectAPPO | | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pc | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MAHONING | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectAPPO | | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MAHONING | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectAPPO | | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MAHONING | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc PPO | | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MAHONING | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc PPO | | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | X | | | | | |
| OH | MAHONING | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MAHONING | Silver | SummaCare Inc | 52664OH1510015 | SummaCare Individual | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummac | www.mysummacare.com/s | www.mysummacare.com/sb | www.mysummacare.com/fo | | | | | | | |
| OH | MAHONING | Gold | SummaCare Inc | 52664OH1510015 | SummaCare Individual | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummac | www.mysummacare.com/s | www.mysummacare.com/sb | www.mysummacare.com/fo | | | | | | | |
| OH | MAHONING | Bronze | SummaCare Inc | 52664OH1510009 | SummaCare Individual | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummac | www.mysummacare.com/s | www.mysummacare.com/sb | www.mysummacare.com/fo | | | | | | | |
| OH | MAHONING | Catastro | SummaCare Inc | 52664OH1520010 | SummaCare Individual | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummac | www.mysummacare.com/s | www.mysummacare.com/sb | www.mysummacare.com/fo | | | | | | | |
| OH | MAHONING | Gold | HealthSpan | 92038OH0010032 | HealthSpanOne 500 | EHMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.Healthspan | http://www.healthspanbe | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | | |
| OH | MAHONING | Gold | HealthSpan | 92038OH0020032 | HealthSpanOne 1500 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.Healthspan | http://www.healthspanbe | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | | |
| OH | MAHONING | Silver | HealthSpan | 92038OH0030032 | HealthSpanOne 3000 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.Healthspan | http://www.healthspanbe | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | | |
| OH | MAHONING | Bronze | HealthSpan | 92038OH0040032 | HealthSpanOne 6000 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.Healthspan | http://www.healthspanbe | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | | |
| OH | MAHONING | Gold | Coventry Health and | 98844OH050001 | Gold $5 Copay PPO F | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| OH | MAHONING | Silver | Coventry Health and | 98844OH050002 | Silver $10 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| OH | MAHONING | Bronze | Coventry Health and | 98844OH050003 | Bronze $10 Copay PP | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| OH | MAHONING | Bronze | Coventry Health and | 98844OH050004 | Bronze Deductible On | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| OH | MAHONING | Catastro | Coventry Health and | 98844OH050005 | Catastrophic 100% P | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| OH | MAHONING | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MAHONING | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MAHONING | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MAHONING | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 - G | PPO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MAHONING | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MAHONING | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MAHONING | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MAHONING | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 - Br | PPO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MAHONING | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MAHONING | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MAHONING | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MAHONING | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MAHONING | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com | https://mybrokerlink.com/s | https://member.express-scr | | | | | | | |
| OH | MARION | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze DirectPPO | | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MARION | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze DirectPPO | | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MARION | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze DirectPPO | | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |
| OH | MARION | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze DirectPPO | | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/OHSelec | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45290 | OH | MARION | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45291 | OH | MARION | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| 45292 | OH | MARION | Silver | Anthem Blue Cross a | 29276OH0740007 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45293 | OH | MARION | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45294 | OH | MARION | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45295 | OH | MARION | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pr | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 45296 | OH | MARION | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45297 | OH | MARION | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45298 | OH | MARION | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAcc | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45299 | OH | MARION | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| 45300 | OH | MARION | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45301 | OH | MARION | Gold | Paramount Insurance | 74313OH0210001 | Paramount HMO Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | | |
| 45302 | OH | MARION | Silver | Paramount Insurance | 74313OH0210002 | Paramount HMO Silve | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | | |
| 45303 | OH | MARION | Bronze | Paramount Insurance | 74313OH0210003 | Paramount HMO Bror | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | | |
| 45304 | OH | MARION | Catastro | Paramount Insurance | 74313OH0210004 | Paramount HMO Cata | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | | |
| 45305 | OH | MARION | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45306 | OH | MARION | Gold | MedMutual | 99969OH0040002 | Market Classic 1500 - | PPO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45307 | OH | MARION | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - GiF | PPO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45308 | OH | MARION | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Cla | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45309 | OH | MARION | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45310 | OH | MARION | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 C | PPO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45311 | OH | MARION | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - BiP | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45312 | OH | MARION | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Cla | PPO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45313 | OH | MARION | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45314 | OH | MARION | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 C | PPO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45315 | OH | MARION | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - BiP | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45316 | OH | MARION | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Cla | PPO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45317 | OH | MARION | Catastro | MedMutual | 99969OH0040013 | Market Young Adult 6 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45318 | OH | MEDINA | Gold | Kaiser Permanente | 20126OH0560001 | KP Gold 0/20 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 45319 | OH | MEDINA | Gold | Kaiser Permanente | 20126OH0560002 | KP Gold 1000/20 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 45320 | OH | MEDINA | Silver | Kaiser Permanente | 20126OH0560003 | KP Silver 1500/30 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 45321 | OH | MEDINA | Bronze | Kaiser Permanente | 20126OH0560004 | KP Bronze 4500/50 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 45322 | OH | MEDINA | Catastro | Kaiser Permanente | 20126OH0560005 | KP Catastrophic 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 45323 | OH | MEDINA | Silver | Kaiser Permanente | 20126OH0560006 | KP Silver 1750/25% H | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 45324 | OH | MEDINA | Bronze | Kaiser Permanente | 20126OH0560007 | KP Bronze 5000/30%l | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 45325 | OH | MEDINA | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45326 | OH | MEDINA | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45327 | OH | MEDINA | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45328 | OH | MEDINA | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45329 | OH | MEDINA | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45330 | OH | MEDINA | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| 45331 | OH | MEDINA | Silver | Anthem Blue Cross a | 29276OH0740007 | Anthem Silver DirectA | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45332 | OH | MEDINA | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45333 | OH | MEDINA | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45334 | OH | MEDINA | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pr | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 45335 | OH | MEDINA | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45336 | OH | MEDINA | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45337 | OH | MEDINA | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45338 | OH | MEDINA | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| 45339 | OH | MEDINA | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45340 | OH | MEDINA | Silver | SummaCare Inc | 52664OH151013 | SummaCare Individua | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacar | www.mysummacare.com/in | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| 45341 | OH | MEDINA | Gold | SummaCare Inc | 52664OH151015 | SummaCare Individua | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacar | www.mysummacare.com/in | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| 45342 | OH | MEDINA | Bronze | SummaCare Inc | 52664OH152010 | SummaCare Individua | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummacar | www.mysummacare.com/in | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| 45343 | OH | MEDINA | Gold | CareSource | 77552OH0010029 | CareSource Just4me | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | X | | | | | | |
| 45344 | OH | MEDINA | Silver | CareSource | 77552OH0010074 | CareSource Just4me | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | X | | | | | | |
| 45345 | OH | MEDINA | Silver | CareSource | 77552OH0010074 | CareSource Just4me | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | | | | | | | |
| 45346 | OH | MEDINA | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45347 | OH | MEDINA | Gold | MedMutual | 99969OH0040002 | Market Classic 1500 - | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45348 | OH | MEDINA | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - GiF | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45349 | OH | MEDINA | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Cla | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45350 | OH | MEDINA | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45351 | OH | MEDINA | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 C | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45352 | OH | MEDINA | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - BiP | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45353 | OH | MEDINA | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Cla | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45354 | OH | MEDINA | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45355 | OH | MEDINA | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 C | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45356 | OH | MEDINA | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - BiP | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45357 | OH | MEDINA | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Cla | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45358 | OH | MEDINA | Catastro | MedMutual | 99969OH0040013 | Market Young Adult 6 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45359 | OH | MEIGS | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45360 | OH | MEIGS | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45361 | OH | MEIGS | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45362 | OH | MEIGS | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45363 | OH | MEIGS | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45364 | OH | MEIGS | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| 45365 | OH | MEIGS | Silver | Anthem Blue Cross a | 29276OH0740007 | Anthem Silver DirectA | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45366 | OH | MEIGS | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45367 | OH | MEIGS | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45368 | OH | MEIGS | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pr | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | | |
| 45369 | OH | MEIGS | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45370 | OH | MEIGS | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45371 | OH | MEIGS | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45372 | OH | MEIGS | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| 45373 | OH | MEIGS | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 45374 | OH | MEIGS | Gold | Coventry Health and | 98894OH050001 | Gold $5 Copay PPO P | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/ppc | www.coventryhealthcare.co | formularyhx.com | | | | | | | |
| 45375 | OH | MEIGS | Silver | Coventry Health and | 98894OH050003 | Silver $10 Copay PPO | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/ppc | www.coventryhealthcare.co | formularyhx.com | | | | | | | |
| 45376 | OH | MEIGS | Bronze | Coventry Health and | 98894OH050002 | Bronze Deductible On | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/ppc | www.coventryhealthcare.co | formularyhx.com | | | | | | | |
| 45377 | OH | MEIGS | Catastro | Coventry Health and | 98894OH050004 | Catastrophic 100% PP | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/ppc | www.coventryhealthcare.co | formularyhx.com | | | | | | | |
| 45378 | OH | MEIGS | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45379 | OH | MEIGS | Gold | MedMutual | 99969OH0040002 | Market Classic 1500 - | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45380 | OH | MEIGS | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - GiF | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45381 | OH | MEIGS | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Cla | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45382 | OH | MEIGS | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45383 | OH | MEIGS | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 C | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45384 | OH | MEIGS | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - GiF | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45385 | OH | MEIGS | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45386 | OH | MEIGS | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - BiP | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45387 | OH | MEIGS | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Cla | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45388 | OH | MEIGS | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45389 | OH | MEIGS | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 C | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45390 | OH | MEIGS | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - BiP | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45391 | OH | MEIGS | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Cla | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45392 | OH | MEIGS | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi PPO | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45393 | OH | MEIGS | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45394 | OH | MERCER | Bronze | Anthem Blue Cross | 29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45395 | OH | MERCER | Bronze | Anthem Blue Cross | 29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45396 | OH | MERCER | Bronze | Anthem Blue Cross | 29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45397 | OH | MERCER | Bronze | Anthem Blue Cross | 29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45398 | OH | MERCER | Bronze | Anthem Blue Cross | 29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45399 | OH | MERCER | Bronze | Anthem Blue Cross | 29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45400 | OH | MERCER | Silver | Anthem Blue Cross | 29276OH0740007 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | |
| 45401 | OH | MERCER | Silver | Anthem Blue Cross | 29276OH0740008 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45402 | OH | MERCER | Silver | Anthem Blue Cross | 29276OH0740009 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45403 | OH | MERCER | Silver | Anthem Blue Cross | 29276OH0740010 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pr | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45404 | OH | MERCER | Silver | Anthem Blue Cross | 29276OH0740011 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45405 | OH | MERCER | Silver | Anthem Blue Cross | 29276OH0740012 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45406 | OH | MERCER | Gold | Anthem Blue Cross | 29276OH0740013 | Anthem Gold DirectA/PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45407 | OH | MERCER | Gold | Anthem Blue Cross | 29276OH0740014 | Anthem Gold DirectA/PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | |
| 45408 | OH | MERCER | Catastro | Anthem Blue Cross | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45409 | OH | MERCER | Gold | HealthSpan | 92036OH001015 | HealthSpanOne 500-EHMO | HMO | Rating Area 2 | Allows Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | |
| 45410 | OH | MERCER | Gold | HealthSpan | 92036OH002015 | HealthSpanOne 1500 | HMO | Rating Area 2 | Allows Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | |
| 45411 | OH | MERCER | Silver | HealthSpan | 92036OH003015 | HealthSpanOne 3000 | HMO | Rating Area 2 | Allows Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | |
| 45412 | OH | MERCER | Bronze | HealthSpan | 92036OH004015 | HealthSpanOne 6000 | HMO | Rating Area 2 | Allows Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | |
| 45413 | OH | MERCER | Silver | HealthSpan | 92036OH005015 | HealthSpanOne 3000 | HMO | Rating Area 2 | Allows Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | |
| 45414 | OH | MERCER | Bronze | HealthSpan | 92036OH006015 | HealthSpanOne 6000 | HMO | Rating Area 2 | Allows Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | |
| 45415 | OH | MERCER | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45416 | OH | MERCER | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45417 | OH | MERCER | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G/PPO | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45418 | OH | MERCER | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi PPO | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45419 | OH | MERCER | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45420 | OH | MERCER | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45421 | OH | MERCER | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br/PPO | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45422 | OH | MERCER | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi PPO | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45423 | OH | MERCER | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45424 | OH | MERCER | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45425 | OH | MERCER | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br/PPO | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45426 | OH | MERCER | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi PPO | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45427 | OH | MERCER | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45428 | OH | MIAMI | Bronze | Anthem Blue Cross | 29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45429 | OH | MIAMI | Bronze | Anthem Blue Cross | 29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45430 | OH | MIAMI | Bronze | Anthem Blue Cross | 29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45431 | OH | MIAMI | Bronze | Anthem Blue Cross | 29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45432 | OH | MIAMI | Bronze | Anthem Blue Cross | 29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45433 | OH | MIAMI | Bronze | Anthem Blue Cross | 29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45434 | OH | MIAMI | Silver | Anthem Blue Cross | 29276OH0740007 | Anthem Silver DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | |
| 45435 | OH | MIAMI | Silver | Anthem Blue Cross | 29276OH0740008 | Anthem Silver DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45436 | OH | MIAMI | Silver | Anthem Blue Cross | 29276OH0740009 | Anthem Silver DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45437 | OH | MIAMI | Silver | Anthem Blue Cross | 29276OH0740010 | Anthem Silver DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pr | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45438 | OH | MIAMI | Silver | Anthem Blue Cross | 29276OH0740011 | Anthem Silver DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45439 | OH | MIAMI | Silver | Anthem Blue Cross | 29276OH0740012 | Anthem Silver DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45440 | OH | MIAMI | Gold | Anthem Blue Cross | 29276OH0740013 | Anthem Gold DirectA/PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | |
| 45441 | OH | MIAMI | Gold | Anthem Blue Cross | 29276OH0740014 | Anthem Gold DirectA/PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45442 | OH | MIAMI | Catastro | Anthem Blue Cross | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45443 | OH | MIAMI | Gold | CareSource | 77552OH010040 | CareSource Just4me HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | http://member.poc | www.CareSource.com/Just4 | www.CareSource.com/Just4 | www.caresource.com/just4 | | | | | | |
| 45444 | OH | MIAMI | Silver | CareSource | 77552OH020040 | CareSource Just4me HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | http://member.poc | www.CareSource.com/Just4 | www.CareSource.com/Just4 | www.caresource.com/just4 | X | | | | | |
| 45445 | OH | MIAMI | Gold | CareSource | 77552OH030040 | CareSource Just4me HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | http://member.poc | www.CareSource.com/Just4 | www.CareSource.com/Just4 | www.caresource.com/just4 | X | | | | | |
| 45446 | OH | MIAMI | Silver | CareSource | 77552OH020085 | CareSource Just4me HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | http://member.poc | www.CareSource.com/Just4 | www.CareSource.com/Just4 | www.caresource.com/just4 | | | | | | |
| 45447 | OH | MIAMI | Gold | HealthSpan | 92036OH001005 | HealthSpanOne 500-EHMO | HMO | Rating Area 3 | Allows Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | |
| 45448 | OH | MIAMI | Gold | HealthSpan | 92036OH002005 | HealthSpanOne 1500 | HMO | Rating Area 3 | Allows Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | |
| 45449 | OH | MIAMI | Silver | HealthSpan | 92036OH003005 | HealthSpanOne 3000 | HMO | Rating Area 3 | Allows Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | |
| 45450 | OH | MIAMI | Bronze | HealthSpan | 92036OH004005 | HealthSpanOne 6000 | HMO | Rating Area 3 | Allows Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | |
| 45451 | OH | MIAMI | Silver | HealthSpan | 92036OH005005 | HealthSpanOne 3000 | HMO | Rating Area 3 | Allows Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | |
| 45452 | OH | MIAMI | Bronze | HealthSpan | 92036OH006005 | HealthSpanOne 6000 | HMO | Rating Area 3 | Allows Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | |
| 45453 | OH | MIAMI | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45454 | OH | MIAMI | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45455 | OH | MIAMI | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G/PPO | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45456 | OH | MIAMI | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi PPO | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45457 | OH | MIAMI | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45458 | OH | MIAMI | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45459 | OH | MIAMI | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br/PPO | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45460 | OH | MIAMI | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi PPO | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45461 | OH | MIAMI | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45462 | OH | MIAMI | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45463 | OH | MIAMI | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br/PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45464 | OH | MIAMI | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi PPO | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45465 | OH | MIAMI | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45466 | OH | MONROE | Bronze | Anthem Blue Cross | 29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45467 | OH | MONROE | Bronze | Anthem Blue Cross | 29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45468 | OH | MONROE | Bronze | Anthem Blue Cross | 29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45469 | OH | MONROE | Bronze | Anthem Blue Cross | 29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45470 | OH | MONROE | Bronze | Anthem Blue Cross | 29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45471 | OH | MONROE | Bronze | Anthem Blue Cross | 29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45472 | OH | MONROE | Silver | Anthem Blue Cross | 29276OH0740007 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | |
| 45473 | OH | MONROE | Silver | Anthem Blue Cross | 29276OH0740008 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45474 | OH | MONROE | Silver | Anthem Blue Cross | 29276OH0740009 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45475 | OH | MONROE | Silver | Anthem Blue Cross | 29276OH0740010 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pr | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45476 | OH | MONROE | Silver | Anthem Blue Cross | 29276OH0740011 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45477 | OH | MONROE | Silver | Anthem Blue Cross | 29276OH0740012 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45478 | OH | MONROE | Gold | Anthem Blue Cross | 29276OH0740013 | Anthem Gold DirectA/PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | |
| 45479 | OH | MONROE | Gold | Anthem Blue Cross | 29276OH0740014 | Anthem Gold DirectA/PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45480 | OH | MONROE | Catastro | Anthem Blue Cross | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| 45481 | OH | MONROE | Gold | Coventry Health | 98894OH005002 | Gold $5 Copay PPO PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/pol | http://www.coventryhealthca | v.t1formularyhix.com | | | | | | |
| 45482 | OH | MONROE | Silver | Coventry Health | 98894OH005003 | Silver $10 Copay PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/pol | http://www.coventryhealthca | v.t1formularyhix.com | | | | | | |
| 45483 | OH | MONROE | Bronze | Coventry Health | 98894OH005004 | Bronze $10 Copay PPPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/pol | http://www.coventryhealthca | v.t1formularyhix.com | | | | | | |
| 45484 | OH | MONROE | Bronze | Coventry Health | 98894OH005006 | Bronze Deductible OnPPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/pol | http://www.coventryhealthca | v.t1formularyhix.com | | | | | | |
| 45485 | OH | MONROE | Catastro | Coventry Health | 98894OH005005 | Catastrophic 100% PPPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/pol | http://www.coventryhealthca | v.t1formularyhix.com | | | | | | |
| 45486 | OH | MONROE | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45487 | OH | MONROE | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45488 | OH | MONROE | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G/PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45489 | OH | MONROE | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45490 | OH | MONROE | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45491 | OH | MONROE | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45492 | OH | MONROE | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br/PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| 45493 | OH | MONROE | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | MONROE | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MONROE | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 - PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MONROE | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - B/PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MONROE | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi/PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MONROE | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E/PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MONTGOMERY | Bronze | Anthem Blue Cross | z29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MONTGOMERY | Bronze | Anthem Blue Cross | z29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MONTGOMERY | Bronze | Anthem Blue Cross | z29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MONTGOMERY | Bronze | Anthem Blue Cross | z29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MONTGOMERY | Bronze | Anthem Blue Cross | z29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MONTGOMERY | Bronze | Anthem Blue Cross | z29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MONTGOMERY | Bronze | Anthem Blue Cross | z29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | X | | | | |
| OH | MONTGOMERY | Silver | Anthem Blue Cross | z29276OH0740008 | Anthem Silver DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MONTGOMERY | Silver | Anthem Blue Cross | z29276OH0740009 | Anthem Silver DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MONTGOMERY | Silver | Anthem Blue Cross | z29276OH0740010 | Anthem Silver DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MONTGOMERY | Silver | Anthem Blue Cross | z29276OH0740011 | Anthem Silver DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MONTGOMERY | Silver | Anthem Blue Cross | z29276OH0740012 | Anthem Silver DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MONTGOMERY | Gold | Anthem Blue Cross | z29276OH0740013 | Anthem Gold DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MONTGOMERY | Gold | Anthem Blue Cross | z29276OH0740014 | Anthem Gold DirectPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | X | | | | |
| OH | MONTGOMERY | Catastro | Anthem Blue Cross | z29276OH0740016 | Anthem Catastrophic PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MONTGOMERY | Gold | MOLINA HEALTH | 64353OH0010001 | Molina Marketplace G HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | | | | | | | | | | | |
| OH | MONTGOMERY | Silver | MOLINA HEALTH | 64353OH0010002 | Molina Marketplace S HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | | | | | | | | | | | |
| OH | MONTGOMERY | Bronze | MOLINA HEALTH | 64353OH0010003 | Molina Marketplace B HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | | | | | | | | | | | |
| OH | MONTGOMERY | Catastro | Humana Health Plan | 66083OH061001 | Humana Connect Bas HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| OH | MONTGOMERY | Silver | Humana Health Plan | 66083OH061013 | Humana Connect Silv HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| OH | MONTGOMERY | Gold | Humana Health Plan | 66083OH061014 | Humana Connect Gol HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| OH | MONTGOMERY | Platinum | Humana Health Plan | 66083OH061015 | Humana Connect Plat HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| OH | MONTGOMERY | Gold | CareSource | 77552OH0010040 | CareSource Just4me | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | | | | | | | | | | | |
| OH | MONTGOMERY | Silver | CareSource | 77552OH0010085 | CareSource Just4me | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | | | | | | | X | | | | |
| OH | MONTGOMERY | Gold | CareSource | 77552OH0020040 | CareSource Just4me | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | | | | | | | | | | | |
| OH | MONTGOMERY | Silver | CareSource | 77552OH0020085 | CareSource Just4me | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | | | | | | | X | | | | |
| OH | MONTGOMERY | Gold | HealthSpan | 92036OH0010005 | HealthSpanOne 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | | | | | | | | | | |
| OH | MONTGOMERY | Gold | HealthSpan | 92036OH0020005 | HealthSpanOne 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | | | | | | | | | | |
| OH | MONTGOMERY | Silver | HealthSpan | 92036OH0030005 | HealthSpanOne 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | | | | | | | | | | |
| OH | MONTGOMERY | Bronze | HealthSpan | 92036OH0040005 | HealthSpanOne 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | | | | | | | | | | |
| OH | MONTGOMERY | Silver | HealthSpan | 92036OH0050005 | HealthSpanOne 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | | | | | | | | | | |
| OH | MONTGOMERY | Bronze | HealthSpan | 92036OH0060005 | HealthSpanOne 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | | | | | | | | | | |
| OH | MONTGOMERY | Bronze | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MONTGOMERY | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 / PPO | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MONTGOMERY | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gi/PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MONTGOMERY | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi/PPO | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MONTGOMERY | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MONTGOMERY | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 / PPO | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MONTGOMERY | Bronze | MedMutual | 99969OH0040007 | Market HSA 4300 - Br/PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MONTGOMERY | Bronze | MedMutual | 99969OH0040008 | Market HSA 4300 Chi/PPO | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MONTGOMERY | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MONTGOMERY | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 / PPO | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MONTGOMERY | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - B/PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MONTGOMERY | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi/PPO | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MONTGOMERY | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E/PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORGAN | Bronze | Anthem Blue Cross | z29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORGAN | Bronze | Anthem Blue Cross | z29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORGAN | Bronze | Anthem Blue Cross | z29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORGAN | Bronze | Anthem Blue Cross | z29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORGAN | Bronze | Anthem Blue Cross | z29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORGAN | Bronze | Anthem Blue Cross | z29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | X | | | | |
| OH | MORGAN | Silver | Anthem Blue Cross | z29276OH0740008 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORGAN | Silver | Anthem Blue Cross | z29276OH0740009 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORGAN | Silver | Anthem Blue Cross | z29276OH0740010 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORGAN | Silver | Anthem Blue Cross | z29276OH0740011 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORGAN | Silver | Anthem Blue Cross | z29276OH0740012 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORGAN | Gold | Anthem Blue Cross | z29276OH0740013 | Anthem Gold DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORGAN | Gold | Anthem Blue Cross | z29276OH0740014 | Anthem Gold DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | X | | | | |
| OH | MORGAN | Catastro | Anthem Blue Cross | z29276OH0740016 | Anthem Catastrophic PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORGAN | Gold | Coventry Health | 98894OH0050003 | Gold $5 Copay PP0 F/PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| OH | MORGAN | Silver | Coventry Health | 98894OH0050002 | Silver $10 Copay PP/PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| OH | MORGAN | Bronze | Coventry Health | 98894OH0050001 | Bronze $10 Copay PF/PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| OH | MORGAN | Bronze | Coventry Health | 98894OH0050005 | Bronze Deductible C/PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| OH | MORGAN | Catastro | Coventry Health | 98894OH0050006 | Catastrophic 100% P/PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| OH | MORGAN | Bronze | MedMutual | 99969OH0040009 | Market Classic 1000 - PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORGAN | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 / PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORGAN | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gi/PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORGAN | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi/PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORGAN | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORGAN | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 / PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORGAN | Bronze | MedMutual | 99969OH0040007 | Market HSA 4300 - Br/PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORGAN | Bronze | MedMutual | 99969OH0040008 | Market HSA 4300 Chi/PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORGAN | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORGAN | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 / PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORGAN | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - B/PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORGAN | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi/PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORGAN | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E/PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORROW | Bronze | Anthem Blue Cross | z29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORROW | Bronze | Anthem Blue Cross | z29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORROW | Bronze | Anthem Blue Cross | z29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORROW | Bronze | Anthem Blue Cross | z29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORROW | Bronze | Anthem Blue Cross | z29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORROW | Bronze | Anthem Blue Cross | z29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | X | | | | |
| OH | MORROW | Silver | Anthem Blue Cross | z29276OH0740008 | Anthem Silver DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORROW | Silver | Anthem Blue Cross | z29276OH0740009 | Anthem Silver DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORROW | Silver | Anthem Blue Cross | z29276OH0740010 | Anthem Silver DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORROW | Silver | Anthem Blue Cross | z29276OH0740011 | Anthem Silver DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORROW | Silver | Anthem Blue Cross | z29276OH0740012 | Anthem Silver DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORROW | Gold | Anthem Blue Cross | z29276OH0740013 | Anthem Gold DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORROW | Gold | Anthem Blue Cross | z29276OH0740014 | Anthem Gold DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | X | | | | |
| OH | MORROW | Catastro | Anthem Blue Cross | z29276OH0740016 | Anthem Catastrophic PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MORROW | Gold | Paramount Insurance | 74313OH0210001 | Paramount HMO Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | | | | | | | | | | | |
| OH | MORROW | Silver | Paramount Insurance | 74313OH0210002 | Paramount HMO Silv | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | | | | | | | | | | | |
| OH | MORROW | Bronze | Paramount Insurance | 74313OH0210003 | Paramount HMO Bron | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | | | | | | | | | | | |
| OH | MORROW | Catastro | Paramount Insurance | 74313OH0210004 | Paramount HMO Cata | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | MORROW | Gold | CareSource | 77520H0010021 | CareSource Just4me | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-750-0750 | 1-800-750-0750 | | | | | | | | | | | |
| OH | MORROW | Silver | CareSource | 77520H0010066 | CareSource Just4me | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-750-0750 | 1-800-750-0750 | | | | | | | | | | | |
| OH | MORROW | Gold | CareSource | 77520H0020026 | CareSource Just4me | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-750-0750 | 1-800-750-0750 | | | | | X | | | | | | |
| OH | MORROW | Silver | CareSource | 77520H0020066 | CareSource Just4me | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-800-479-9502 | 1-800-750-0750 | 1-800-750-0750 | | | | | X | | | | | | |
| OH | MORROW | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORROW | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 - GI PPO | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORROW | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - PPO | PPO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORROW | Silver | MedMutual | 99969OH0040005 | Market HSA 2000 Chi PPO | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORROW | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 - PPO | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORROW | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 Chi PPO | PPO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORROW | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br PPO | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORROW | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi PPO | PPO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORROW | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORROW | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 Chi PPO | PPO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORROW | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br PPO | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORROW | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi PPO | PPO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MORROW | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult E PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MUSKINGUM | Bronze | Anthem Blue Cross | c29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MUSKINGUM | Bronze | Anthem Blue Cross | c29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MUSKINGUM | Bronze | Anthem Blue Cross | c29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MUSKINGUM | Silver | Anthem Blue Cross | c29276OH0740004 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MUSKINGUM | Silver | Anthem Blue Cross | c29276OH0740005 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MUSKINGUM | Bronze | Anthem Blue Cross | c29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MUSKINGUM | Bronze | Anthem Blue Cross | c29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | X | | | | | |
| OH | MUSKINGUM | Silver | Anthem Blue Cross | c29276OH0740008 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MUSKINGUM | Silver | Anthem Blue Cross | c29276OH0740009 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MUSKINGUM | Silver | Anthem Blue Cross | c29276OH0740010 | Anthem Silver DirectAPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MUSKINGUM | Silver | Anthem Blue Cross | c29276OH0740011 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MUSKINGUM | Silver | Anthem Blue Cross | c29276OH0740012 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MUSKINGUM | Gold | Anthem Blue Cross | c29276OH0740013 | Anthem Gold DirectAc PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MUSKINGUM | Gold | Anthem Blue Cross | c29276OH0740014 | Anthem Gold DirectAc PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | X | | | | | |
| OH | MUSKINGUM | Catastrophic | Anthem Blue Cross | c29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | MUSKINGUM | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MUSKINGUM | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 - PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MUSKINGUM | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - GI PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MUSKINGUM | Silver | MedMutual | 99969OH0040004 | Market HSA 2000 Chi PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MUSKINGUM | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MUSKINGUM | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MUSKINGUM | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MUSKINGUM | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MUSKINGUM | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 Chi PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MUSKINGUM | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MUSKINGUM | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | MUSKINGUM | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult E PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | NOBLE | Bronze | Anthem Blue Cross | c29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | NOBLE | Bronze | Anthem Blue Cross | c29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | NOBLE | Bronze | Anthem Blue Cross | c29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | NOBLE | Bronze | Anthem Blue Cross | c29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | NOBLE | Bronze | Anthem Blue Cross | c29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | NOBLE | Bronze | Anthem Blue Cross | c29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | NOBLE | Silver | Anthem Blue Cross | c29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | X | | | | | |
| OH | NOBLE | Silver | Anthem Blue Cross | c29276OH0740008 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | NOBLE | Silver | Anthem Blue Cross | c29276OH0740009 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | NOBLE | Silver | Anthem Blue Cross | c29276OH0740010 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | NOBLE | Silver | Anthem Blue Cross | c29276OH0740011 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | NOBLE | Silver | Anthem Blue Cross | c29276OH0740012 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | NOBLE | Gold | Anthem Blue Cross | c29276OH0740013 | Anthem Gold DirectAc PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | NOBLE | Gold | Anthem Blue Cross | c29276OH0740014 | Anthem Gold DirectAc PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | X | | | | | |
| OH | NOBLE | Catastrophic | Anthem Blue Cross | c29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | NOBLE | Gold | Coventry Health | 98894OH0050001 | Gold $5 Copay PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| OH | NOBLE | Silver | Coventry Health | 98894OH0050002 | Silver $10 Copay PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| OH | NOBLE | Bronze | Coventry Health | 98894OH0050003 | Bronze $10 Copay PF PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| OH | NOBLE | Bronze | Coventry Health | 98894OH0050004 | Bronze Deductible Co PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| OH | NOBLE | Catastrophic | Coventry Health | 98894OH0050005 | Catastrophic 100% PF PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| OH | NOBLE | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | NOBLE | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 - PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | NOBLE | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - GI PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | NOBLE | Silver | MedMutual | 99969OH0040004 | Market HSA 2000 Chi PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | NOBLE | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | NOBLE | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 Chi PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | NOBLE | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | NOBLE | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 Chi PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | NOBLE | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | NOBLE | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi PPO | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | NOBLE | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult E PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | | | | | | | | | | |
| OH | OTTAWA | Bronze | Anthem Blue Cross | c29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | OTTAWA | Bronze | Anthem Blue Cross | c29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | OTTAWA | Bronze | Anthem Blue Cross | c29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | OTTAWA | Bronze | Anthem Blue Cross | c29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | OTTAWA | Bronze | Anthem Blue Cross | c29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | X | | | | | |
| OH | OTTAWA | Bronze | Anthem Blue Cross | c29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | OTTAWA | Silver | Anthem Blue Cross | c29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | OTTAWA | Silver | Anthem Blue Cross | c29276OH0740008 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | OTTAWA | Silver | Anthem Blue Cross | c29276OH0740009 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | X | | | | | |
| OH | OTTAWA | Silver | Anthem Blue Cross | c29276OH0740010 | Anthem Silver DirectAPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | OTTAWA | Silver | Anthem Blue Cross | c29276OH0740011 | Anthem Silver DirectPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | OTTAWA | Gold | Anthem Blue Cross | c29276OH0740014 | Anthem Gold DirectAc PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | X | | | | | |
| OH | OTTAWA | Catastrophic | Anthem Blue Cross | c29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | | | | | | | | | | |
| OH | OTTAWA | Gold | Paramount Insurance | 74313OH021001 | Paramount HMO Gold PMO | HMO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | | | | | | | | | | | |
| OH | OTTAWA | Silver | Paramount Insurance | 74313OH021002 | Paramount HMO Silver HMO | HMO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | | | | | | | | | | | |
| OH | OTTAWA | Catastrophic | Paramount Insurance | 74313OH021004 | Paramount HMO Catz HMO | HMO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | | | | | | | | | | | |
| OH | OTTAWA | Gold | HealthSpan | 92036OH0020027 | HealthSpanOne 500 F HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | | | | | | | | | | |
| OH | OTTAWA | Gold | HealthSpan | 92036OH0020027 | HealthSpanOne 1500 HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | | | | | | | | | | |
| OH | OTTAWA | Silver | HealthSpan | 92036OH0050027 | HealthSpanOne 3000 HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | | | | | | | | | | |
| OH | OTTAWA | Silver | HealthSpan | 92036OH0050027 | HealthSpanOne 3000 HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | | | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45698 | OH | OTTAWA | Bronze | HealthSpan | 92036OH0060027 | HealthSpanOne 6000 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanN | http://www.healthspanben | http://healthspansbc.com/s/h | www.HealthSpanBenefits.co | | | | | | | |
| 45699 | OH | OTTAWA | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45700 | OH | OTTAWA | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45701 | OH | OTTAWA | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45702 | OH | OTTAWA | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chr | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45703 | OH | OTTAWA | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45704 | OH | OTTAWA | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45705 | OH | OTTAWA | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45706 | OH | OTTAWA | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chr | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45707 | OH | OTTAWA | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45708 | OH | OTTAWA | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45709 | OH | OTTAWA | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45710 | OH | OTTAWA | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chr | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45711 | OH | OTTAWA | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45712 | OH | PAULDING | Bronze | Anthem Blue Cross | c29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45713 | OH | PAULDING | Bronze | Anthem Blue Cross | c29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45714 | OH | PAULDING | Bronze | Anthem Blue Cross | c29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45715 | OH | PAULDING | Bronze | Anthem Blue Cross | c29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45716 | OH | PAULDING | Bronze | Anthem Blue Cross | c29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45717 | OH | PAULDING | Bronze | Anthem Blue Cross | c29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45718 | OH | PAULDING | Silver | Anthem Blue Cross | c29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | X | | | | | |
| 45719 | OH | PAULDING | Silver | Anthem Blue Cross | c29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://www.anpsbc.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45720 | OH | PAULDING | Silver | Anthem Blue Cross | c29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45721 | OH | PAULDING | Silver | Anthem Blue Cross | c29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pl | http://www.mybrokerlink.com | www.anthem.com/OHSelec | | | | | | | |
| 45722 | OH | PAULDING | Silver | Anthem Blue Cross | c29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45723 | OH | PAULDING | Silver | Anthem Blue Cross | c29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45724 | OH | PAULDING | Gold | Anthem Blue Cross | c29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45725 | OH | PAULDING | Gold | Anthem Blue Cross | c29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | X | | | | | |
| 45726 | OH | PAULDING | Catastrophic | Anthem Blue Cross | c29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45727 | OH | PAULDING | Gold | Paramount Insurance | 74313OH0210001 | Paramount HMO Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.co | http://www.paramounthealthc | www.paramounthealthc | | | | | | | |
| 45728 | OH | PAULDING | Silver | Paramount Insurance | 74313OH0210002 | Paramount HMO Silv | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.co | http://www.paramounthealthc | www.paramounthealthc | | | | | | | |
| 45729 | OH | PAULDING | Bronze | Paramount Insurance | 74313OH0210003 | Paramount HMO Bror | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.co | http://www.paramounthealthc | www.paramounthealthc | | | | | | | |
| 45730 | OH | PAULDING | Catastrophic | Paramount Insurance | 74313OH0210004 | Paramount HMO Cata | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.co | http://www.paramounthealthc | www.paramounthealthc | | | | | | | |
| 45731 | OH | PAULDING | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45732 | OH | PAULDING | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45733 | OH | PAULDING | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45734 | OH | PAULDING | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chr | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45735 | OH | PAULDING | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45736 | OH | PAULDING | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45737 | OH | PAULDING | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45738 | OH | PAULDING | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chr | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45739 | OH | PAULDING | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45740 | OH | PAULDING | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45741 | OH | PAULDING | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45742 | OH | PAULDING | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chr | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45743 | OH | PAULDING | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45744 | OH | PERRY | Bronze | Anthem Blue Cross | c29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45745 | OH | PERRY | Bronze | Anthem Blue Cross | c29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45746 | OH | PERRY | Bronze | Anthem Blue Cross | c29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45747 | OH | PERRY | Bronze | Anthem Blue Cross | c29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45748 | OH | PERRY | Bronze | Anthem Blue Cross | c29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45749 | OH | PERRY | Bronze | Anthem Blue Cross | c29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45750 | OH | PERRY | Bronze | Anthem Blue Cross | c29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | X | | | | | |
| 45751 | OH | PERRY | Silver | Anthem Blue Cross | c29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://www.anpsbc.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45752 | OH | PERRY | Silver | Anthem Blue Cross | c29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45753 | OH | PERRY | Silver | Anthem Blue Cross | c29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pl | http://www.mybrokerlink.com | www.anthem.com/OHSelec | | | | | | | |
| 45754 | OH | PERRY | Silver | Anthem Blue Cross | c29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45755 | OH | PERRY | Silver | Anthem Blue Cross | c29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45756 | OH | PERRY | Gold | Anthem Blue Cross | c29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45757 | OH | PERRY | Gold | Anthem Blue Cross | c29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | X | | | | | |
| 45758 | OH | PERRY | Catastrophic | Anthem Blue Cross | c29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45759 | OH | PERRY | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45760 | OH | PERRY | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45761 | OH | PERRY | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45762 | OH | PERRY | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chr | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45763 | OH | PERRY | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45764 | OH | PERRY | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45765 | OH | PERRY | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45766 | OH | PERRY | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chr | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45767 | OH | PERRY | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45768 | OH | PERRY | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45769 | OH | PERRY | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45770 | OH | PERRY | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chr | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45771 | OH | PERRY | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45772 | OH | PICKAWAY | Bronze | Anthem Blue Cross | c29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45773 | OH | PICKAWAY | Bronze | Anthem Blue Cross | c29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45774 | OH | PICKAWAY | Bronze | Anthem Blue Cross | c29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45775 | OH | PICKAWAY | Bronze | Anthem Blue Cross | c29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45776 | OH | PICKAWAY | Bronze | Anthem Blue Cross | c29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45777 | OH | PICKAWAY | Bronze | Anthem Blue Cross | c29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45778 | OH | PICKAWAY | Bronze | Anthem Blue Cross | c29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | X | | | | | |
| 45779 | OH | PICKAWAY | Silver | Anthem Blue Cross | c29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://www.anpsbc.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45780 | OH | PICKAWAY | Silver | Anthem Blue Cross | c29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45781 | OH | PICKAWAY | Silver | Anthem Blue Cross | c29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pl | http://www.mybrokerlink.com | www.anthem.com/OHSelec | | | | | | | |
| 45782 | OH | PICKAWAY | Silver | Anthem Blue Cross | c29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45783 | OH | PICKAWAY | Silver | Anthem Blue Cross | c29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45784 | OH | PICKAWAY | Gold | Anthem Blue Cross | c29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45785 | OH | PICKAWAY | Gold | Anthem Blue Cross | c29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | X | | | | | |
| 45786 | OH | PICKAWAY | Catastrophic | Anthem Blue Cross | c29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/s | www.anthem.com/OHSelec | | | | | | | |
| 45787 | OH | PICKAWAY | Gold | CareSource | 77552OH0070021 | CareSource Just4Me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4 | www.CareSource.com/Just4Me | www.caresource.com/just4 | X | | | | | | |
| 45788 | OH | PICKAWAY | Silver | CareSource | 77552OH0070022 | CareSource Just4Me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4 | www.CareSource.com/Just4Me | www.caresource.com/just4 | X | | | | | | |
| 45789 | OH | PICKAWAY | Silver | CareSource | 77552OH0070023 | CareSource Just4Me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4 | www.CareSource.com/Just4Me | www.caresource.com/just4 | X | | | | | | |
| 45790 | OH | PICKAWAY | Bronze | CareSource | 77552OH0070024 | CareSource Just4Me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4 | www.CareSource.com/Just4Me | www.caresource.com/just4 | X | | | | | | |
| 45791 | OH | PICKAWAY | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45792 | OH | PICKAWAY | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45793 | OH | PICKAWAY | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45794 | OH | PICKAWAY | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chr | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45795 | OH | PICKAWAY | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45796 | OH | PICKAWAY | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45797 | OH | PICKAWAY | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45798 | OH | PICKAWAY | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chr | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 45799 | OH | PICKAWAY | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/se | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | PICKAWAY | Bronze | MedMutual | 99969OH0044010 | Market Classic 5000 C | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PICKAWAY | Bronze | MedMutual | 99969OH0044011 | Market HSA 6000 - Bi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PICKAWAY | Bronze | MedMutual | 99969OH0044012 | Market HSA 6000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PICKAWAY | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PIKE | Bronze | Anthem Blue Cross | c29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PIKE | Bronze | Anthem Blue Cross | c29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PIKE | Bronze | Anthem Blue Cross | c29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PIKE | Bronze | Anthem Blue Cross | c29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PIKE | Bronze | Anthem Blue Cross | c29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PIKE | Bronze | Anthem Blue Cross | c29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | |
| OH | PIKE | Silver | Anthem Blue Cross | c29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PIKE | Silver | Anthem Blue Cross | c29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PIKE | Silver | Anthem Blue Cross | c29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pro | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PIKE | Silver | Anthem Blue Cross | c29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PIKE | Silver | Anthem Blue Cross | c29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PIKE | Gold | Anthem Blue Cross | c29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PIKE | Gold | Anthem Blue Cross | c29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | |
| OH | PIKE | Catastrophic | Anthem Blue Cross | c29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PIKE | Gold | MedMutual | 99969OH0044001 | Market Classic 1000 - | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PIKE | Gold | MedMutual | 99969OH0044002 | Market Classic 1000 C | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PIKE | Gold | MedMutual | 99969OH0044003 | Market HSA 2000 - G | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PIKE | Gold | MedMutual | 99969OH0044004 | Market HSA 2000 Chi | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PIKE | Silver | MedMutual | 99969OH0044005 | Market Classic 2000 - | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PIKE | Silver | MedMutual | 99969OH0044006 | Market Classic 2000 C | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PIKE | Bronze | MedMutual | 99969OH0044007 | Market HSA 4000 - Bi | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PIKE | Bronze | MedMutual | 99969OH0044008 | Market HSA 4000 Chi | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PIKE | Bronze | MedMutual | 99969OH0044009 | Market Classic 5000 - | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PIKE | Bronze | MedMutual | 99969OH0044010 | Market Classic 5000 C | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PIKE | Bronze | MedMutual | 99969OH0044011 | Market HSA 6000 - Bi | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PIKE | Bronze | MedMutual | 99969OH0044012 | Market HSA 6000 Chi | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PIKE | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PORTAGE | Gold | Kaiser Permanente | 20126OH0560001 | KP Gold 0/20 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/cho | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | |
| OH | PORTAGE | Gold | Kaiser Permanente | 20126OH0560002 | KP Gold 1000/20 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/cho | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | |
| OH | PORTAGE | Silver | Kaiser Permanente | 20126OH0560003 | KP Silver 1500/30 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/cho | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | |
| OH | PORTAGE | Bronze | Kaiser Permanente | 20126OH0560004 | KP Bronze 4500/50 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/cho | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | |
| OH | PORTAGE | Catastrophic | Kaiser Permanente | 20126OH0560005 | KP Catastrophic 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/cho | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | |
| OH | PORTAGE | Silver | Kaiser Permanente | 20126OH0560006 | KP Silver 1750/25%-H | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/cho | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | |
| OH | PORTAGE | Bronze | Kaiser Permanente | 20126OH0560007 | KP Bronze 5000/30%-H | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/cho | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | |
| OH | PORTAGE | Bronze | Anthem Blue Cross | c29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PORTAGE | Bronze | Anthem Blue Cross | c29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PORTAGE | Bronze | Anthem Blue Cross | c29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PORTAGE | Bronze | Anthem Blue Cross | c29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PORTAGE | Bronze | Anthem Blue Cross | c29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PORTAGE | Bronze | Anthem Blue Cross | c29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | |
| OH | PORTAGE | Silver | Anthem Blue Cross | c29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PORTAGE | Silver | Anthem Blue Cross | c29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PORTAGE | Silver | Anthem Blue Cross | c29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pro | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PORTAGE | Silver | Anthem Blue Cross | c29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PORTAGE | Silver | Anthem Blue Cross | c29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PORTAGE | Gold | Anthem Blue Cross | c29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PORTAGE | Gold | Anthem Blue Cross | c29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | |
| OH | PORTAGE | Catastrophic | Anthem Blue Cross | c29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PORTAGE | Silver | SummaCare Inc | 52664OH151013 | SummaCare Individual | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummaca | www.mysummacare.com/in | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | |
| OH | PORTAGE | Gold | SummaCare Inc | 52664OH151015 | SummaCare Individual | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummaca | www.mysummacare.com/in | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | |
| OH | PORTAGE | Bronze | SummaCare Inc | 52664OH152009 | SummaCare Individual | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummaca | www.mysummacare.com/in | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | |
| OH | PORTAGE | Catastrophic | SummaCare Inc | 52664OH152010 | SummaCare Individual | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummaca | www.mysummacare.com/in | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | |
| OH | PORTAGE | Gold | CareSource | 77552OH0010044 | CareSource Just4Me | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | //member.caresource.com | https://member.caresource.com/just4 | http://www.caresource.com/just4m | | | | | | |
| OH | PORTAGE | Silver | CareSource | 77552OH0020004 | CareSource Just4Me | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | //member.caresource.com | https://member.caresource.com/just4 | http://www.caresource.com/just4m | | X | | | | |
| OH | PORTAGE | Silver | CareSource | 77552OH0020006 | CareSource Just4Me | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | //member.caresource.com | https://member.caresource.com/just4 | http://www.caresource.com/just4m | | X | | | | |
| OH | PORTAGE | Gold | MedMutual | 99969OH0044001 | Market Classic 1000 - | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PORTAGE | Gold | MedMutual | 99969OH0044002 | Market Classic 1000 C | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PORTAGE | Gold | MedMutual | 99969OH0044003 | Market HSA 2000 - G | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PORTAGE | Gold | MedMutual | 99969OH0044004 | Market HSA 2000 Chi | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PORTAGE | Silver | MedMutual | 99969OH0044005 | Market Classic 2000 - | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PORTAGE | Silver | MedMutual | 99969OH0044006 | Market Classic 2000 C | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PORTAGE | Bronze | MedMutual | 99969OH0044007 | Market HSA 4000 - Bi | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PORTAGE | Bronze | MedMutual | 99969OH0044008 | Market HSA 4000 Chi | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PORTAGE | Bronze | MedMutual | 99969OH0044009 | Market Classic 5000 - | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PORTAGE | Bronze | MedMutual | 99969OH0044010 | Market Classic 5000 C | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PORTAGE | Bronze | MedMutual | 99969OH0044011 | Market HSA 6000 - Bi | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PORTAGE | Bronze | MedMutual | 99969OH0044012 | Market HSA 6000 Chi | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PORTAGE | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | PREBLE | Bronze | Anthem Blue Cross | c29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PREBLE | Bronze | Anthem Blue Cross | c29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PREBLE | Bronze | Anthem Blue Cross | c29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PREBLE | Bronze | Anthem Blue Cross | c29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PREBLE | Bronze | Anthem Blue Cross | c29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | |
| OH | PREBLE | Silver | Anthem Blue Cross | c29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PREBLE | Silver | Anthem Blue Cross | c29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PREBLE | Silver | Anthem Blue Cross | c29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pro | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PREBLE | Silver | Anthem Blue Cross | c29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PREBLE | Silver | Anthem Blue Cross | c29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | |
| OH | PREBLE | Gold | Anthem Blue Cross | c29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PREBLE | Gold | Anthem Blue Cross | c29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | |
| OH | PREBLE | Catastrophic | Anthem Blue Cross | c29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | |
| OH | PREBLE | Silver | CareSource | 77552OH0010044 | CareSource Just4Me | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | //member.caresource.com | https://member.caresource.com/just4 | http://www.caresource.com/just4m | | | | | | |
| OH | PREBLE | Silver | CareSource | 77552OH0020004 | CareSource Just4Me | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | //member.caresource.com | https://member.caresource.com/just4 | http://www.caresource.com/just4m | | X | | | | |
| OH | PREBLE | Silver | CareSource | 77552OH0020006 | CareSource Just4Me | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | //member.caresource.com | https://member.caresource.com/just4 | http://www.caresource.com/just4m | | X | | | | |
| OH | PREBLE | Gold | HealthSpan | 92036OH0010004 | HealthSpanOne 500-0 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanF | http://www.healthspanbc.com/s | http://www.HealthSpanBenefits.com | | | | | | |
| OH | PREBLE | Gold | HealthSpan | 92036OH0020005 | HealthSpanOne 1000- | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanF | http://www.healthspanbc.com/s | http://www.HealthSpanBenefits.com | | | | | | |
| OH | PREBLE | Silver | HealthSpan | 92036OH0030006 | HealthSpanOne 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanF | http://www.healthspanbc.com/s | http://www.HealthSpanBenefits.com | | | | | | |
| OH | PREBLE | Silver | HealthSpan | 92036OH0050005 | HealthSpanOne 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanF | http://www.healthspanbc.com/s | http://www.HealthSpanBenefits.com | | | | | | |
| OH | PREBLE | Bronze | HealthSpan | 92036OH0050008 | HealthSpanOne 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanF | http://www.healthspanbc.com/s | http://www.HealthSpanBenefits.com | | | | | | |
| OH | PREBLE | Gold | MedMutual | 99969OH0044002 | Market Classic 1000 C | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | PREBLE | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | PREBLE | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Ch | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | PREBLE | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | PREBLE | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 C | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | PREBLE | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | PREBLE | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | PREBLE | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | PREBLE | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 C | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | PREBLE | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | PREBLE | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | PREBLE | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | PUTNAM | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | PUTNAM | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | PUTNAM | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | PUTNAM | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | PUTNAM | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | PUTNAM | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | PUTNAM | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | X |
| OH | PUTNAM | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | PUTNAM | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | PUTNAM | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | PUTNAM | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | PUTNAM | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | PUTNAM | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | PUTNAM | Bronze | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | X |
| OH | PUTNAM | Catastrophic | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | PUTNAM | Gold | Paramount Insuranc | 74313OH0210001 | Paramount HMO Gol | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | |
| OH | PUTNAM | Silver | Paramount Insuranc | 74313OH0210002 | Paramount HMO Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | |
| OH | PUTNAM | Bronze | Paramount Insuranc | 74313OH0210003 | Paramount HMO Bror | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | |
| OH | PUTNAM | Catastrophic | Paramount Insuranc | 74313OH0210004 | Paramount HMO Cata | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | |
| OH | PUTNAM | Gold | HealthSpan | 92036OH0010015 | HealthSpanOne 500-( | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | |
| OH | PUTNAM | Silver | HealthSpan | 92036OH0020015 | HealthSpanOne 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | |
| OH | PUTNAM | Silver | HealthSpan | 92036OH0030015 | HealthSpanOne 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | |
| OH | PUTNAM | Bronze | HealthSpan | 92036OH0040015 | HealthSpanOne 6000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | |
| OH | PUTNAM | Silver | HealthSpan | 92036OH0050015 | HealthSpanOne 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | |
| OH | PUTNAM | Bronze | HealthSpan | 92036OH0060015 | HealthSpanOne 6000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | |
| OH | PUTNAM | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | PUTNAM | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 C | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | PUTNAM | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | PUTNAM | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Ch | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | PUTNAM | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | PUTNAM | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 C | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | PUTNAM | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | PUTNAM | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | PUTNAM | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | PUTNAM | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 C | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | PUTNAM | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | PUTNAM | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | PUTNAM | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | RICHLAND | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | RICHLAND | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | RICHLAND | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | RICHLAND | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | RICHLAND | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | RICHLAND | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | X |
| OH | RICHLAND | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | RICHLAND | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | RICHLAND | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | RICHLAND | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | RICHLAND | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | RICHLAND | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | RICHLAND | Bronze | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | X |
| OH | RICHLAND | Catastrophic | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | RICHLAND | Gold | Paramount Insuranc | 74313OH0210001 | Paramount HMO Gol | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | |
| OH | RICHLAND | Silver | Paramount Insuranc | 74313OH0210002 | Paramount HMO Silve | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | |
| OH | RICHLAND | Bronze | Paramount Insuranc | 74313OH0210003 | Paramount HMO Bror | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | |
| OH | RICHLAND | Catastrophic | Paramount Insuranc | 74313OH0210004 | Paramount HMO Cata | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | |
| OH | RICHLAND | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | RICHLAND | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 C | PPO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | RICHLAND | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | RICHLAND | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Ch | PPO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | RICHLAND | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | RICHLAND | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 C | PPO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | RICHLAND | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | RICHLAND | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | RICHLAND | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | RICHLAND | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 C | PPO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | RICHLAND | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | RICHLAND | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | RICHLAND | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | ROSS | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | ROSS | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | ROSS | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | ROSS | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | ROSS | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | ROSS | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | ROSS | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | X |
| OH | ROSS | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | ROSS | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | ROSS | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | ROSS | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | ROSS | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | ROSS | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | ROSS | Bronze | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | X |
| OH | ROSS | Catastrophic | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | ROSS | Gold | MOLINA HEALTHCA | 64353OH0010001 | Molina Marketplace S | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | |
| OH | ROSS | Silver | MOLINA HEALTHCA | 64353OH0010002 | Molina Marketplace B | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | |
| OH | ROSS | Bronze | MOLINA HEALTHCA | 64353OH0010003 | Molina Marketplace B | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | |
| OH | ROSS | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | ROSS | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 C | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | ROSS | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | ROSS | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | ROSS | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | ROSS | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | ROSS | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Bi | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | ROSS | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | ROSS | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | ROSS | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | ROSS | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Bi | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | ROSS | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | ROSS | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | SANDUSKY | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SANDUSKY | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SANDUSKY | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SANDUSKY | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SANDUSKY | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SANDUSKY | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SANDUSKY | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | X |
| OH | SANDUSKY | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectAPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SANDUSKY | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectAPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SANDUSKY | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SANDUSKY | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SANDUSKY | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectAPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SANDUSKY | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAcPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SANDUSKY | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAcPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | X |
| OH | SANDUSKY | Catastrophic | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SANDUSKY | Gold | Paramount Insurance | 74313OH0210001 | Paramount HMO Gold | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | |
| OH | SANDUSKY | Silver | Paramount Insurance | 74313OH0210002 | Paramount HMO Silve | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | |
| OH | SANDUSKY | Bronze | Paramount Insurance | 74313OH0210003 | Paramount HMO Bror | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | |
| OH | SANDUSKY | Catastrophic | Paramount Insurance | 74313OH0210004 | Paramount HMO Cata | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | |
| OH | SANDUSKY | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | SANDUSKY | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | SANDUSKY | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Go | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | SANDUSKY | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | SANDUSKY | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | SANDUSKY | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | SANDUSKY | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Bi | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | SANDUSKY | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | SANDUSKY | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | SANDUSKY | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | SANDUSKY | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Bi | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | SANDUSKY | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | SANDUSKY | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | SCIOTO | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SCIOTO | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SCIOTO | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SCIOTO | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SCIOTO | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SCIOTO | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SCIOTO | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | X |
| OH | SCIOTO | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectAPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SCIOTO | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectAPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SCIOTO | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SCIOTO | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SCIOTO | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectAPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SCIOTO | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAcPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SCIOTO | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAcPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | X |
| OH | SCIOTO | Catastrophic | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SCIOTO | Gold | MOLINA HEALTHC | 64353OH0010001 | Molina Marketplace G | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | |
| OH | SCIOTO | Silver | MOLINA HEALTHC | 64353OH0010002 | Molina Marketplace S | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | |
| OH | SCIOTO | Bronze | MOLINA HEALTHC | 64353OH0010003 | Molina Marketplace B | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | |
| OH | SCIOTO | Gold | Coventry Health and | 98894OH0050001 | Gold $5 Copay PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | |
| OH | SCIOTO | Silver | Coventry Health and | 98894OH0050002 | Silver $10 Copay PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | |
| OH | SCIOTO | Bronze | Coventry Health and | 98894OH0050003 | Bronze $10 Copay PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | |
| OH | SCIOTO | Bronze | Coventry Health and | 98894OH0050004 | Bronze Deductible Co | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | |
| OH | SCIOTO | Catastrophic | Coventry Health and | 98894OH0050005 | Catastrophic 100% PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | |
| OH | SCIOTO | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | SCIOTO | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | SCIOTO | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Go | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | SCIOTO | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | SCIOTO | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | SCIOTO | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | SCIOTO | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Bi | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | SCIOTO | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | SCIOTO | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | SCIOTO | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | SCIOTO | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Bi | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | |
| OH | SCIOTO | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | SCIOTO | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | |
| OH | SENECA | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SENECA | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SENECA | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SENECA | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SENECA | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SENECA | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SENECA | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | X |
| OH | SENECA | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectAPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SENECA | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectAPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SENECA | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SENECA | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SENECA | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectAPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SENECA | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAcPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SENECA | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAcPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | X |
| OH | SENECA | Catastrophic | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | |
| OH | SENECA | Gold | Paramount Insurance | 74313OH0210001 | Paramount HMO Gold | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | |
| OH | SENECA | Silver | Paramount Insurance | 74313OH0210002 | Paramount HMO Silve | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | |
| OH | SENECA | Bronze | Paramount Insurance | 74313OH0210003 | Paramount HMO Bror | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | |
| OH | SENECA | Catastrophic | Paramount Insurance | 74313OH0210004 | Paramount HMO Cata | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | |
| OH | SENECA | Gold | HealthSpan | 92036OH0020001 | HealthSpan 500-HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-513-561-1400 | 1-855-329-1882 | | |
| OH | SENECA | Gold | HealthSpan | 92036OH0020027 | HealthSpan 1500 HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-513-561-1400 | 1-855-329-1882 | | |
| OH | SENECA | Bronze | HealthSpan | 92036OH0050027 | HealthSpan 3000 HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-513-561-1400 | 1-855-329-1882 | | |
| OH | SENECA | Silver | HealthSpan | 92036OH0050027 | HealthSpan 3000 HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-513-561-1400 | 1-855-329-1882 | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | SENECA | Bronze | HealthSpan | 92036OH0060027 | HealthSpanOne 6000 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | www.Healthspanbenefits.c | http://www.healthspanbene | http://healthspansbc.com/s | http://www.HealthSpanBenefits.c | | | | | | |
| OH | SENECA | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SENECA | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 Chi | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SENECA | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gi | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SENECA | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SENECA | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SENECA | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 Chi | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SENECA | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Bi | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SENECA | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SENECA | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SENECA | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 Chi | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SENECA | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Bi | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SENECA | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SENECA | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SHELBY | Bronze | Anthem Blue Cross | 29276OH0740001 | Anthem Bronze DirectP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | http://www.anthem.com/OHSelec | | | | | | |
| OH | SHELBY | Bronze | Anthem Blue Cross | 29276OH0740002 | Anthem Bronze DirectP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | http://www.anthem.com/OHSelec | | | | | | |
| OH | SHELBY | Silver | Anthem Blue Cross | 29276OH0740003 | Anthem Bronze DirectP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | http://www.anthem.com/OHSelec | | | | | | |
| OH | SHELBY | Silver | Anthem Blue Cross | 29276OH0740004 | Anthem Bronze DirectP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | http://www.anthem.com/OHSelec | | | | | | |
| OH | SHELBY | Silver | Anthem Blue Cross | 29276OH0740005 | Anthem Bronze DirectP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | http://www.anthem.com/OHSelec | | | | | | |
| OH | SHELBY | Bronze | Anthem Blue Cross | 29276OH0740006 | Anthem Bronze DirectP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | http://www.anthem.com/OHSelec | | | | | | |
| OH | SHELBY | Bronze | Anthem Blue Cross | 29276OH0740007 | Anthem Bronze DirectP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | http://www.anthem.com/OHSelec | | X | | | | |
| OH | SHELBY | Silver | Anthem Blue Cross | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | http://www.anthem.com/OHSelec | | | | | | |
| OH | SHELBY | Silver | Anthem Blue Cross | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthem.com | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | http://www.anthem.com/OHSelec | | | | | | |
| OH | SHELBY | Silver | Anthem Blue Cross | 29276OH0740010 | Anthem Silver DirectP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthem.com | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | http://www.anthem.com/OHSelec | | | | | | |
| OH | SHELBY | Silver | Anthem Blue Cross | 29276OH0740011 | Anthem Silver DirectP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | http://www.anthem.com/OHSelec | | | | | | |
| OH | SHELBY | Silver | Anthem Blue Cross | 29276OH0740012 | Anthem Silver DirectP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | http://www.anthem.com/OHSelec | | | | | | |
| OH | SHELBY | Silver | Anthem Blue Cross | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | http://www.anthem.com/OHSelec | | | | | | |
| OH | SHELBY | Gold | Anthem Blue Cross | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | http://www.anthem.com/OHSelec | | X | | | | |
| OH | SHELBY | Catastro | Anthem Blue Cross | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | http://www.anthem.com/OHSelec | | | | | | |
| OH | SHELBY | Gold | HealthSpan | 92036OH0010005 | HealthSpanOne 500-0 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | www.Healthspanl | http://www.healthspanbene | http://healthspansbc.com/s | www.HealthSpanBenefits.c | | | | | | |
| OH | SHELBY | Gold | HealthSpan | 92036OH0020005 | HealthSpanOne 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | www.Healthspanl | http://www.healthspanbene | http://healthspansbc.com/s | Hwww.HealthSpanBenefits.c | | | | | | |
| OH | SHELBY | Silver | HealthSpan | 92036OH0030005 | HealthSpanOne 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | www.Healthspanl | http://www.healthspanbene | http://healthspansbc.com/s | Hwww.HealthSpanBenefits.c | | | | | | |
| OH | SHELBY | Bronze | HealthSpan | 92036OH0040005 | HealthSpanOne 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | www.Healthspanl | http://www.healthspanbene | http://healthspansbc.com/s | Hwww.HealthSpanBenefits.c | | | | | | |
| OH | SHELBY | Silver | HealthSpan | 92036OH0050005 | HealthSpanOne 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | www.Healthspanl | http://www.healthspanbene | http://healthspansbc.com/s | Hwww.HealthSpanBenefits.c | | | | | | |
| OH | SHELBY | Bronze | HealthSpan | 92036OH0060005 | HealthSpanOne 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | | www.Healthspanl | http://www.healthspanbene | http://healthspansbc.com/s | Hwww.HealthSpanBenefits.c | | | | | | |
| OH | SHELBY | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SHELBY | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 Chi | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SHELBY | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gi | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SHELBY | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SHELBY | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SHELBY | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 Chi | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SHELBY | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Bi | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SHELBY | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SHELBY | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - PPO | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SHELBY | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 Chi | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SHELBY | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Bi | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SHELBY | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | SHELBY | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | |
| OH | STARK | Gold | Kaiser Permanente | 20126OH0560001 | KP Gold 0/20 | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kai | http://info.kp.org/healthpl | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | |
| OH | STARK | Gold | Kaiser Permanente | 20126OH0560002 | KP Gold 1000/20 | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kai | http://info.kp.org/healthpl | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | |
| OH | STARK | Silver | Kaiser Permanente | 20126OH0560003 | KP Silver 1500/30 | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kai | http://info.kp.org/healthpl | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | |
| OH | STARK | Bronze | Kaiser Permanente | 20126OH0560004 | KP Bronze 4500/50 | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kai | http://info.kp.org/healthpl | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | |
| OH | STARK | Catastro | Kaiser Permanente | 20126OH0560005 | KP Catastrophic 6350 | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kai | http://info.kp.org/healthpl | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | |
| OH | STARK | Silver | Kaiser Permanente | 20126OH0560006 | KP Silver 1750/25% | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kai | http://info.kp.org/healthpl | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | |
| OH | STARK | Bronze | Kaiser Permanente | 20126OH0560007 | KP Bronze 5000/30%i | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kai | http://info.kp.org/healthpl | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | |
| OH | STARK | Bronze | AultCare Insurance C | 28162OH0060001 | Bronze 6000 No Pedi | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | | | | | |
| OH | STARK | Bronze | AultCare Insurance C | 28162OH0060003 | Bronze 5000 No Pedi | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | | | | | |
| OH | STARK | Bronze | AultCare Insurance C | 28162OH0060009 | Bronze 3000 No Pedi | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | | | | | |
| OH | STARK | Bronze | AultCare Insurance C | 28162OH0060011 | Bronze 2500 No Pedi | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | | | | | |
| OH | STARK | Silver | AultCare Insurance C | 28162OH0060013 | Silver 5000 No Pediat | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | | | | | |
| OH | STARK | Silver | AultCare Insurance C | 28162OH0060015 | Silver 3000 No Pediat | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | | | | | |
| OH | STARK | Silver | AultCare Insurance C | 28162OH0060017 | Silver 1500 No Pediat | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | | | | | |
| OH | STARK | Silver | AultCare Insurance C | 28162OH0060019 | Silver 2500 No Pediat | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | | | | | |
| OH | STARK | Gold | AultCare Insurance C | 28162OH0060016 | Gold 1250 No Pediat | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | | | | | |
| OH | STARK | Gold | AultCare Insurance C | 28162OH0060018 | Gold 750 No Pediatric | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | | | | | |
| OH | STARK | Catastro | AultCare Insurance C | 28162OH0060021 | Catastrophic Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Bronze | AultCare Insurance C | 28162OH0060022 | Bronze 6000 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Bronze | AultCare Insurance C | 28162OH0060023 | Bronze 5000 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Bronze | AultCare Insurance C | 28162OH0060024 | Bronze 3000 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Bronze | AultCare Insurance C | 28162OH0060025 | Bronze 2500 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Silver | AultCare Insurance C | 28162OH0060026 | Silver 5000 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Silver | AultCare Insurance C | 28162OH0060027 | Silver 3000 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Silver | AultCare Insurance C | 28162OH0060028 | Silver 1500 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Silver | AultCare Insurance C | 28162OH0060029 | Silver 2500 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Silver | AultCare Insurance C | 28162OH0060030 | Silver 700 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Gold | AultCare Insurance C | 28162OH0060031 | Gold 1250 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Gold | AultCare Insurance C | 28162OH0060032 | Gold 750 Select | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Bronze | AultCare Insurance C | 28162OH0060002 | Bronze 6000 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Bronze | AultCare Insurance C | 28162OH0060004 | Bronze 5000 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Bronze | AultCare Insurance C | 28162OH0060010 | Bronze 3000 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Bronze | AultCare Insurance C | 28162OH0060012 | Bronze 2500 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Silver | AultCare Insurance C | 28162OH0060014 | Silver 5000 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Silver | AultCare Insurance C | 28162OH0060020 | Silver 2500 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Gold | AultCare Insurance C | 28162OH0060008 | Gold 750 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Gold | AultCare Insurance C | 28162OH0060006 | Gold 1250 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | X | | | | |
| OH | STARK | Catastro | AultCare Insurance C | 28162OH0060007 | Catastrophic No Pedia | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | | | | | |
| OH | STARK | Silver | AultCare Insurance C | 28162OH0060058 | Silver 350 Select No P | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | | | | | |
| OH | STARK | Silver | AultCare Insurance C | 28162OH0060060 | Silver 700 Select No P | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | | | | | |
| OH | STARK | Silver | AultCare Insurance C | 28162OH0060062 | Silver 2500 Select No | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | | | | | |
| OH | STARK | Silver | AultCare Insurance C | 28162OH0060059 | Silver 1500 Select No | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | | | | | |
| OH | STARK | Silver | AultCare Insurance C | 28162OH0060061 | Silver 5000 Select No | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/ad | http://www.AultCAS.com/ad | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46208 | OH | STARK | Bronze | AultCare Insurance C | 28162OH0060062 | Bronze 2500 Select N | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ac | | | | | | | |
| 46209 | OH | STARK | Bronze | AultCare Insurance C | 28162OH0060063 | Bronze 5000 Select N | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ac | | | | | | | |
| 46210 | OH | STARK | Bronze | AultCare Insurance C | 28162OH0060065 | Bronze 5000 Select N | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ac | | | | | | | |
| 46211 | OH | STARK | Bronze | AultCare Insurance C | 28162OH0060065 | Bronze 6000 Select N | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ac | | | | | | | |
| 46212 | OH | STARK | Catastrophic | AultCare Insurance C | 28162OH0060066 | Catastrophic Select N | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ac | | | | | | | |
| 46213 | OH | STARK | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46214 | OH | STARK | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46215 | OH | STARK | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46216 | OH | STARK | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46217 | OH | STARK | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46218 | OH | STARK | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46219 | OH | STARK | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| 46220 | OH | STARK | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46221 | OH | STARK | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://www.anthem.com/health-insurance/pro | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46222 | OH | STARK | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://www.anthem.com/health-insurance/pro | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46223 | OH | STARK | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46224 | OH | STARK | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectN | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46225 | OH | STARK | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46226 | OH | STARK | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| 46227 | OH | STARK | Catastrophic | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46228 | OH | STARK | Gold | Ambetter from Buck | 41047OH0010002 | Ambetter Gold 2 | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46229 | OH | STARK | Gold | Ambetter from Buck | 41047OH0010004 | Ambetter Gold 4 | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46230 | OH | STARK | Silver | Ambetter from Buck | 41047OH0010006 | Ambetter Silver 1 | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46231 | OH | STARK | Silver | Ambetter from Buck | 41047OH0010007 | Ambetter Silver 3 | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46232 | OH | STARK | Silver | Ambetter from Buck | 41047OH0010008 | Ambetter Silver 4 | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46233 | OH | STARK | Silver | Ambetter from Buck | 41047OH0010009 | Ambetter Silver 5 | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46234 | OH | STARK | Bronze | Ambetter from Buck | 41047OH0010010 | Ambetter Bronze 1 | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46235 | OH | STARK | Bronze | Ambetter from Buck | 41047OH0010012 | Ambetter Bronze 3 | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46236 | OH | STARK | Bronze | Ambetter from Buck | 41047OH0010013 | Ambetter Bronze 4 | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46237 | OH | STARK | Gold | Ambetter from Buck | 41047OH0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46238 | OH | STARK | Gold | Ambetter from Buck | 41047OH0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46239 | OH | STARK | Silver | Ambetter from Buck | 41047OH0020005 | Ambetter Silver 1 + Vis | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46240 | OH | STARK | Silver | Ambetter from Buck | 41047OH0020007 | Ambetter Silver 3 + Vis | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46241 | OH | STARK | Silver | Ambetter from Buck | 41047OH0020008 | Ambetter Silver 4 + Vis | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46242 | OH | STARK | Silver | Ambetter from Buck | 41047OH0020009 | Ambetter Silver 5 + Vis | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46243 | OH | STARK | Bronze | Ambetter from Buck | 41047OH0020010 | Ambetter Bronze 1 + V | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46244 | OH | STARK | Bronze | Ambetter from Buck | 41047OH0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46245 | OH | STARK | Bronze | Ambetter from Buck | 41047OH0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46246 | OH | STARK | Gold | Ambetter from Buck | 41047OH0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46247 | OH | STARK | Gold | Ambetter from Buck | 41047OH0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46248 | OH | STARK | Silver | Ambetter from Buck | 41047OH0030005 | Ambetter Silver 1 + Vis | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46249 | OH | STARK | Silver | Ambetter from Buck | 41047OH0030007 | Ambetter Silver 3 + Vis | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46250 | OH | STARK | Silver | Ambetter from Buck | 41047OH0030008 | Ambetter Silver 4 + Vis | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46251 | OH | STARK | Silver | Ambetter from Buck | 41047OH0030009 | Ambetter Silver 5 + Vis | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46252 | OH | STARK | Bronze | Ambetter from Buck | 41047OH0030010 | Ambetter Bronze 1 + V | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46253 | OH | STARK | Bronze | Ambetter from Buck | 41047OH0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46254 | OH | STARK | Bronze | Ambetter from Buck | 41047OH0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46255 | OH | STARK | Silver | SummaCare Inc | 52664OH1510013 | SummaCare Individua | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummaca | www.mysummacare.com/in | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| 46256 | OH | STARK | Gold | SummaCare Inc | 52664OH1510015 | SummaCare Individua | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummaca | www.mysummacare.com/in | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| 46257 | OH | STARK | Bronze | SummaCare Inc | 52664OH1520000 | SummaCare Individua | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummaca | www.mysummacare.com/in | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| 46258 | OH | STARK | Catastrophic | SummaCare Inc | 52664OH1520010 | SummaCare Individua | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummaca | www.mysummacare.com/in | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| 46259 | OH | STARK | Gold | CareSource | 77552OH0010044 | CareSource Just4me | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://membergoo | www.CareSource.com/Just4 | www.CareSource.com/Just4 | www.caresource.com/just4r | | | | | | | |
| 46260 | OH | STARK | Silver | CareSource | 77552OH0010044 | CareSource Just4me | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://membergoo | www.CareSource.com/Just4 | www.CareSource.com/Just4 | www.caresource.com/just4r | X | | | | | | |
| 46261 | OH | STARK | Silver | CareSource | 77552OH0010044 | CareSource Just4me | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://membergoo | www.CareSource.com/Just4 | www.CareSource.com/Just4 | www.caresource.com/just4r | X | | | | | | |
| 46262 | OH | STARK | Silver | CareSource | 77552OH0010044 | CareSource Just4me | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://membergoo | www.CareSource.com/Just4 | www.CareSource.com/Just4 | www.caresource.com/just4r | | | | | | | |
| 46263 | OH | STARK | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 - | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ht | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 46264 | OH | STARK | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 C | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ht | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 46265 | OH | STARK | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Gr | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ht | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 46266 | OH | STARK | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 ChiP | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ht | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 46267 | OH | STARK | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 - | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ht | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 46268 | OH | STARK | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 C | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ht | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 46269 | OH | STARK | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Gr | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ht | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 46270 | OH | STARK | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 ChiP | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ht | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 46271 | OH | STARK | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 - | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ht | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 46272 | OH | STARK | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 C | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ht | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 46273 | OH | STARK | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Gr | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ht | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 46274 | OH | STARK | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 ChiP | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ht | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 46275 | OH | STARK | Catastrophic | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/ht | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| 46276 | OH | SUMMIT | Gold | Kaiser Permanente | 20126OH0560001 | KP Gold 0/20 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 46277 | OH | SUMMIT | Gold | Kaiser Permanente | 20126OH0560001 | KP Gold 1000/20 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 46278 | OH | SUMMIT | Bronze | Kaiser Permanente | 20126OH0560003 | KP Bronze 4500/50 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 46279 | OH | SUMMIT | Catastrophic | Kaiser Permanente | 20126OH0560004 | KP Catastrophic 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 46280 | OH | SUMMIT | Silver | Kaiser Permanente | 20126OH0560006 | KP Silver 1750/25%(N | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 46281 | OH | SUMMIT | Silver | Kaiser Permanente | 20126OH0560007 | KP Bronze 5000/30%(I | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | |
| 46282 | OH | SUMMIT | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46283 | OH | SUMMIT | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46284 | OH | SUMMIT | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46285 | OH | SUMMIT | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46286 | OH | SUMMIT | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46287 | OH | SUMMIT | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46288 | OH | SUMMIT | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| 46289 | OH | SUMMIT | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46290 | OH | SUMMIT | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46291 | OH | SUMMIT | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46292 | OH | SUMMIT | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46293 | OH | SUMMIT | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectN | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46294 | OH | SUMMIT | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46295 | OH | SUMMIT | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| 46296 | OH | SUMMIT | Catastrophic | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| 46297 | OH | SUMMIT | Gold | Ambetter from Buck | 41047OH0010002 | Ambetter Gold 2 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46298 | OH | SUMMIT | Gold | Ambetter from Buck | 41047OH0010004 | Ambetter Gold 4 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46299 | OH | SUMMIT | Silver | Ambetter from Buck | 41047OH0010006 | Ambetter Silver 1 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46300 | OH | SUMMIT | Silver | Ambetter from Buck | 41047OH0010007 | Ambetter Silver 3 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46301 | OH | SUMMIT | Silver | Ambetter from Buck | 41047OH0010008 | Ambetter Silver 4 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46302 | OH | SUMMIT | Silver | Ambetter from Buck | 41047OH0010009 | Ambetter Silver 5 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46303 | OH | SUMMIT | Bronze | Ambetter from Buck | 41047OH0010010 | Ambetter Bronze 1 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46304 | OH | SUMMIT | Bronze | Ambetter from Buck | 41047OH0010012 | Ambetter Bronze 3 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46305 | OH | SUMMIT | Bronze | Ambetter from Buck | 41047OH0010013 | Ambetter Bronze 4 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46306 | OH | SUMMIT | Gold | Ambetter from Buck | 41047OH0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46307 | OH | SUMMIT | Gold | Ambetter from Buck | 41047OH0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46308 | OH | SUMMIT | Silver | Ambetter from Buck | 41047OH0020005 | Ambetter Silver 1 + Vis | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| 46309 | OH | SUMMIT | Silver | Ambetter from Buck | 41047OH0020007 | Ambetter Silver 3 + Vis | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.cc | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | SUMMIT | Silver | Ambetter from Buckeye | 41047OH0022007 | Ambetter Silver 3 + V | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| OH | SUMMIT | Silver | Ambetter from Buckeye | 41047OH0022008 | Ambetter Silver 4 + V | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| OH | SUMMIT | Bronze | Ambetter from Buckeye | 41047OH0022009 | Ambetter Bronze 1 + V | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| OH | SUMMIT | Bronze | Ambetter from Buckeye | 41047OH0022012 | Ambetter Bronze 3 + V | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| OH | SUMMIT | Bronze | Ambetter from Buckeye | 41047OH0022013 | Ambetter Bronze 4 + V | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| OH | SUMMIT | Gold | Ambetter from Buckeye | 41047OH0030002 | Ambetter Gold 2 + V | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| OH | SUMMIT | Gold | Ambetter from Buckeye | 41047OH0030004 | Ambetter Gold 4 + V | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| OH | SUMMIT | Silver | Ambetter from Buckeye | 41047OH0030005 | Ambetter Silver 1 + V | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| OH | SUMMIT | Silver | Ambetter from Buckeye | 41047OH0030007 | Ambetter Silver 3 + V | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| OH | SUMMIT | Silver | Ambetter from Buckeye | 41047OH0030008 | Ambetter Silver 4 + V | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| OH | SUMMIT | Silver | Ambetter from Buckeye | 41047OH0030009 | Ambetter Silver 5 + V | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| OH | SUMMIT | Bronze | Ambetter from Buckeye | 41047OH0030010 | Ambetter Bronze 1 + V | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| OH | SUMMIT | Bronze | Ambetter from Buckeye | 41047OH0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| OH | SUMMIT | Bronze | Ambetter from Buckeye | 41047OH0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-877-687-1189 | 1-877-687-1189 | 1-877-941-9236 | http://ambetter.bc | http://ambetter.bchpohio.co | http://ambetter.bchpohio.com | http://ambetter.bchpohio.co | | | | | | | |
| OH | SUMMIT | Silver | SummaCare Inc | 52664OH1510013 | SummaCare Individual | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummaca | www.mysummacare.com/i | www.mysummacare.com/slod | www.mysummacare.com/fo | | | | | | | |
| OH | SUMMIT | Gold | SummaCare Inc | 52664OH1510015 | SummaCare Individual | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummaca | www.mysummacare.com/i | www.mysummacare.com/slod | www.mysummacare.com/fo | | | | | | | |
| OH | SUMMIT | Bronze | SummaCare Inc | 52664OH1520009 | SummaCare Individual | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummaca | www.mysummacare.com/i | www.mysummacare.com/slod | www.mysummacare.com/fo | | | | | | | |
| OH | SUMMIT | Catastro | SummaCare Inc | 52664OH1520010 | SummaCare Individual | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummaca | www.mysummacare.com/i | www.mysummacare.com/slod | www.mysummacare.com/fo | | | | | | | |
| OH | SUMMIT | Gold | CareSource | 77552OH0010044 | CareSource Just4me | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | | | | | | | |
| OH | SUMMIT | Silver | CareSource | 77552OH0010084 | CareSource Just4me | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | | | | | | | |
| OH | SUMMIT | Gold | CareSource | 77552OH0020044 | CareSource Just4me | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | X | | | | | | |
| OH | SUMMIT | Silver | CareSource | 77552OH0020089 | CareSource Just4me | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just | www.CareSource.com/Just4 | www.caresource.com/just4 | X | | | | | | |
| OH | SUMMIT | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | SUMMIT | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | SUMMIT | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 | GHPPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | SUMMIT | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | SUMMIT | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | SUMMIT | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | SUMMIT | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | SUMMIT | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | SUMMIT | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | SUMMIT | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | SUMMIT | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | SUMMIT | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | SUMMIT | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | TRUMBULL | Bronze | Anthem Blue Cross | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | https://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | TRUMBULL | Bronze | Anthem Blue Cross | 29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | https://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | TRUMBULL | Bronze | Anthem Blue Cross | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | https://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | TRUMBULL | Bronze | Anthem Blue Cross | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | https://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | TRUMBULL | Silver | Anthem Blue Cross | 29276OH0740006 | Anthem Silver DirectA | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | https://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | TRUMBULL | Bronze | Anthem Blue Cross | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | https://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | TRUMBULL | Silver | Anthem Blue Cross | 29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | https://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | TRUMBULL | Silver | Anthem Blue Cross | 29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | https://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | TRUMBULL | Silver | Anthem Blue Cross | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | https://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | TRUMBULL | Silver | Anthem Blue Cross | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | https://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | TRUMBULL | Silver | Anthem Blue Cross | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | https://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | TRUMBULL | Gold | Anthem Blue Cross | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | https://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | TRUMBULL | Gold | Anthem Blue Cross | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | https://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | TRUMBULL | Catastro | Anthem Blue Cross | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/032 | https://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | TRUMBULL | Silver | SummaCare Inc | 52664OH1510013 | SummaCare Individual | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummaca | www.mysummacare.com/i | www.mysummacare.com/slod | www.mysummacare.com/fo | | | | | | | |
| OH | TRUMBULL | Gold | SummaCare Inc | 52664OH1510015 | SummaCare Individual | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummaca | www.mysummacare.com/i | www.mysummacare.com/slod | www.mysummacare.com/fo | | | | | | | |
| OH | TRUMBULL | Bronze | SummaCare Inc | 52664OH1520009 | SummaCare Individual | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummaca | www.mysummacare.com/i | www.mysummacare.com/slod | www.mysummacare.com/fo | | | | | | | |
| OH | TRUMBULL | Catastro | SummaCare Inc | 52664OH1520010 | SummaCare Individual | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | www.mysummaca | www.mysummacare.com/i | www.mysummacare.com/slod | www.mysummacare.com/fo | | | | | | | |
| OH | TRUMBULL | Gold | HealthSpan | 92036OH0010032 | HealthSpan One 500 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpanb | http://www.healthspanbenefit | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| OH | TRUMBULL | Silver | HealthSpan | 92036OH0010032 | HealthSpanOne 1500 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpanb | http://www.healthspanbenefit | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| OH | TRUMBULL | Silver | HealthSpan | 92036OH0030032 | HealthSpanOne 2000 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpanb | http://www.healthspanbenefit | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| OH | TRUMBULL | Silver | HealthSpan | 92036OH0040032 | HealthSpanOne 3000 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpanb | http://www.healthspanbenefit | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| OH | TRUMBULL | Bronze | HealthSpan | 92036OH0060032 | HealthSpanOne 6000 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthSpanb | http://www.healthspanbenefit | http://healthspansbc.com/s | www.HealthSpanBenefits.co | | | | | | | |
| OH | TRUMBULL | Gold | Coventry Health and | 98894OH0050001 | Gold $5 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/ohp | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| OH | TRUMBULL | Silver | Coventry Health and | 98894OH0050003 | Silver $10 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/ohp | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| OH | TRUMBULL | Bronze | Coventry Health and | 98894OH0050003 | Bronze $10 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/ohp | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| OH | TRUMBULL | Bronze | Coventry Health and | 98894OH0050005 | Bronze Deductible Co | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/ohp | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| OH | TRUMBULL | Catastro | Coventry Health and | 98894OH0050005 | Catastrophic 100% PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventry | www.coventryone.com/ohp | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| OH | TRUMBULL | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | TRUMBULL | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | TRUMBULL | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - Go | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | TRUMBULL | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | TRUMBULL | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | TRUMBULL | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | TRUMBULL | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | TRUMBULL | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | TRUMBULL | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | TRUMBULL | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | TRUMBULL | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | TRUMBULL | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | TRUMBULL | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/s | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | TUSCARAWAS | Bronze | AultCare Insurance | 28162OH0020007 | Bronze 6000 No Pedi | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultca | http://www.aultcas.com/Ap | http://www.aultcas.com/App | http://www.AultCAS.com/ac | | | | | | | |
| OH | TUSCARAWAS | Bronze | AultCare Insurance | 28162OH0020008 | Bronze 5000 No Pedi | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultca | http://www.aultcas.com/Ap | http://www.aultcas.com/App | http://www.AultCAS.com/ac | | | | | | | |
| OH | TUSCARAWAS | Bronze | AultCare Insurance | 28162OH0020009 | Bronze 3500 No Pedi | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultca | http://www.aultcas.com/Ap | http://www.aultcas.com/App | http://www.AultCAS.com/ac | | | | | | | |
| OH | TUSCARAWAS | Silver | AultCare Insurance | 28162OH0020010 | Silver 3000 No Pedi | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultca | http://www.aultcas.com/Ap | http://www.aultcas.com/App | http://www.AultCAS.com/ac | | | | | | | |
| OH | TUSCARAWAS | Silver | AultCare Insurance | 28162OH0020011 | Silver 5000 No Pedi | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultca | http://www.aultcas.com/Ap | http://www.aultcas.com/App | http://www.AultCAS.com/ac | | | | | | | |
| OH | TUSCARAWAS | Silver | AultCare Insurance | 28162OH0020012 | Silver 1500 No Pedi | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultca | http://www.aultcas.com/Ap | http://www.aultcas.com/App | http://www.AultCAS.com/ac | | | | | | | |
| OH | TUSCARAWAS | Silver | AultCare Insurance | 28162OH0020013 | Silver 2500 No Pedi | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultca | http://www.aultcas.com/Ap | http://www.aultcas.com/App | http://www.AultCAS.com/ac | | | | | | | |
| OH | TUSCARAWAS | Gold | AultCare Insurance | 28162OH0020014 | Gold 1500 No Pediatr | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultca | http://www.aultcas.com/Ap | http://www.aultcas.com/App | http://www.AultCAS.com/ac | | | | | | | |
| OH | TUSCARAWAS | Gold | AultCare Insurance | 28162OH0020015 | Gold 750 No Pediatric | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultca | http://www.aultcas.com/Ap | http://www.aultcas.com/App | http://www.AultCAS.com/ac | | | | | | | |
| OH | TUSCARAWAS | Silver | AultCare Insurance | 28162OH0060020 | Silver 700 No Pediatr | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultca | http://www.aultcas.com/Ap | http://www.aultcas.com/App | http://www.AultCAS.com/ac | | | | | | | |
| OH | TUSCARAWAS | Silver | AultCare Insurance | 28162OH0060022 | Silver 3000 Select | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultca | http://www.aultcas.com/Ap | http://www.aultcas.com/App | http://www.AultCAS.com/ac | | | | X | | | |
| OH | TUSCARAWAS | Bronze | AultCare Insurance | 28162OH0060023 | Bronze 3500 Select | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultca | http://www.aultcas.com/Ap | http://www.aultcas.com/App | http://www.AultCAS.com/ac | | | | X | | | |
| OH | TUSCARAWAS | Bronze | AultCare Insurance | 28162OH0060024 | Bronze 5000 Select | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultca | http://www.aultcas.com/Ap | http://www.aultcas.com/App | http://www.AultCAS.com/ac | | | | X | | | |
| OH | TUSCARAWAS | Silver | AultCare Insurance | 28162OH0060025 | Silver 1500 Select | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultca | http://www.aultcas.com/Ap | http://www.aultcas.com/App | http://www.AultCAS.com/ac | | | | X | | | |
| OH | TUSCARAWAS | Silver | AultCare Insurance | 28162OH0060026 | Silver 2500 Select | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultca | http://www.aultcas.com/Ap | http://www.aultcas.com/App | http://www.AultCAS.com/ac | | | | X | | | |
| OH | TUSCARAWAS | Gold | AultCare Insurance | 28162OH0060031 | Gold 1250 Select | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultca | http://www.aultcas.com/Ap | http://www.aultcas.com/App | http://www.AultCAS.com/ac | | | | X | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | TUSCARAWAS | Gold | AultCare Insurance | C28162OH0060033 | Gold 750 Select | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | X | | | | | |
| OH | TUSCARAWAS | Gold | AultCare Insurance | C28162OH0060034 | Gold 350 Select | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | X | | | | | |
| OH | TUSCARAWAS | Catastro | AultCare Insurance | C28162OH0060037 | Catastrophic | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | X | | | | | |
| OH | TUSCARAWAS | Bronze | AultCare Insurance | C28162OH0060037 | Bronze 6000 | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | X | | | | | |
| OH | TUSCARAWAS | Bronze | AultCare Insurance | C28162OH0060038 | Bronze 5000 | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | X | | | | | |
| OH | TUSCARAWAS | Bronze | AultCare Insurance | C28162OH0060039 | Bronze 3500 | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | X | | | | | |
| OH | TUSCARAWAS | Bronze | AultCare Insurance | C28162OH0060040 | Bronze 2500 | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | X | | | | | |
| OH | TUSCARAWAS | Silver | AultCare Insurance | C28162OH0060041 | Silver 5000 | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | X | | | | | |
| OH | TUSCARAWAS | Silver | AultCare Insurance | C28162OH0060042 | Silver 3000 | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | X | | | | | |
| OH | TUSCARAWAS | Silver | AultCare Insurance | C28162OH0060043 | Silver 1500 | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | X | | | | | |
| OH | TUSCARAWAS | Silver | AultCare Insurance | C28162OH0060044 | Silver 2500 | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | X | | | | | |
| OH | TUSCARAWAS | Silver | AultCare Insurance | C28162OH0060045 | Silver 700 | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | X | | | | | |
| OH | TUSCARAWAS | Gold | AultCare Insurance | C28162OH0060046 | Gold 1250 | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | X | | | | | |
| OH | TUSCARAWAS | Gold | AultCare Insurance | C28162OH0060048 | Gold 750 | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | X | | | | | |
| OH | TUSCARAWAS | Gold | AultCare Insurance | C28162OH0060049 | Gold 350 | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | X | | | | | |
| OH | TUSCARAWAS | Catastro | AultCare Insurance | C28162OH0060051 | Catastrophic No Ped | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | | | | | | |
| OH | TUSCARAWAS | Gold | AultCare Insurance | C28162OH0060053 | Gold 350 Select No P | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | | | | | | |
| OH | TUSCARAWAS | Gold | AultCare Insurance | C28162OH0060054 | Gold 750 Select No P | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | | | | | | |
| OH | TUSCARAWAS | Gold | AultCare Insurance | C28162OH0060056 | Gold 1250 Select No | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | | | | | | |
| OH | TUSCARAWAS | Silver | AultCare Insurance | C28162OH0060057 | Silver 700 Select No | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | | | | | | |
| OH | TUSCARAWAS | Silver | AultCare Insurance | C28162OH0060058 | Silver 2500 Select No | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | | | | | | |
| OH | TUSCARAWAS | Silver | AultCare Insurance | C28162OH0060059 | Silver 1500 Select No | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | | | | | | |
| OH | TUSCARAWAS | Silver | AultCare Insurance | C28162OH0060060 | Silver 3000 Select No | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | | | | | | |
| OH | TUSCARAWAS | Silver | AultCare Insurance | C28162OH0060061 | Silver 5000 Select No | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | | | | | | |
| OH | TUSCARAWAS | Bronze | AultCare Insurance | C28162OH0060062 | Bronze 2500 Select N | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | | | | | | |
| OH | TUSCARAWAS | Bronze | AultCare Insurance | C28162OH0060063 | Bronze 3500 Select N | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | | | | | | |
| OH | TUSCARAWAS | Bronze | AultCare Insurance | C28162OH0060065 | Bronze 5000 Select N | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | | | | | | |
| OH | TUSCARAWAS | Bronze | AultCare Insurance | C28162OH0060066 | Bronze 6000 Select N | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | | | | | | |
| OH | TUSCARAWAS | Catastro | AultCare Insurance | C28162OH0060066 | Catastrophic Select N | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-330-363-6360 | 1-800-344-8858 | 1-330-363-2393 | http://www.aultcar | http://www.aultcas.com/Ap | http://www.aultcas.com/Ap | http://www.AultCAS.com/ad | | | | | | | |
| OH | TUSCARAWAS | Bronze | Anthem Blue Cross | c29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | TUSCARAWAS | Bronze | Anthem Blue Cross | c29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | TUSCARAWAS | Bronze | Anthem Blue Cross | c29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | TUSCARAWAS | Bronze | Anthem Blue Cross | c29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | TUSCARAWAS | Bronze | Anthem Blue Cross | c29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | TUSCARAWAS | Bronze | Anthem Blue Cross | c29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | TUSCARAWAS | Bronze | Anthem Blue Cross | c29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| OH | TUSCARAWAS | Silver | Anthem Blue Cross | c29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | TUSCARAWAS | Silver | Anthem Blue Cross | c29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | TUSCARAWAS | Silver | Anthem Blue Cross | c29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pc | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | TUSCARAWAS | Silver | Anthem Blue Cross | c29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | TUSCARAWAS | Silver | Anthem Blue Cross | c29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | TUSCARAWAS | Gold | Anthem Blue Cross | c29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| OH | TUSCARAWAS | Gold | Anthem Blue Cross | c29276OH0740014 | Anthem Catastrophic | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | TUSCARAWAS | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | TUSCARAWAS | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | TUSCARAWAS | Silver | MedMutual | 99969OH0040003 | Market HSA 2000 | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | TUSCARAWAS | Silver | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | TUSCARAWAS | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | TUSCARAWAS | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | TUSCARAWAS | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - B | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | TUSCARAWAS | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | TUSCARAWAS | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | TUSCARAWAS | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | TUSCARAWAS | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - B | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | TUSCARAWAS | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | TUSCARAWAS | Catastro | MedMutual | 99969OH0040013 | Market Young Adult | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | UNION | Bronze | Anthem Blue Cross | c29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | UNION | Bronze | Anthem Blue Cross | c29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | UNION | Bronze | Anthem Blue Cross | c29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | UNION | Bronze | Anthem Blue Cross | c29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | UNION | Bronze | Anthem Blue Cross | c29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | UNION | Bronze | Anthem Blue Cross | c29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | UNION | Bronze | Anthem Blue Cross | c29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| OH | UNION | Silver | Anthem Blue Cross | c29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | UNION | Silver | Anthem Blue Cross | c29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | UNION | Silver | Anthem Blue Cross | c29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pc | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | UNION | Silver | Anthem Blue Cross | c29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | UNION | Silver | Anthem Blue Cross | c29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | UNION | Gold | Anthem Blue Cross | c29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| OH | UNION | Gold | Anthem Blue Cross | c29276OH0740014 | Anthem Catastrophic | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | UNION | Gold | CareSource | 77552OH0010065 | CareSource Just4me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpor www.CareSource.com/Just4me | www.CareSource.com/Just4m | www.caresource.com/Just4 | | | | | | | |
| OH | UNION | Silver | CareSource | 77552OH0010066 | CareSource Just4me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpor www.CareSource.com/Just4me | www.CareSource.com/Just4m | www.caresource.com/Just4 | | X | | | | | |
| OH | UNION | Gold | CareSource | 77552OH0020001 | CareSource Just4me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpor www.CareSource.com/Just4me | www.CareSource.com/Just4m | www.caresource.com/Just4 | | X | | | | | |
| OH | UNION | Silver | CareSource | 77552OH0020002 | CareSource Just4me | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpor www.CareSource.com/Just4me | www.CareSource.com/Just4m | www.caresource.com/Just4 | | | | | | | |
| OH | UNION | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | UNION | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | UNION | Silver | MedMutual | 99969OH0040003 | Market HSA 2000 | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | UNION | Silver | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | UNION | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | UNION | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | UNION | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - B | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | UNION | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | UNION | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | UNION | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | UNION | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - B | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | UNION | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 9 | Allows Child-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | UNION | Catastro | MedMutual | 99969OH0040013 | Market Young Adult | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | | https://provideraccess.mybrokerlink.com/se | http://www.mybrokerlink.com/me | https://member.express-scr | | | | | | | |
| OH | VAN WERT | Bronze | Anthem Blue Cross | c29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VAN WERT | Bronze | Anthem Blue Cross | c29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VAN WERT | Bronze | Anthem Blue Cross | c29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VAN WERT | Bronze | Anthem Blue Cross | c29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VAN WERT | Bronze | Anthem Blue Cross | c29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VAN WERT | Bronze | Anthem Blue Cross | c29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VAN WERT | Bronze | Anthem Blue Cross | c29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| OH | VAN WERT | Silver | Anthem Blue Cross | c29276OH0740008 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VAN WERT | Silver | Anthem Blue Cross | c29276OH0740009 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VAN WERT | Silver | Anthem Blue Cross | c29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pc | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VAN WERT | Silver | Anthem Blue Cross | c29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VAN WERT | Silver | Anthem Blue Cross | c29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VAN WERT | Gold | Anthem Blue Cross | c29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | VAN WERT | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| OH | VAN WERT | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VAN WERT | Gold | HealthSpan | 92036OH010015 | HealthSpanOne 500-0 | HMO | Rating Area 2 | Allows Adult-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| OH | VAN WERT | Gold | HealthSpan | 92036OH0020015 | HealthSpanOne 1500 | HMO | Rating Area 2 | Allows Adult-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| OH | VAN WERT | Silver | HealthSpan | 92036OH030015 | HealthSpanOne 3000 | HMO | Rating Area 2 | Allows Adult-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| OH | VAN WERT | Bronze | HealthSpan | 92036OH0040015 | HealthSpanOne 6000 | HMO | Rating Area 2 | Allows Adult-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| OH | VAN WERT | Silver | HealthSpan | 92036OH0050015 | HealthSpanOne 3000 | HMO | Rating Area 2 | Allows Adult-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| OH | VAN WERT | Bronze | HealthSpan | 92036OH0060015 | HealthSpanOne 6000 | HMO | Rating Area 2 | Allows Adult-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| OH | VAN WERT | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VAN WERT | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VAN WERT | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VAN WERT | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VAN WERT | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VAN WERT | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VAN WERT | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VAN WERT | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VAN WERT | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VAN WERT | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VAN WERT | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VAN WERT | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VAN WERT | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VINTON | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VINTON | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VINTON | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VINTON | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VINTON | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VINTON | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| OH | VINTON | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VINTON | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VINTON | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pr | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | | |
| OH | VINTON | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VINTON | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VINTON | Silver | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VINTON | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| OH | VINTON | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | VINTON | Gold | Coventry Health and | 98894OH050001 | Gold $5 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/pp | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| OH | VINTON | Silver | Coventry Health and | 98894OH050002 | Silver $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/pp | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| OH | VINTON | Bronze | Coventry Health and | 98894OH050003 | Bronze $10 Copay PP | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/pp | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| OH | VINTON | Bronze | Coventry Health and | 98894OH050004 | Bronze Deductible On | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/pp | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| OH | VINTON | Catastro | Coventry Health and | 98894OH050005 | Catastrophic 100% PP | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryo | www.coventryone.com/pp | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| OH | VINTON | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VINTON | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VINTON | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VINTON | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VINTON | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VINTON | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VINTON | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VINTON | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VINTON | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VINTON | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VINTON | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VINTON | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 10 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | VINTON | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WARREN | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | WARREN | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | WARREN | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | WARREN | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | WARREN | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | WARREN | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| OH | WARREN | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | WARREN | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | WARREN | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectA | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthem.com/health-insurance/pr | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | | |
| OH | WARREN | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectA | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | WARREN | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectA | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | WARREN | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectAc | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | WARREN | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | X | | | | | |
| OH | WARREN | Catastro | Anthem Blue Cross a | 29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | WARREN | Catastro | Humana Health Plan | 66083OH061001 | Humana Connect Bas | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://p.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| OH | WARREN | Silver | Humana Health Plan | 66083OH061003 | Humana Connect Silv | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://p.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| OH | WARREN | Gold | Humana Health Plan | 66083OH061004 | Humana Connect Gold | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://p.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| OH | WARREN | Platinum | Humana Health Plan | 66083OH061005 | Humana Connect Plat | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://p.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| OH | WARREN | Gold | CareSource | 77552OH010019 | CareSource Just4me | HMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4me | www.CareSource.com/Just4 | www.caresource.com/Just4 | | | | | | | |
| OH | WARREN | Silver | CareSource | 77552OH010064 | CareSource Just4me | HMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4me | www.CareSource.com/Just4 | www.caresource.com/Just4 | | | | | | | |
| OH | WARREN | Gold | CareSource | 77552OH020019 | CareSource Just4me | HMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4me | www.CareSource.com/Just4 | www.caresource.com/Just4 | X | | | | | | |
| OH | WARREN | Silver | CareSource | 77552OH020064 | CareSource Just4me | HMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4me | www.CareSource.com/Just4 | www.caresource.com/Just4 | X | | | | | | |
| OH | WARREN | Gold | HealthSpan | 92036OH010012 | HealthSpanOne 500-0 | HMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| OH | WARREN | Gold | HealthSpan | 92036OH0020012 | HealthSpanOne 1500 | HMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| OH | WARREN | Silver | HealthSpan | 92036OH030012 | HealthSpanOne 3000 | HMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| OH | WARREN | Silver | HealthSpan | 92036OH0050012 | HealthSpanOne 3000 | HMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| OH | WARREN | Bronze | HealthSpan | 92036OH0060012 | HealthSpanOne 6000 | HMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanP | http://www.healthspanbene | http://healthspansbc.com/s/H | www.HealthSpanBenefits.c | | | | | | | |
| OH | WARREN | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WARREN | Gold | MedMutual | 99969OH0040002 | Market Classic 1000 | PPO | Rating Area 4 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WARREN | Gold | MedMutual | 99969OH0040003 | Market HSA 2000 - G | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WARREN | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 Chi | PPO | Rating Area 4 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WARREN | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WARREN | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 4 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WARREN | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WARREN | Bronze | MedMutual | 99969OH0040008 | Market HSA 4000 Chi | PPO | Rating Area 4 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WARREN | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WARREN | Bronze | MedMutual | 99969OH0040010 | Market Classic 5000 | PPO | Rating Area 4 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WARREN | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WARREN | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 4 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WARREN | Catastro | MedMutual | 99969OH0040013 | Market Young Adult E | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | | | https://providerse | https://mybrokerlink.com/a | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WASHINGTON | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | WASHINGTON | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | WASHINGTON | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | WASHINGTON | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |
| OH | WASHINGTON | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/OHSelec | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | WASHINGTON | Bronze | Anthem Blue Cross a | c29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | WASHINGTON | Silver | Anthem Blue Cross a | c29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WASHINGTON | Silver | Anthem Blue Cross a | c29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WASHINGTON | Silver | Anthem Blue Cross a | c29276OH0740010 | Anthem Silver Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WASHINGTON | Silver | Anthem Blue Cross a | c29276OH0740011 | Anthem Silver DirectV | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WASHINGTON | Silver | Anthem Blue Cross a | c29276OH0740012 | Anthem Silver DirectV | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WASHINGTON | Gold | Anthem Blue Cross a | c29276OH0740013 | Anthem Gold Direct | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WASHINGTON | Gold | Anthem Blue Cross a | c29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | WASHINGTON | Catastro | Anthem Blue Cross a | c29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WASHINGTON | Gold | Coventry Health and | 98894OH050001 | Gold $5 Copay | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | http://oh.coventry | www.coventryone.com/pp | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| OH | WASHINGTON | Silver | Coventry Health and | 98894OH050002 | Silver $10 Copay | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | http://oh.coventry | www.coventryone.com/pp | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| OH | WASHINGTON | Bronze | Coventry Health and | 98894OH050003 | Bronze $10 Copay | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | http://oh.coventry | www.coventryone.com/pp | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| OH | WASHINGTON | Bronze | Coventry Health and | 98894OH050004 | Bronze Deductible On | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | http://oh.coventry | www.coventryone.com/pp | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| OH | WASHINGTON | Catastro | Coventry Health and | 98894OH050005 | Catastrophic 100% | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | http://oh.coventry | www.coventryone.com/pp | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| OH | WASHINGTON | Gold | MedMutual | 99969OH040002 | Market Classic 1000 | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WASHINGTON | Gold | MedMutual | 99969OH040002 | Market Classic 1000 | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WASHINGTON | Gold | MedMutual | 99969OH040004 | Market HSA 2000 - G | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WASHINGTON | Gold | MedMutual | 99969OH040004 | Market HSA 2000 Chi | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WASHINGTON | Silver | MedMutual | 99969OH040005 | Market Classic 2000 | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WASHINGTON | Silver | MedMutual | 99969OH040006 | Market Classic 2000 | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WASHINGTON | Bronze | MedMutual | 99969OH040007 | Market HSA 4000 - B | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WASHINGTON | Bronze | MedMutual | 99969OH040008 | Market HSA 4000 Chi | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WASHINGTON | Bronze | MedMutual | 99969OH040009 | Market Classic 5000 | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WASHINGTON | Bronze | MedMutual | 99969OH040009 | Market Classic 5000 | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WASHINGTON | Bronze | MedMutual | 99969OH040011 | Market HSA 6000 - B | PPO | Rating Area 17 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WASHINGTON | Bronze | MedMutual | 99969OH040012 | Market HSA 6000 Chi | PPO | Rating Area 17 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WASHINGTON | Catastro | MedMutual | 99969OH040013 | Market Young Adult E | PPO | Rating Area 17 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WAYNE | Gold | Kaiser Permanente | 20126OH0560001 | KP Gold 0/20 | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | | |
| OH | WAYNE | Gold | Kaiser Permanente | 20126OH0560002 | KP Gold 1000/20 | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | | |
| OH | WAYNE | Silver | Kaiser Permanente | 20126OH0560003 | KP Silver 1500/30 | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | | |
| OH | WAYNE | Bronze | Kaiser Permanente | 20126OH0560004 | KP Bronze 4500/50 | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | | |
| OH | WAYNE | Catastro | Kaiser Permanente | 20126OH0560005 | KP Catastrophic 6350 | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | | |
| OH | WAYNE | Silver | Kaiser Permanente | 20126OH0560006 | KP Silver 1750/25% | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | | |
| OH | WAYNE | Bronze | Kaiser Permanente | 20126OH0560007 | KP Bronze 5000/30% | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-874-5744 | 1-800-874-5744 | 1-877-676-6677 | www.kp.org/ohio | http://individual-family.kais | http://info.kp.org/healthplans/ohio/individual/summary-ben | | | | | | | | |
| OH | WAYNE | Bronze | Anthem Blue Cross a | c29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WAYNE | Bronze | Anthem Blue Cross a | c29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WAYNE | Bronze | Anthem Blue Cross a | c29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WAYNE | Bronze | Anthem Blue Cross a | c29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WAYNE | Bronze | Anthem Blue Cross a | c29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WAYNE | Bronze | Anthem Blue Cross a | c29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WAYNE | Bronze | Anthem Blue Cross a | c29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | WAYNE | Silver | Anthem Blue Cross a | c29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WAYNE | Silver | Anthem Blue Cross a | c29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WAYNE | Silver | Anthem Blue Cross a | c29276OH0740010 | Anthem Silver Direct | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WAYNE | Silver | Anthem Blue Cross a | c29276OH0740011 | Anthem Silver DirectV | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WAYNE | Silver | Anthem Blue Cross a | c29276OH0740012 | Anthem Silver DirectV | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WAYNE | Gold | Anthem Blue Cross a | c29276OH0740013 | Anthem Gold Direct | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WAYNE | Gold | Anthem Blue Cross a | c29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | WAYNE | Catastro | Anthem Blue Cross a | c29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WAYNE | Silver | SummaCare Inc | 52664OH151003 | SummaCare Individual | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | | www.mysummacare | www.mysummacare.com/sb | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| OH | WAYNE | Gold | SummaCare Inc | 52664OH151005 | SummaCare Individual | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | | www.mysummacare | www.mysummacare.com/sb | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| OH | WAYNE | Bronze | SummaCare Inc | 52664OH152009 | SummaCare Individual | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | | www.mysummacare | www.mysummacare.com/sb | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| OH | WAYNE | Catastro | SummaCare Inc | 52664OH152010 | SummaCare Individual | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-330-996-8765 | 1-888-996-8675 | | | www.mysummacare | www.mysummacare.com/sb | www.mysummacare.com/sbc | www.mysummacare.com/fo | | | | | | | |
| OH | WAYNE | Gold | CareSource | 77552OH0010044 | CareSource Just4me | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://member.po | www.CareSource.com/Just4m | www.CareSource.com/Just4 | www.caresource.com/just4 | X | | | | | | |
| OH | WAYNE | Silver | CareSource | 77552OH0010089 | CareSource Just4me | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://member.po | www.CareSource.com/Just4m | www.CareSource.com/Just4 | www.caresource.com/just4 | X | | | | | | |
| OH | WAYNE | Gold | CareSource | 77552OH0020044 | CareSource Just4me | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://member.po | www.CareSource.com/Just4m | www.CareSource.com/Just4 | www.caresource.com/just4 | X | | | | | | |
| OH | WAYNE | Silver | CareSource | 77552OH0020089 | CareSource Just4me | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://member.po | www.CareSource.com/Just4m | www.CareSource.com/Just4 | www.caresource.com/just4 | X | | | | | | |
| OH | WAYNE | Gold | MedMutual | 99969OH040001 | Market Classic 1000 | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WAYNE | Gold | MedMutual | 99969OH040002 | Market Classic 1000 | PPO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WAYNE | Gold | MedMutual | 99969OH040003 | Market HSA 2000 - G | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WAYNE | Gold | MedMutual | 99969OH040004 | Market HSA 2000 Chi | PPO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WAYNE | Silver | MedMutual | 99969OH040005 | Market Classic 2000 | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WAYNE | Silver | MedMutual | 99969OH040006 | Market Classic 2000 | PPO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WAYNE | Bronze | MedMutual | 99969OH040007 | Market HSA 4000 - B | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WAYNE | Bronze | MedMutual | 99969OH040008 | Market HSA 4000 Chi | PPO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WAYNE | Bronze | MedMutual | 99969OH040009 | Market Classic 5000 | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WAYNE | Bronze | MedMutual | 99969OH040010 | Market Classic 5000 | PPO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WAYNE | Bronze | MedMutual | 99969OH040011 | Market HSA 6000 - B | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WAYNE | Bronze | MedMutual | 99969OH040012 | Market HSA 6000 Chi | PPO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WAYNE | Catastro | MedMutual | 99969OH040013 | Market Young Adult E | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WILLIAMS | Bronze | Anthem Blue Cross a | c29276OH0740001 | Anthem Bronze Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WILLIAMS | Bronze | Anthem Blue Cross a | c29276OH0740002 | Anthem Bronze Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WILLIAMS | Bronze | Anthem Blue Cross a | c29276OH0740003 | Anthem Bronze Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WILLIAMS | Bronze | Anthem Blue Cross a | c29276OH0740004 | Anthem Bronze Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WILLIAMS | Bronze | Anthem Blue Cross a | c29276OH0740005 | Anthem Bronze Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WILLIAMS | Bronze | Anthem Blue Cross a | c29276OH0740006 | Anthem Bronze Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WILLIAMS | Bronze | Anthem Blue Cross a | c29276OH0740007 | Anthem Bronze Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | WILLIAMS | Silver | Anthem Blue Cross a | c29276OH0740008 | Anthem Silver Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WILLIAMS | Silver | Anthem Blue Cross a | c29276OH0740009 | Anthem Silver Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WILLIAMS | Silver | Anthem Blue Cross a | c29276OH0740010 | Anthem Silver Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WILLIAMS | Silver | Anthem Blue Cross a | c29276OH0740011 | Anthem Silver DirectV | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WILLIAMS | Silver | Anthem Blue Cross a | c29276OH0740012 | Anthem Silver DirectV | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WILLIAMS | Gold | Anthem Blue Cross a | c29276OH0740013 | Anthem Gold Direct | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WILLIAMS | Gold | Anthem Blue Cross a | c29276OH0740014 | Anthem Gold DirectAc | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | X | | | | | |
| OH | WILLIAMS | Catastro | Anthem Blue Cross a | c29276OH0740016 | Anthem Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/OHSelec | | | | | | | |
| OH | WILLIAMS | Gold | Paramount Insurance | 74313OH210001 | Paramount HMO Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | paramount.pcc.com | paramounthealthcare.com/ex | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | | |
| OH | WILLIAMS | Gold | Paramount Insurance | 74313OH210002 | Paramount HMO Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | paramount.pcc.com | paramounthealthcare.com/ex | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | | |
| OH | WILLIAMS | Silver | Paramount Insurance | 74313OH210003 | Paramount HMO Silver | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | paramount.pcc.com | paramounthealthcare.com/ex | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | | |
| OH | WILLIAMS | Bronze | Paramount Insurance | 74313OH210004 | Paramount HMO Bronz | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | paramount.pcc.com | paramounthealthcare.com/ex | www.paramounthealthcare.c | http://www.paramounthealth | | | | | | | |
| OH | WILLIAMS | Gold | MedMutual | 99969OH040001 | Market Classic 1000 | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WILLIAMS | Gold | MedMutual | 99969OH040002 | Market Classic 1000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WILLIAMS | Gold | MedMutual | 99969OH040003 | Market HSA 2000 - G | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WILLIAMS | Gold | MedMutual | 99969OH040004 | Market HSA 2000 Chi | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WILLIAMS | Silver | MedMutual | 99969OH040005 | Market Classic 2000 | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WILLIAMS | Silver | MedMutual | 99969OH040006 | Market Classic 2000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WILLIAMS | Bronze | MedMutual | 99969OH040007 | Market HSA 4000 - B | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WILLIAMS | Bronze | MedMutual | 99969OH040008 | Market HSA 4000 Chi | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WILLIAMS | Bronze | MedMutual | 99969OH040009 | Market Classic 5000 | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WILLIAMS | Bronze | MedMutual | 99969OH040010 | Market Classic 5000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WILLIAMS | Bronze | MedMutual | 99969OH040011 | Market HSA 6000 - B | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WILLIAMS | Bronze | MedMutual | 99969OH040012 | Market HSA 6000 Chi | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |
| OH | WILLIAMS | Catastro | MedMutual | 99969OH040013 | Market Young Adult E | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-308-0357 | 1-888-308-0357 | | | https://providersea | https://mybrokerlink.com/s | http://www.mybrokerlink.com | https://member.express-scr | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | WOOD | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze DirectPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WOOD | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze DirectPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WOOD | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze DirectPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WOOD | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze DirectPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WOOD | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze DirectPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WOOD | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze DirectPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WOOD | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze DirectPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | X | | | | | |
| OH | WOOD | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WOOD | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WOOD | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.non-health-insurance | www.anthem.com/OHSelec | | | | | | | |
| OH | WOOD | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WOOD | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WOOD | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WOOD | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | X | | | | | |
| OH | WOOD | Catastro | Anthem Blue Cross a | 29276OH0740015 | Anthem CatastrophicPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WOOD | Gold | MOLINA HEALTHC | 66435OH0010001 | Molina Marketplace G | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcat | http://www.molinahealthcat | http://www.molinahealthca | | | | | | | |
| OH | WOOD | Silver | MOLINA HEALTHC | 66435OH0010002 | Molina Marketplace S | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcat | http://www.molinahealthcat | http://www.molinahealthca | | | | | | | |
| OH | WOOD | Bronze | MOLINA HEALTHC | 66435OH0010003 | Molina Marketplace B | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-296-7677 | 1-888-296-7677 | | http://www.molina | http://www.molinahealthcat | http://www.molinahealthcat | http://www.molinahealthca | | | | | | | |
| OH | WOOD | Gold | Paramount Insurance | 74313OH0210001 | Paramount HMO Gol | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.c | http://www.paramounthealth | http://www.paramounthealth | | | | | | | |
| OH | WOOD | Silver | Paramount Insurance | 74313OH0210002 | Paramount HMO Silve | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.c | http://www.paramounthealth | http://www.paramounthealth | | | | | | | |
| OH | WOOD | Bronze | Paramount Insurance | 74313OH0210003 | Paramount HMO Bror | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.c | http://www.paramounthealth | http://www.paramounthealth | | | | | | | |
| OH | WOOD | Catastro | Paramount Insurance | 74313OH0210004 | Paramount HMO Cats | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.c | http://www.paramounthealth | http://www.paramounthealth | | | | | | | |
| OH | WOOD | Gold | CareSource | 77552OH0010015 | CareSource Just4me | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4 | www.caresource.com/Just4M | www.caresource.com/just4 | | | | | | | |
| OH | WOOD | Silver | CareSource | 77552OH0010001 | CareSource Just4me | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4 | www.caresource.com/Just4M | www.caresource.com/just4 | | | | | | | |
| OH | WOOD | Silver | CareSource | 77552OH0020001 | CareSource Just4me | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4 | www.caresource.com/Just4M | www.caresource.com/just4 | | | | X | | | |
| OH | WOOD | Silver | CareSource | 77552OH0020060 | CareSource Just4me | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-479-9502 | 1-800-479-9502 | 1-800-750-0750 | https://memberpo | www.CareSource.com/Just4 | www.caresource.com/Just4M | www.caresource.com/just4 | | | | X | | | |
| OH | WOOD | Gold | HealthSpan | 92036OH0010026 | HealthSpanOne 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://www.healthspansbc.com/ | http://www.HealthSpanBenefits.c | | | | | | | |
| OH | WOOD | Silver | HealthSpan | 92036OH0020026 | HealthSpanOne 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://www.healthspansbc.com/ | http://www.HealthSpanBenefits.c | | | | | | | |
| OH | WOOD | Silver | HealthSpan | 92036OH0030026 | HealthSpanOne 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://www.healthspansbc.com/ | http://www.HealthSpanBenefits.c | | | | | | | |
| OH | WOOD | Silver | HealthSpan | 92036OH0050026 | HealthSpanOne 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://www.healthspansbc.com/ | http://www.HealthSpanBenefits.c | | | | | | | |
| OH | WOOD | Bronze | HealthSpan | 92036OH0060026 | HealthSpanOne 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-513-551-1400 | 1-855-329-1882 | | www.HealthspanH | http://www.healthspanbene | http://www.healthspansbc.com/ | http://www.HealthSpanBenefits.c | | | | | | | |
| OH | WOOD | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WOOD | Gold | MedMutual | 99969OH0040003 | Market Classic 1000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WOOD | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 - Gr | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WOOD | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WOOD | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WOOD | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WOOD | Bronze | MedMutual | 99969OH0040008 | Market Classic 5000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WOOD | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WOOD | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WOOD | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WOOD | Catastro | MedMutual | 99969OH0040013 | Market Young Adult 6 | PPO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WYANDOT | Bronze | Anthem Blue Cross a | 29276OH0740001 | Anthem Bronze DirectPPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WYANDOT | Bronze | Anthem Blue Cross a | 29276OH0740002 | Anthem Bronze DirectPPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WYANDOT | Bronze | Anthem Blue Cross a | 29276OH0740003 | Anthem Bronze DirectPPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WYANDOT | Bronze | Anthem Blue Cross a | 29276OH0740004 | Anthem Bronze DirectPPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WYANDOT | Bronze | Anthem Blue Cross a | 29276OH0740005 | Anthem Bronze DirectPPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WYANDOT | Bronze | Anthem Blue Cross a | 29276OH0740006 | Anthem Bronze DirectPPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WYANDOT | Bronze | Anthem Blue Cross a | 29276OH0740007 | Anthem Bronze DirectPPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | X | | | | | |
| OH | WYANDOT | Silver | Anthem Blue Cross a | 29276OH0740008 | Anthem Silver DirectPPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WYANDOT | Silver | Anthem Blue Cross a | 29276OH0740009 | Anthem Silver DirectPPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WYANDOT | Silver | Anthem Blue Cross a | 29276OH0740010 | Anthem Silver DirectPPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.non-health-insurance | www.anthem.com/OHSelec | | | | | | | |
| OH | WYANDOT | Silver | Anthem Blue Cross a | 29276OH0740011 | Anthem Silver DirectPPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WYANDOT | Silver | Anthem Blue Cross a | 29276OH0740012 | Anthem Silver DirectPPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WYANDOT | Gold | Anthem Blue Cross a | 29276OH0740013 | Anthem Gold DirectPPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WYANDOT | Gold | Anthem Blue Cross a | 29276OH0740014 | Anthem Gold DirectPPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | X | | | | | |
| OH | WYANDOT | Catastro | Anthem Blue Cross a | 29276OH0740015 | Anthem CatastrophicPPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1808 | 1-855-748-1808 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/0 | www.anthem.com/OHSelec | | | | | | | |
| OH | WYANDOT | Gold | Paramount Insurance | 74313OH0210001 | Paramount HMO Gol | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.c | http://www.paramounthealth | http://www.paramounthealth | | | | | | | |
| OH | WYANDOT | Silver | Paramount Insurance | 74313OH0210002 | Paramount HMO Silve | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.c | http://www.paramounthealth | http://www.paramounthealth | | | | | | | |
| OH | WYANDOT | Bronze | Paramount Insurance | 74313OH0210003 | Paramount HMO Bror | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.c | http://www.paramounthealth | http://www.paramounthealth | | | | | | | |
| OH | WYANDOT | Catastro | Paramount Insurance | 74313OH0210004 | Paramount HMO Cats | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-419-887-2525 | 1-800-462-3589 | 1-888-740-5670 | https://paramount | www.paramounthealthcare.c | http://www.paramounthealth | http://www.paramounthealth | | | | | | | |
| OH | WYANDOT | Gold | MedMutual | 99969OH0040001 | Market Classic 1000 | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WYANDOT | Gold | MedMutual | 99969OH0040003 | Market Classic 1000 | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WYANDOT | Gold | MedMutual | 99969OH0040004 | Market HSA 2000 - Gr | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WYANDOT | Silver | MedMutual | 99969OH0040005 | Market Classic 2000 | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WYANDOT | Silver | MedMutual | 99969OH0040006 | Market Classic 2000 | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WYANDOT | Bronze | MedMutual | 99969OH0040007 | Market HSA 4000 - Br | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WYANDOT | Bronze | MedMutual | 99969OH0040008 | Market Classic 5000 | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WYANDOT | Bronze | MedMutual | 99969OH0040009 | Market Classic 5000 | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WYANDOT | Bronze | MedMutual | 99969OH0040010 | Market HSA 2000 - Br | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WYANDOT | Bronze | MedMutual | 99969OH0040011 | Market HSA 6000 - Br | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WYANDOT | Bronze | MedMutual | 99969OH0040012 | Market HSA 6000 Chi | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OH | WYANDOT | Catastro | MedMutual | 99969OH0040013 | Market Young Adult 6 | PPO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-308-0357 | | | https://providerbe | https://mybrokerlink.com/sc | http://www.mybrokerlink.com/ | https://member.express-scr | | | | | | | |
| OK | ADAIR | Gold | Coventry Health and | 53524OK0050003 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/plan-c | http://www.coventryhealthca | www.myformulary.com | | | | | | | |
| OK | ADAIR | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/plan-c | http://www.coventryhealthca | www.myformulary.com | | | | | | | |
| OK | ADAIR | Silver | Coventry Health and | 53524OK0050005 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/plan-c | http://www.coventryhealthca | www.myformulary.com | | | | | | | |
| OK | ADAIR | Bronze | Coventry Health and | 53524OK0050005 | Catastrophic 100% PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/plan-c | http://www.coventryhealthca | www.myformulary.com | | | | | | | |
| OK | ADAIR | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth. | http://www.globalhealth.cor | http://www.globalhealth.com/ | http://www.globalhealth.c | | X | | | | | |
| OK | ADAIR | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth. | http://www.globalhealth.cor | http://www.globalhealth.com/ | http://www.globalhealth.c | | X | | | | | |
| OK | ADAIR | Gold | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth. | http://www.globalhealth.cor | http://www.globalhealth.com/ | http://www.globalhealth.c | | X | | | | | |
| OK | ADAIR | Gold | GlobalHealth | 85408OK0010004 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth. | http://www.globalhealth.cor | http://www.globalhealth.com/ | http://www.globalhealth.c | | X | | | | | |
| OK | ADAIR | Silver | GlobalHealth | 85408OK0010005 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth. | http://www.globalhealth.cor | http://www.globalhealth.com/ | http://www.globalhealth.c | | X | | | | | |
| OK | ADAIR | Silver | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth. | http://www.globalhealth.cor | http://www.globalhealth.com/ | http://www.globalhealth.c | | X | | | | | |
| OK | ADAIR | Silver | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth. | http://www.globalhealth.cor | http://www.globalhealth.com/ | http://www.globalhealth.c | | X | | | | | |
| OK | ADAIR | Bronze | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth. | http://www.globalhealth.cor | http://www.globalhealth.com/ | http://www.globalhealth.c | | X | | | | | |
| OK | ADAIR | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPFPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ADAIR | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ADAIR | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OK | ADAIR | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ADAIR | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ADAIR | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ADAIR | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ADAIR | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ADAIR | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ADAIR | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ADAIR | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ADAIR | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ADAIR | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ADAIR | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ADAIR | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ADAIR | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ADAIR | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ALFALFA | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | ALFALFA | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | ALFALFA | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | ALFALFA | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | ALFALFA | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | ALFALFA | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ALFALFA | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ALFALFA | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ALFALFA | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ALFALFA | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ALFALFA | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ALFALFA | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ALFALFA | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ALFALFA | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ALFALFA | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ALFALFA | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ALFALFA | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ALFALFA | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ALFALFA | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ALFALFA | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ALFALFA | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ALFALFA | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ALFALFA | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ATOKA | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | ATOKA | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | ATOKA | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | ATOKA | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | ATOKA | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | ATOKA | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ATOKA | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ATOKA | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ATOKA | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ATOKA | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ATOKA | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ATOKA | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ATOKA | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ATOKA | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ATOKA | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ATOKA | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ATOKA | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ATOKA | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ATOKA | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ATOKA | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ATOKA | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ATOKA | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ATOKA | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BEAVER | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | BEAVER | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | BEAVER | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | BEAVER | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | BEAVER | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | BEAVER | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BEAVER | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BEAVER | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BEAVER | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BEAVER | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BEAVER | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BEAVER | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BEAVER | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BEAVER | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BEAVER | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BEAVER | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BEAVER | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BEAVER | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BEAVER | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BEAVER | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BEAVER | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BEAVER | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BECKHAM | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | BECKHAM | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | BECKHAM | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | BECKHAM | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | BECKHAM | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | BECKHAM | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BECKHAM | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BECKHAM | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BECKHAM | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BECKHAM | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BECKHAM | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BECKHAM | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BECKHAM | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BECKHAM | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BECKHAM | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BECKHAM | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BECKHAM | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BECKHAM | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BECKHAM | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BECKHAM | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BECKHAM | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BECKHAM | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BECKHAM | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | BLAINE | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |
| OK | BLAINE | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.coventryhealthcar.e.ct.formulary.hix.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46922 | OK | BLAINE | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 46923 | OK | BLAINE | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 46924 | OK | BLAINE | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 46925 | OK | BLAINE | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46926 | OK | BLAINE | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46927 | OK | BLAINE | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46928 | OK | BLAINE | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46929 | OK | BLAINE | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46930 | OK | BLAINE | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46931 | OK | BLAINE | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46932 | OK | BLAINE | Silver | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46933 | OK | BLAINE | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46934 | OK | BLAINE | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46935 | OK | BLAINE | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46936 | OK | BLAINE | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46937 | OK | BLAINE | Silver | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46938 | OK | BLAINE | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46939 | OK | BLAINE | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46940 | OK | BLAINE | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46941 | OK | BLAINE | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46942 | OK | BLAINE | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46943 | OK | BRYAN | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 46944 | OK | BRYAN | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 46945 | OK | BRYAN | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 46946 | OK | BRYAN | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 46947 | OK | BRYAN | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 46948 | OK | BRYAN | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46949 | OK | BRYAN | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46950 | OK | BRYAN | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46951 | OK | BRYAN | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46952 | OK | BRYAN | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46953 | OK | BRYAN | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46954 | OK | BRYAN | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46955 | OK | BRYAN | Silver | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46956 | OK | BRYAN | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46957 | OK | BRYAN | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46958 | OK | BRYAN | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46959 | OK | BRYAN | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46960 | OK | BRYAN | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46961 | OK | BRYAN | Silver | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46962 | OK | BRYAN | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46963 | OK | BRYAN | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46964 | OK | BRYAN | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46965 | OK | BRYAN | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46966 | OK | CADDO | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 46967 | OK | CADDO | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 46968 | OK | CADDO | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 46969 | OK | CADDO | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 46970 | OK | CADDO | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 46971 | OK | CADDO | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46972 | OK | CADDO | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46973 | OK | CADDO | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46974 | OK | CADDO | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46975 | OK | CADDO | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46976 | OK | CADDO | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46977 | OK | CADDO | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46978 | OK | CADDO | Silver | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46979 | OK | CADDO | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46980 | OK | CADDO | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46981 | OK | CADDO | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46982 | OK | CADDO | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46983 | OK | CADDO | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46984 | OK | CADDO | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46985 | OK | CADDO | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46986 | OK | CADDO | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46987 | OK | CADDO | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46988 | OK | CADDO | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 46989 | OK | CANADIAN | Bronze | Aetna | 66946OK0080001 | Aetna Advantage 575 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.a | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 46990 | OK | CANADIAN | Bronze | Aetna | 66946OK0080003 | Aetna Advantage 635 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.a | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| 46991 | OK | CANADIAN | Bronze | Aetna | 66946OK0080004 | Aetna AdvantagePlus | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.a | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 46992 | OK | CANADIAN | Catastro | Aetna | 66946OK0080005 | Aetna Basic | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.a | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| 46993 | OK | CANADIAN | Gold | Aetna | 66946OK0080007 | Aetna Premier 2000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.a | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 46994 | OK | CANADIAN | Silver | Aetna | 66946OK0080008 | Aetna Classic 3500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.a | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| 46995 | OK | CANADIAN | Silver | Aetna | 66946OK0080009 | Aetna Classic 5000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.a | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 46996 | OK | CANADIAN | Gold | Coventry Health Car | 76668OK0030001 | Gold $5 Copay HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 46997 | OK | CANADIAN | Silver | Coventry Health Car | 76668OK0030002 | Silver $10 Copay HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 46998 | OK | CANADIAN | Bronze | Coventry Health Car | 76668OK0030003 | Bronze $10 Copay HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 46999 | OK | CANADIAN | Bronze | Coventry Health Car | 76668OK0030004 | Bronze Deductible On | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 47000 | OK | CANADIAN | Catastro | Coventry Health Car | 76668OK0030005 | Catastrophic 100% HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 47001 | OK | CANADIAN | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | https://www.globalhealth.com | X | | | | | | |
| 47002 | OK | CANADIAN | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | https://www.globalhealth.com | X | | | | | | |
| 47003 | OK | CANADIAN | Platinum | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | https://www.globalhealth.com | X | | | | | | |
| 47004 | OK | CANADIAN | Gold | GlobalHealth | 85408OK0010004 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | https://www.globalhealth.com | X | | | | | | |
| 47005 | OK | CANADIAN | Gold | GlobalHealth | 85408OK0010005 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | https://www.globalhealth.com | X | | | | | | |
| 47006 | OK | CANADIAN | Gold | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | https://www.globalhealth.com | X | | | | | | |
| 47007 | OK | CANADIAN | Silver | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | https://www.globalhealth.com | X | | | | | | |
| 47008 | OK | CANADIAN | Silver | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | https://www.globalhealth.com | X | | | | | | |
| 47009 | OK | CANADIAN | Silver | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | https://www.globalhealth.com | X | | | | | | |
| 47010 | OK | CANADIAN | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | https://www.globalhealth.com | X | | | | | | |
| 47011 | OK | CANADIAN | Bronze | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | https://www.globalhealth.com | X | | | | | | |
| 47012 | OK | CANADIAN | Bronze | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | https://www.globalhealth.com | X | | | | | | |
| 47013 | OK | CANADIAN | Catastro | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | https://www.globalhealth.com | X | | | | | | |
| 47014 | OK | CANADIAN | Silver | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | https://www.globalhealth.com | X | | | | | | |
| 47015 | OK | CANADIAN | Silver | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | https://www.globalhealth.com | X | | | | | | |
| 47016 | OK | CANADIAN | Silver | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | https://www.globalhealth.com | X | | | | | | |
| 47017 | OK | CANADIAN | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47018 | OK | CANADIAN | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47019 | OK | CANADIAN | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47020 | OK | CANADIAN | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47021 | OK | CANADIAN | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47022 | OK | CANADIAN | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47023 | OK | CANADIAN | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OK | CANADIAN | Gold | Blue Cross Blue Shie | 87571OK0331001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CANADIAN | Gold | Blue Cross Blue Shie | 87571OK0331002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CANADIAN | Silver | Blue Cross Blue Shie | 87571OK0331003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CANADIAN | Silver | Blue Cross Blue Shie | 87571OK0331004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CANADIAN | Bronze | Blue Cross Blue Shie | 87571OK0331005 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CANADIAN | Gold | Blue Cross Blue Shie | 87571OK0332001 | Blue Preferred Gold P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CANADIAN | Gold | Blue Cross Blue Shie | 87571OK0332002 | Blue Preferred Gold P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CANADIAN | Silver | Blue Cross Blue Shie | 87571OK0332003 | Blue Preferred Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CANADIAN | Silver | Blue Cross Blue Shie | 87571OK0332004 | Blue Preferred Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CANADIAN | Bronze | Blue Cross Blue Shie | 87571OK0332005 | Blue Preferred Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CANADIAN | Bronze | Blue Cross Blue Shie | 87571OK0332006 | Blue Preferred Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CANADIAN | Gold | Blue Cross Blue Shie | 87571OK0335002 | Blue Advantage Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CANADIAN | Gold | Blue Cross Blue Shie | 87571OK0335002 | Blue Advantage Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CANADIAN | Silver | Blue Cross Blue Shie | 87571OK0335003 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CANADIAN | Silver | Blue Cross Blue Shie | 87571OK0335004 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CANADIAN | Bronze | Blue Cross Blue Shie | 87571OK0335005 | Blue Advantage Bronz | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CANADIAN | Bronze | Blue Cross Blue Shie | 87571OK0335006 | Blue Advantage Bronz | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CARTER | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | | http://ok.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| OK | CARTER | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | | http://ok.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| OK | CARTER | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | | http://ok.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| OK | CARTER | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | | http://ok.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| OK | CARTER | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | | http://ok.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| OK | CARTER | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | CARTER | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | CARTER | Platinum | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | CARTER | Platinum | GlobalHealth | 85408OK0010004 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | CARTER | Gold | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | CARTER | Gold | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | CARTER | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | CARTER | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | CARTER | Silver | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | CARTER | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | CARTER | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | CARTER | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | CARTER | Bronze | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | CARTER | Bronze | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | CARTER | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | CARTER | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | CARTER | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CARTER | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CARTER | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CARTER | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CARTER | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CARTER | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CARTER | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice F | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CARTER | Gold | Blue Cross Blue Shie | 87571OK0331001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CARTER | Gold | Blue Cross Blue Shie | 87571OK0331002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CARTER | Silver | Blue Cross Blue Shie | 87571OK0331003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CARTER | Silver | Blue Cross Blue Shie | 87571OK0331004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CARTER | Bronze | Blue Cross Blue Shie | 87571OK0331005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CARTER | Gold | Blue Cross Blue Shie | 87571OK0332001 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CARTER | Gold | Blue Cross Blue Shie | 87571OK0332002 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CARTER | Silver | Blue Cross Blue Shie | 87571OK0332003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CARTER | Silver | Blue Cross Blue Shie | 87571OK0332004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CARTER | Bronze | Blue Cross Blue Shie | 53524OK0332005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CHEROKEE | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | | http://ok.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| OK | CHEROKEE | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | | http://ok.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| OK | CHEROKEE | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | | http://ok.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| OK | CHEROKEE | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | | http://ok.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| OK | CHEROKEE | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | | http://ok.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| OK | CHEROKEE | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | CHEROKEE | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | CHEROKEE | Platinum | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | CHEROKEE | Platinum | GlobalHealth | 85408OK0010004 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | CHEROKEE | Gold | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | CHEROKEE | Gold | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | CHEROKEE | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | CHEROKEE | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | CHEROKEE | Silver | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | CHEROKEE | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | CHEROKEE | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | CHEROKEE | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | CHEROKEE | Bronze | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | CHEROKEE | Bronze | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | CHEROKEE | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | CHEROKEE | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | CHEROKEE | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CHEROKEE | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CHEROKEE | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CHEROKEE | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CHEROKEE | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CHEROKEE | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CHEROKEE | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice F | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CHEROKEE | Gold | Blue Cross Blue Shie | 87571OK0331001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CHEROKEE | Gold | Blue Cross Blue Shie | 87571OK0331002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CHEROKEE | Silver | Blue Cross Blue Shie | 87571OK0331003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CHEROKEE | Silver | Blue Cross Blue Shie | 87571OK0331004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CHEROKEE | Bronze | Blue Cross Blue Shie | 87571OK0331005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CHEROKEE | Gold | Blue Cross Blue Shie | 87571OK0332001 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CHEROKEE | Gold | Blue Cross Blue Shie | 87571OK0332002 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CHEROKEE | Silver | Blue Cross Blue Shie | 87571OK0332003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CHEROKEE | Silver | Blue Cross Blue Shie | 87571OK0332004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CHEROKEE | Bronze | Blue Cross Blue Shie | 87571OK0332005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CHOCTAW | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | | http://ok.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| OK | CHOCTAW | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | | http://ok.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| OK | CHOCTAW | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | | http://ok.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| OK | CHOCTAW | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | | http://ok.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| OK | CHOCTAW | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | | http://ok.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| OK | CHOCTAW | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47126 | OK | CHOCTAW | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Cross Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47127 | OK | CHOCTAW | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Cross Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47128 | OK | CHOCTAW | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Cross Bronze PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47129 | OK | CHOCTAW | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Cross Bronze PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47130 | OK | CHOCTAW | Catastrophic | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47131 | OK | CHOCTAW | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47132 | OK | CHOCTAW | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47133 | OK | CHOCTAW | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47134 | OK | CHOCTAW | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47135 | OK | CHOCTAW | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47136 | OK | CHOCTAW | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47137 | OK | CHOCTAW | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47138 | OK | CHOCTAW | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47139 | OK | CHOCTAW | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47140 | OK | CHOCTAW | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47141 | OK | CHOCTAW | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47142 | OK | CIMARRON | Gold | Coventry Health and | 53524OK050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 47143 | OK | CIMARRON | Silver | Coventry Health and | 53524OK050002 | Silver $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 47144 | OK | CIMARRON | Bronze | Coventry Health and | 53524OK050003 | Bronze $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 47145 | OK | CIMARRON | Bronze | Coventry Health and | 53524OK050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 47146 | OK | CIMARRON | Catastrophic | Coventry Health and | 53524OK050005 | Catastrophic 100% P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 47147 | OK | CIMARRON | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Cross Gold PPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47148 | OK | CIMARRON | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Cross Gold PPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47149 | OK | CIMARRON | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Cross Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47150 | OK | CIMARRON | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Cross Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47151 | OK | CIMARRON | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Cross Bronze PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47152 | OK | CIMARRON | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Cross Bronze PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47153 | OK | CIMARRON | Catastrophic | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47154 | OK | CIMARRON | Silver | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47155 | OK | CIMARRON | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47156 | OK | CIMARRON | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47158 | OK | CIMARRON | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47159 | OK | CLEVELAND | Bronze | Aetna | 66946OK0080001 | Aetna Advantage 575 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | | | | | | |
| 47160 | OK | CLEVELAND | Bronze | Aetna | 66946OK0080002 | Aetna Advantage 635 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | X | | | | | |
| 47161 | OK | CLEVELAND | Bronze | Aetna | 66946OK0080004 | Aetna AdvantagePlus | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | | | | | | |
| 47162 | OK | CLEVELAND | Catastrophic | Aetna | 66946OK0080005 | Aetna Basic | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | X | | | | | |
| 47163 | OK | CLEVELAND | Gold | Aetna | 66946OK0080007 | Aetna Premier 2000 F | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | | | | | | |
| 47164 | OK | CLEVELAND | Silver | Aetna | 66946OK0080008 | Aetna Classic 3500 F | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | X | | | | | |
| 47165 | OK | CLEVELAND | Silver | Aetna | 66946OK0080009 | Aetna Classic 5000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | | | | | | |
| 47166 | OK | CLEVELAND | Gold | Coventry Health Can | 76668OK0030001 | Gold $5 Copay HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 47167 | OK | CLEVELAND | Silver | Coventry Health Can | 76668OK0030002 | Silver $10 Copay HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 47168 | OK | CLEVELAND | Bronze | Coventry Health Can | 76668OK0030003 | Bronze $10 Copay HH | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 47169 | OK | CLEVELAND | Bronze | Coventry Health Can | 76668OK0030004 | Bronze Deductible On | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 47170 | OK | CLEVELAND | Catastrophic | Coventry Health Can | 76668OK0030005 | Catastrophic 100% HH | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 47171 | OK | CLEVELAND | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47172 | OK | CLEVELAND | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47173 | OK | CLEVELAND | Platinum | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47174 | OK | CLEVELAND | Platinum | GlobalHealth | 85408OK0010004 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47175 | OK | CLEVELAND | Gold | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47176 | OK | CLEVELAND | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47177 | OK | CLEVELAND | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47178 | OK | CLEVELAND | Gold | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47181 | OK | CLEVELAND | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47182 | OK | CLEVELAND | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47183 | OK | CLEVELAND | Bronze | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47185 | OK | CLEVELAND | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47186 | OK | CLEVELAND | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47187 | OK | CLEVELAND | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Cross Gold PPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47188 | OK | CLEVELAND | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Cross Gold PPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47189 | OK | CLEVELAND | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Cross Silver PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47190 | OK | CLEVELAND | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Cross Silver PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47191 | OK | CLEVELAND | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Cross Bronze PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47192 | OK | CLEVELAND | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Cross Bronze PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47193 | OK | CLEVELAND | Catastrophic | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47194 | OK | CLEVELAND | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47195 | OK | CLEVELAND | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47196 | OK | CLEVELAND | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47197 | OK | CLEVELAND | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47198 | OK | CLEVELAND | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47199 | OK | CLEVELAND | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47200 | OK | CLEVELAND | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47201 | OK | CLEVELAND | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47202 | OK | CLEVELAND | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47203 | OK | CLEVELAND | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47204 | OK | CLEVELAND | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47205 | OK | CLEVELAND | Gold | Blue Cross Blue Shie | 87571OK0350001 | Blue Advantage Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47206 | OK | CLEVELAND | Silver | Blue Cross Blue Shie | 87571OK0350002 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47207 | OK | CLEVELAND | Silver | Blue Cross Blue Shie | 87571OK0350003 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47208 | OK | CLEVELAND | Bronze | Blue Cross Blue Shie | 87571OK0350004 | Blue Advantage Bronz | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47209 | OK | CLEVELAND | Bronze | Blue Cross Blue Shie | 87571OK0350005 | Blue Advantage Bronz | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | http://www.bcbsok.com/member | | | | | | | |
| 47211 | OK | CLEVELAND | Silver | CommunityCare of O | 98905OK0130001 | 1CCS-CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | https://marketplace | http://marketplace.ccok.co | http://marketplace.ccok.co | http://marketplace.ccok.co | | X | | | | | |
| 47212 | OK | CLEVELAND | Silver | CommunityCare of O | 98905OK0130002 | 2CCS-CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | https://marketplace | http://marketplace.ccok.co | http://marketplace.ccok.co | http://marketplace.ccok.co | | X | | | | | |
| 47213 | OK | CLEVELAND | Silver | CommunityCare of O | 98905OK0130003 | 1CCP CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | https://marketplace | http://marketplace.ccok.co | http://marketplace.ccok.co | http://marketplace.ccok.co | | X | | | | | |
| 47214 | OK | CLEVELAND | Silver | CommunityCare of O | 98905OK0130004 | 2CCP CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | https://marketplace | http://marketplace.ccok.co | http://marketplace.ccok.co | http://marketplace.ccok.co | | X | | | | | |
| 47215 | OK | CLEVELAND | Gold | CommunityCare of O | 98905OK0130005 | 1CCG-CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | https://marketplace | http://marketplace.ccok.co | http://marketplace.ccok.co | http://marketplace.ccok.co | | X | | | | | |
| 47216 | OK | CLEVELAND | Gold | CommunityCare of O | 98905OK0130006 | 2CCG CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | https://marketplace | http://marketplace.ccok.co | http://marketplace.ccok.co | http://marketplace.ccok.co | | X | | | | | |
| 47217 | OK | CLEVELAND | Bronze | CommunityCare of O | 98905OK0130007 | 1CCB CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | https://marketplace | http://marketplace.ccok.co | http://marketplace.ccok.co | http://marketplace.ccok.co | | X | | | | | |
| 47218 | OK | CLEVELAND | Bronze | CommunityCare of O | 98905OK0130008 | 2CCB CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | https://marketplace | http://marketplace.ccok.co | http://marketplace.ccok.co | http://marketplace.ccok.co | | X | | | | | |
| 47219 | OK | CLEVELAND | Catastrophic | CommunityCare of O | 98905OK0130010 | 1CCC CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | https://marketplace | http://marketplace.ccok.co | http://marketplace.ccok.co | http://marketplace.ccok.co | | X | | | | | |
| 47224 | OK | COAL | Gold | Coventry Health and | 53524OK050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 47225 | OK | COAL | Silver | Coventry Health and | 53524OK050002 | Silver $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 47226 | OK | COAL | Bronze | Coventry Health and | 53524OK050003 | Bronze $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 47227 | OK | COAL | Bronze | Coventry Health and | 53524OK050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OK | COAL | Catastrophic | Coventry Health an | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.co | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | COAL | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COAL | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COAL | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COAL | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COAL | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COAL | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COAL | Catastrophic | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COAL | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COAL | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COAL | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COAL | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COAL | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COAL | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COAL | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COAL | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COAL | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COAL | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COAL | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Gold | Coventry Health an | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.co | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | COMANCHE | Silver | Coventry Health an | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.co | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | COMANCHE | Bronze | Coventry Health an | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.co | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | COMANCHE | Bronze | Coventry Health an | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.co | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | COMANCHE | Catastrophic | Coventry Health an | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.co | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | COMANCHE | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Catastrophic | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Gold | Blue Cross Blue Shie | 87571OK0350001 | Blue Advantage Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Gold | Blue Cross Blue Shie | 87571OK0350002 | Blue Advantage Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Silver | Blue Cross Blue Shie | 87571OK0350003 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Silver | Blue Cross Blue Shie | 87571OK0350004 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Bronze | Blue Cross Blue Shie | 87571OK0350005 | Blue Advantage Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COMANCHE | Bronze | Blue Cross Blue Shie | 87571OK0350006 | Blue Advantage Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COTTON | Gold | Coventry Health an | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.co | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | COTTON | Silver | Coventry Health an | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.co | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | COTTON | Bronze | Coventry Health an | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.co | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | COTTON | Bronze | Coventry Health an | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.co | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | COTTON | Catastrophic | Coventry Health an | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.co | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | COTTON | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COTTON | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COTTON | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COTTON | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COTTON | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COTTON | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COTTON | Catastrophic | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COTTON | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COTTON | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COTTON | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COTTON | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COTTON | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COTTON | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COTTON | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COTTON | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COTTON | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COTTON | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | COTTON | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CRAIG | Gold | Coventry Health an | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.co | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | CRAIG | Silver | Coventry Health an | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.co | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | CRAIG | Bronze | Coventry Health an | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.co | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | CRAIG | Catastrophic | Coventry Health an | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.co | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | CRAIG | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | www.globalhealth.com | www.globalhealth.com/cover | www.globalhealth.com/for | | X | | | | | |
| OK | CRAIG | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | www.globalhealth.com | www.globalhealth.com/cover | www.globalhealth.com/for | | | | | | | |
| OK | CRAIG | Platinum | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | www.globalhealth.com | www.globalhealth.com/cover | www.globalhealth.com/for | | X | | | | | |
| OK | CRAIG | Gold | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | www.globalhealth.com | www.globalhealth.com/cover | www.globalhealth.com/for | | | | | | | |
| OK | CRAIG | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | www.globalhealth.com | www.globalhealth.com/cover | www.globalhealth.com/for | | | | | | | |
| OK | CRAIG | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | www.globalhealth.com | www.globalhealth.com/cover | www.globalhealth.com/for | | X | | | | | |
| OK | CRAIG | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | www.globalhealth.com | www.globalhealth.com/cover | www.globalhealth.com/for | | | | | | | |
| OK | CRAIG | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | www.globalhealth.com | www.globalhealth.com/cover | www.globalhealth.com/for | | X | | | | | |
| OK | CRAIG | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | www.globalhealth.com | www.globalhealth.com/cover | www.globalhealth.com/for | | | | | | | |
| OK | CRAIG | Bronze | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | www.globalhealth.com | www.globalhealth.com/cover | www.globalhealth.com/for | | X | | | | | |
| OK | CRAIG | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | www.globalhealth.com | www.globalhealth.com/cover | www.globalhealth.com/for | | | | | | | |
| OK | CRAIG | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CRAIG | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CRAIG | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CRAIG | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CRAIG | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CRAIG | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CRAIG | Catastrophic | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CRAIG | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | CRAIG | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47330 | OK | CRAIG | Silver | Blue Cross Blue Shield | 87571OK0310004 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47331 | OK | CRAIG | Bronze | Blue Cross Blue Shield | 87571OK0310005 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47332 | OK | CRAIG | Gold | Blue Cross Blue Shield | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47333 | OK | CRAIG | Gold | Blue Cross Blue Shield | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47334 | OK | CRAIG | Silver | Blue Cross Blue Shield | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47335 | OK | CRAIG | Silver | Blue Cross Blue Shield | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47336 | OK | CRAIG | Bronze | Blue Cross Blue Shield | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47337 | OK | CRAIG | Bronze | Blue Cross Blue Shield | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47338 | OK | CREEK | Bronze | Aetna | 66946OK0080001 | Aetna Advantage 575 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 47339 | OK | CREEK | Bronze | Aetna | 66946OK0080002 | Aetna Advantage 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 47340 | OK | CREEK | Bronze | Aetna | 66946OK0080003 | Aetna Advantage Plus | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 47341 | OK | CREEK | Catastrophic | Aetna | 66946OK0080005 | Aetna Basic | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 47342 | OK | CREEK | Gold | Aetna | 66946OK0080007 | Aetna Premier 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 47343 | OK | CREEK | Silver | Aetna | 66946OK0080008 | Aetna Classic 3500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 47344 | OK | CREEK | Silver | Aetna | 66946OK0080009 | Aetna Classic 5000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 47345 | OK | CREEK | Gold | Coventry Health Care | 76668OK0040001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.cfformularyhix.com | | | | | | | |
| 47346 | OK | CREEK | Silver | Coventry Health Care | 76668OK0040002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.cfformularyhix.com | | | | | | | |
| 47347 | OK | CREEK | Bronze | Coventry Health Care | 76668OK0040003 | Bronze $10 Copay HH | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.cfformularyhix.com | | | | | | | |
| 47348 | OK | CREEK | Bronze | Coventry Health Care | 76668OK0040004 | Bronze Deductible On | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.cfformularyhix.com | | | | | | | |
| 47349 | OK | CREEK | Catastrophic | Coventry Health Care | 76668OK0040005 | Catastrophic 100% | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.cfformularyhix.com | | | | | | | |
| 47350 | OK | CREEK | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | X | | | | | |
| 47351 | OK | CREEK | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | | | | | | |
| 47352 | OK | CREEK | Platinum | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | X | | | | | |
| 47353 | OK | CREEK | Platinum | GlobalHealth | 85408OK0010004 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | | | | | | |
| 47354 | OK | CREEK | Gold | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | X | | | | | |
| 47355 | OK | CREEK | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | | | | | | |
| 47356 | OK | CREEK | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | X | | | | | |
| 47357 | OK | CREEK | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | | | | | | |
| 47358 | OK | CREEK | Silver | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | X | | | | | |
| 47359 | OK | CREEK | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | | | | | | |
| 47360 | OK | CREEK | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | X | | | | | |
| 47361 | OK | CREEK | Bronze | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | | | | | | |
| 47362 | OK | CREEK | Bronze | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | | | | | | |
| 47363 | OK | CREEK | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | X | | | | | |
| 47364 | OK | CREEK | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | | | | | | |
| 47365 | OK | CREEK | Gold | Blue Cross Blue Shield | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47366 | OK | CREEK | Gold | Blue Cross Blue Shield | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47367 | OK | CREEK | Silver | Blue Cross Blue Shield | 87571OK0290003 | Blue Choice Silver PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47368 | OK | CREEK | Silver | Blue Cross Blue Shield | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47369 | OK | CREEK | Bronze | Blue Cross Blue Shield | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47370 | OK | CREEK | Bronze | Blue Cross Blue Shield | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47371 | OK | CREEK | Bronze | Blue Cross Blue Shield | 87571OK0290008 | Blue Choice Bronze PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47372 | OK | CREEK | Silver | Blue Cross Blue Shield | 87571OK0290010 | Blue Security Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47373 | OK | CREEK | Gold | Blue Cross Blue Shield | 87571OK0310001 | Blue Cross Blue Shield PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47374 | OK | CREEK | Gold | Blue Cross Blue Shield | 87571OK0310002 | Blue Cross Blue Shield PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47375 | OK | CREEK | Silver | Blue Cross Blue Shield | 87571OK0310003 | Blue Cross Blue Shield PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47376 | OK | CREEK | Silver | Blue Cross Blue Shield | 87571OK0310004 | Blue Cross Blue Shield PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47377 | OK | CREEK | Bronze | Blue Cross Blue Shield | 87571OK0310005 | Blue Cross Blue Shield PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47378 | OK | CREEK | Gold | Blue Cross Blue Shield | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47379 | OK | CREEK | Gold | Blue Cross Blue Shield | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47380 | OK | CREEK | Silver | Blue Cross Blue Shield | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47381 | OK | CREEK | Silver | Blue Cross Blue Shield | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47382 | OK | CREEK | Bronze | Blue Cross Blue Shield | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47383 | OK | CREEK | Bronze | Blue Cross Blue Shield | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47384 | OK | CREEK | Silver | CommunityCare of Oklahoma | 98905OK0130001 | CCG-CommunityCare | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| 47385 | OK | CREEK | Silver | CommunityCare of Oklahoma | 98905OK0130002 | CCP-CommunityCare | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| 47386 | OK | CREEK | Silver | CommunityCare of Oklahoma | 98905OK0130003 | 2CCP CommunityCare | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| 47387 | OK | CREEK | Platinum | CommunityCare of Oklahoma | 98905OK0130004 | 2CCP CommunityCare | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| 47388 | OK | CREEK | Platinum | CommunityCare of Oklahoma | 98905OK0130005 | 1CCP CommunityCare | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| 47389 | OK | CREEK | Gold | CommunityCare of Oklahoma | 98905OK0130006 | 1CCG CommunityCare | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| 47390 | OK | CREEK | Gold | CommunityCare of Oklahoma | 98905OK0130007 | 2CCG CommunityCare | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| 47391 | OK | CREEK | Gold | CommunityCare of Oklahoma | 98905OK0130008 | 3CCG CommunityCare | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| 47392 | OK | CREEK | Silver | CommunityCare of Oklahoma | 98905OK0130009 | 1CCB-CommunityCare | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| 47393 | OK | CREEK | Bronze | CommunityCare of Oklahoma | 98905OK0130010 | 2CCB-CommunityCare | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| 47394 | OK | CREEK | Catastrophic | CommunityCare of Oklahoma | 98905OK0130011 | 1CCF-CommunityCare | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| 47395 | OK | CREEK | Gold | CommunityCare of Oklahoma | 98905OK0130012 | 5CCG-CommunityCare | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| 47396 | OK | CUSTER | Gold | Coventry Health Care | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.cfformularyhix.com | | | | | | | |
| 47397 | OK | CUSTER | Silver | Coventry Health Care | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.cfformularyhix.com | | | | | | | |
| 47398 | OK | CUSTER | Bronze | Coventry Health Care | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.cfformularyhix.com | | | | | | | |
| 47399 | OK | CUSTER | Bronze | Coventry Health Care | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.cfformularyhix.com | | | | | | | |
| 47400 | OK | CUSTER | Catastrophic | Coventry Health Care | 53524OK0050005 | Catastrophic 100% | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.cfformularyhix.com | | | | | | | |
| 47401 | OK | CUSTER | Gold | Blue Cross Blue Shield | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47402 | OK | CUSTER | Gold | Blue Cross Blue Shield | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47403 | OK | CUSTER | Silver | Blue Cross Blue Shield | 87571OK0290003 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47404 | OK | CUSTER | Silver | Blue Cross Blue Shield | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47405 | OK | CUSTER | Bronze | Blue Cross Blue Shield | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47406 | OK | CUSTER | Bronze | Blue Cross Blue Shield | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47407 | OK | CUSTER | Bronze | Blue Cross Blue Shield | 87571OK0290008 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47408 | OK | CUSTER | Silver | Blue Cross Blue Shield | 87571OK0290010 | Blue Security Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47409 | OK | CUSTER | Gold | Blue Cross Blue Shield | 87571OK0310001 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47410 | OK | CUSTER | Gold | Blue Cross Blue Shield | 87571OK0310002 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47411 | OK | CUSTER | Silver | Blue Cross Blue Shield | 87571OK0310003 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47412 | OK | CUSTER | Silver | Blue Cross Blue Shield | 87571OK0310004 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47413 | OK | CUSTER | Bronze | Blue Cross Blue Shield | 87571OK0310005 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47414 | OK | CUSTER | Gold | Blue Cross Blue Shield | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47415 | OK | CUSTER | Gold | Blue Cross Blue Shield | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47416 | OK | CUSTER | Silver | Blue Cross Blue Shield | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47417 | OK | CUSTER | Silver | Blue Cross Blue Shield | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47418 | OK | CUSTER | Bronze | Blue Cross Blue Shield | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47419 | OK | CUSTER | Bronze | Blue Cross Blue Shield | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47420 | OK | DELAWARE | Gold | Coventry Health Care | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.cfformularyhix.com | | | | | | | |
| 47421 | OK | DELAWARE | Silver | Coventry Health Care | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.cfformularyhix.com | | | | | | | |
| 47422 | OK | DELAWARE | Bronze | Coventry Health Care | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.cfformularyhix.com | | | | | | | |
| 47423 | OK | DELAWARE | Bronze | Coventry Health Care | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.cfformularyhix.com | | | | | | | |
| 47424 | OK | DELAWARE | Catastrophic | Coventry Health Care | 53524OK0050005 | Catastrophic 100% | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.cfformularyhix.com | | | | | | | |
| 47425 | OK | DELAWARE | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | X | | | | | |
| 47426 | OK | DELAWARE | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | | | | | | |
| 47427 | OK | DELAWARE | Platinum | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | X | | | | | |
| 47428 | OK | DELAWARE | Platinum | GlobalHealth | 85408OK0010004 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | | | | | | |
| 47429 | OK | DELAWARE | Gold | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | X | | | | | |
| 47430 | OK | DELAWARE | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.co | http://www.globalhealth.co | http://www.globalhealth.com | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OK | DELAWARE | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | DELAWARE | Silver | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | DELAWARE | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | DELAWARE | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | DELAWARE | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | DELAWARE | Bronze | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | DELAWARE | Bronze | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | DELAWARE | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | DELAWARE | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | DELAWARE | Gold | Blue Cross Blue Shield | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DELAWARE | Gold | Blue Cross Blue Shield | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DELAWARE | Silver | Blue Cross Blue Shield | 87571OK0290003 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DELAWARE | Silver | Blue Cross Blue Shield | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DELAWARE | Bronze | Blue Cross Blue Shield | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DELAWARE | Bronze | Blue Cross Blue Shield | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DELAWARE | Catastrophic | Blue Cross Blue Shield | 87571OK0290010 | Blue Security Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DELAWARE | Gold | Blue Cross Blue Shield | 87571OK0310001 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DELAWARE | Gold | Blue Cross Blue Shield | 87571OK0310002 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DELAWARE | Silver | Blue Cross Blue Shield | 87571OK0310003 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DELAWARE | Silver | Blue Cross Blue Shield | 87571OK0310004 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DELAWARE | Gold | Blue Cross Blue Shield | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DELAWARE | Gold | Blue Cross Blue Shield | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DELAWARE | Silver | Blue Cross Blue Shield | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DELAWARE | Silver | Blue Cross Blue Shield | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DELAWARE | Bronze | Blue Cross Blue Shield | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DELAWARE | Bronze | Blue Cross Blue Shield | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DEWEY | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryone.com | www.coventryone.com | http://www.coventryhealthcare.com | http://www.coventryhealthcare.com | | | | | | | |
| OK | DEWEY | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryone.com | www.coventryone.com | http://www.coventryhealthcare.com | http://www.coventryhealthcare.com | | | | | | | |
| OK | DEWEY | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryone.com | www.coventryone.com | http://www.coventryhealthcare.com | http://www.coventryhealthcare.com | | | | | | | |
| OK | DEWEY | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryone.com | www.coventryone.com | http://www.coventryhealthcare.com | http://www.coventryhealthcare.com | | | | | | | |
| OK | DEWEY | Catastrophic | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryone.com | www.coventryone.com | http://www.coventryhealthcare.com | http://www.coventryhealthcare.com | | | | | | | |
| OK | DEWEY | Gold | Blue Cross Blue Shield | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DEWEY | Gold | Blue Cross Blue Shield | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DEWEY | Silver | Blue Cross Blue Shield | 87571OK0290003 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DEWEY | Silver | Blue Cross Blue Shield | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DEWEY | Bronze | Blue Cross Blue Shield | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DEWEY | Bronze | Blue Cross Blue Shield | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DEWEY | Catastrophic | Blue Cross Blue Shield | 87571OK0290010 | Blue Security Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DEWEY | Gold | Blue Cross Blue Shield | 87571OK0310001 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DEWEY | Gold | Blue Cross Blue Shield | 87571OK0310002 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DEWEY | Silver | Blue Cross Blue Shield | 87571OK0310003 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DEWEY | Silver | Blue Cross Blue Shield | 87571OK0310004 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | DEWEY | Bronze | Blue Cross Blue Shield | 87571OK0320005 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | ELLIS | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryone.com | www.coventryone.com | http://www.coventryhealthcare.com | http://www.coventryhealthcare.com | | | | | | | |
| OK | ELLIS | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryone.com | www.coventryone.com | http://www.coventryhealthcare.com | http://www.coventryhealthcare.com | | | | | | | |
| OK | ELLIS | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryone.com | www.coventryone.com | http://www.coventryhealthcare.com | http://www.coventryhealthcare.com | | | | | | | |
| OK | ELLIS | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryone.com | www.coventryone.com | http://www.coventryhealthcare.com | http://www.coventryhealthcare.com | | | | | | | |
| OK | ELLIS | Catastrophic | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryone.com | www.coventryone.com | http://www.coventryhealthcare.com | http://www.coventryhealthcare.com | | | | | | | |
| OK | ELLIS | Gold | Blue Cross Blue Shield | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | ELLIS | Gold | Blue Cross Blue Shield | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | ELLIS | Silver | Blue Cross Blue Shield | 87571OK0290003 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | ELLIS | Silver | Blue Cross Blue Shield | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | ELLIS | Bronze | Blue Cross Blue Shield | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | ELLIS | Bronze | Blue Cross Blue Shield | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | ELLIS | Catastrophic | Blue Cross Blue Shield | 87571OK0290010 | Blue Security Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | ELLIS | Gold | Blue Cross Blue Shield | 87571OK0310001 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | ELLIS | Gold | Blue Cross Blue Shield | 87571OK0310002 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | ELLIS | Silver | Blue Cross Blue Shield | 87571OK0310003 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | ELLIS | Silver | Blue Cross Blue Shield | 87571OK0310004 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | ELLIS | Bronze | Blue Cross Blue Shield | 87571OK0320005 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | GARFIELD | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryone.com | www.coventryone.com | http://www.coventryhealthcare.com | http://www.coventryhealthcare.com | | | | | | | |
| OK | GARFIELD | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryone.com | www.coventryone.com | http://www.coventryhealthcare.com | http://www.coventryhealthcare.com | | | | | | | |
| OK | GARFIELD | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryone.com | www.coventryone.com | http://www.coventryhealthcare.com | http://www.coventryhealthcare.com | | | | | | | |
| OK | GARFIELD | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryone.com | www.coventryone.com | http://www.coventryhealthcare.com | http://www.coventryhealthcare.com | | | | | | | |
| OK | GARFIELD | Catastrophic | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryone.com | www.coventryone.com | http://www.coventryhealthcare.com | http://www.coventryhealthcare.com | | | | | | | |
| OK | GARFIELD | Platinum | GlobalHealth | 85408OK0010005 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | GARFIELD | Platinum | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | GARFIELD | Platinum | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | GARFIELD | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | GARFIELD | Silver | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | GARFIELD | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | GARFIELD | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | GARFIELD | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | GARFIELD | Bronze | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | GARFIELD | Bronze | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | GARFIELD | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | GARFIELD | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | GARFIELD | Gold | Blue Cross Blue Shield | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | GARFIELD | Gold | Blue Cross Blue Shield | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | GARFIELD | Silver | Blue Cross Blue Shield | 87571OK0290003 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | GARFIELD | Silver | Blue Cross Blue Shield | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | GARFIELD | Bronze | Blue Cross Blue Shield | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | GARFIELD | Bronze | Blue Cross Blue Shield | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | GARFIELD | Catastrophic | Blue Cross Blue Shield | 87571OK0290010 | Blue Security Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | GARFIELD | Gold | Blue Cross Blue Shield | 87571OK0310001 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | GARFIELD | Gold | Blue Cross Blue Shield | 87571OK0310002 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | GARFIELD | Silver | Blue Cross Blue Shield | 87571OK0310003 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | GARFIELD | Silver | Blue Cross Blue Shield | 87571OK0310004 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | GARFIELD | Bronze | Blue Cross Blue Shield | 87571OK0320005 | Blue Cross Blue Shiel PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc.com | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| OK | GARVIN | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryone.com | www.coventryone.com | http://www.coventryhealthcare.com | http://www.coventryhealthcare.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47534 | OK | GARVIN | Bronze | Coventry Health and Life | 53524OK0050003 | Bronze $10 Copay PF PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryhc.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 47535 | OK | GARVIN | Bronze | Coventry Health and Life | 53524OK0050004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryhc.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 47536 | OK | GARVIN | Catastrophic | Coventry Health and Life | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryhc.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 47537 | OK | GARVIN | Gold | Blue Cross Blue Shield | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47538 | OK | GARVIN | Gold | Blue Cross Blue Shield | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47539 | OK | GARVIN | Silver | Blue Cross Blue Shield | 87571OK0290003 | Blue Choice Silver PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47540 | OK | GARVIN | Silver | Blue Cross Blue Shield | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47541 | OK | GARVIN | Bronze | Blue Cross Blue Shield | 87571OK0290005 | Blue Choice Bronze PPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47542 | OK | GARVIN | Bronze | Blue Cross Blue Shield | 87571OK0290006 | Blue Choice Bronze PPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47543 | OK | GARVIN | Catastrophic | Blue Cross Blue Shield | 87571OK0290010 | Blue Security Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47544 | OK | GARVIN | Gold | Blue Cross Blue Shield | 87571OK0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47545 | OK | GARVIN | Gold | Blue Cross Blue Shield | 87571OK0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47546 | OK | GARVIN | Silver | Blue Cross Blue Shield | 87571OK0310003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47547 | OK | GARVIN | Silver | Blue Cross Blue Shield | 87571OK0310004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47548 | OK | GARVIN | Bronze | Blue Cross Blue Shield | 87571OK0310005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47549 | OK | GARVIN | Gold | Blue Cross Blue Shield | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47550 | OK | GARVIN | Gold | Blue Cross Blue Shield | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47551 | OK | GARVIN | Silver | Blue Cross Blue Shield | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47552 | OK | GARVIN | Silver | Blue Cross Blue Shield | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47553 | OK | GARVIN | Bronze | Blue Cross Blue Shield | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47554 | OK | GARVIN | Bronze | Blue Cross Blue Shield | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47555 | OK | GRADY | Gold | Coventry Health and Life | 53524OK0050001 | Gold $5 Copay PPO PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryhc.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 47556 | OK | GRADY | Silver | Coventry Health and Life | 53524OK0050002 | Silver $10 Copay PPPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryhc.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 47557 | OK | GRADY | Bronze | Coventry Health and Life | 53524OK0050003 | Bronze $10 Copay PF PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryhc.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 47558 | OK | GRADY | Bronze | Coventry Health and Life | 53524OK0050004 | Bronze Deductible On PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryhc.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 47559 | OK | GRADY | Catastrophic | Coventry Health and Life | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryhc.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 47560 | OK | GRADY | Bronze | Aetna | 66946OK0080001 | Aetna Advantage 575 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 47561 | OK | GRADY | Bronze | Aetna | 66946OK0080002 | Aetna Advantage 635 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 47562 | OK | GRADY | Bronze | Aetna | 66946OK0080004 | Aetna AdvantagePlus PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 47563 | OK | GRADY | Catastrophic | Aetna | 66946OK0080005 | Aetna Basic | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 47564 | OK | GRADY | Gold | Aetna | 66946OK0080007 | Aetna Premier 2000 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 47565 | OK | GRADY | Silver | Aetna | 66946OK0080008 | Aetna Classic 3500 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 47566 | OK | GRADY | Silver | Aetna | 66946OK0080009 | Aetna Classic 5000 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 47567 | OK | GRADY | Platinum | GlobalHealth | 85408OK001G001 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47568 | OK | GRADY | Platinum | GlobalHealth | 85408OK001G002 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47569 | OK | GRADY | Platinum | GlobalHealth | 85408OK001G003 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47570 | OK | GRADY | Platinum | GlobalHealth | 85408OK001G004 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47571 | OK | GRADY | Gold | GlobalHealth | 85408OK001G005 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47572 | OK | GRADY | Gold | GlobalHealth | 85408OK001G006 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47573 | OK | GRADY | Gold | GlobalHealth | 85408OK001G007 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47574 | OK | GRADY | Gold | GlobalHealth | 85408OK001G008 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47575 | OK | GRADY | Silver | GlobalHealth | 85408OK001G009 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47576 | OK | GRADY | Silver | GlobalHealth | 85408OK001G010 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47577 | OK | GRADY | Silver | GlobalHealth | 85408OK001G011 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47578 | OK | GRADY | Silver | GlobalHealth | 85408OK001G012 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47579 | OK | GRADY | Bronze | GlobalHealth | 85408OK001G013 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47580 | OK | GRADY | Bronze | GlobalHealth | 85408OK001G014 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47581 | OK | GRADY | Bronze | GlobalHealth | 85408OK001G015 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47582 | OK | GRADY | Bronze | GlobalHealth | 85408OK001G016 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47583 | OK | GRADY | Gold | Blue Cross Blue Shield | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47584 | OK | GRADY | Gold | Blue Cross Blue Shield | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47585 | OK | GRADY | Silver | Blue Cross Blue Shield | 87571OK0290003 | Blue Choice Silver PPPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47586 | OK | GRADY | Silver | Blue Cross Blue Shield | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47587 | OK | GRADY | Bronze | Blue Cross Blue Shield | 87571OK0290005 | Blue Choice Bronze PPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47588 | OK | GRADY | Bronze | Blue Cross Blue Shield | 87571OK0290006 | Blue Choice Bronze PPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47589 | OK | GRADY | Catastrophic | Blue Cross Blue Shield | 87571OK0290010 | Blue Security Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47590 | OK | GRADY | Gold | Blue Cross Blue Shield | 87571OK0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47591 | OK | GRADY | Gold | Blue Cross Blue Shield | 87571OK0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47592 | OK | GRADY | Silver | Blue Cross Blue Shield | 87571OK0310003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47593 | OK | GRADY | Silver | Blue Cross Blue Shield | 87571OK0310004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47594 | OK | GRADY | Bronze | Blue Cross Blue Shield | 87571OK0310005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47595 | OK | GRADY | Gold | Blue Cross Blue Shield | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47596 | OK | GRADY | Gold | Blue Cross Blue Shield | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47597 | OK | GRADY | Silver | Blue Cross Blue Shield | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47598 | OK | GRADY | Silver | Blue Cross Blue Shield | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47599 | OK | GRADY | Bronze | Blue Cross Blue Shield | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47600 | OK | GRADY | Bronze | Blue Cross Blue Shield | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47601 | OK | GRADY | Gold | Blue Cross Blue Shield | 87571OK0330001 | Blue Advantage Gold PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47602 | OK | GRADY | Gold | Blue Cross Blue Shield | 87571OK0330002 | Blue Advantage Gold PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47603 | OK | GRADY | Silver | Blue Cross Blue Shield | 87571OK0330003 | Blue Advantage Silver PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47604 | OK | GRADY | Silver | Blue Cross Blue Shield | 87571OK0330004 | Blue Advantage Silver PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47605 | OK | GRADY | Bronze | Blue Cross Blue Shield | 87571OK0330005 | Blue Advantage Bronz PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47606 | OK | GRADY | Bronze | Blue Cross Blue Shield | 87571OK0330006 | Blue Advantage Bronz PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47607 | OK | GRANT | Gold | Coventry Health and Life | 53524OK0050001 | Gold $5 Copay PPO PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryhc.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 47608 | OK | GRANT | Silver | Coventry Health and Life | 53524OK0050002 | Silver $10 Copay PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryhc.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 47609 | OK | GRANT | Bronze | Coventry Health and Life | 53524OK0050003 | Bronze $10 Copay PF PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryhc.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 47610 | OK | GRANT | Bronze | Coventry Health and Life | 53524OK0050004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryhc.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 47611 | OK | GRANT | Catastrophic | Coventry Health and Life | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryhc.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 47612 | OK | GRANT | Gold | Blue Cross Blue Shield | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47613 | OK | GRANT | Gold | Blue Cross Blue Shield | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47614 | OK | GRANT | Silver | Blue Cross Blue Shield | 87571OK0290003 | Blue Choice Silver PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47615 | OK | GRANT | Silver | Blue Cross Blue Shield | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47616 | OK | GRANT | Bronze | Blue Cross Blue Shield | 87571OK0290005 | Blue Choice Bronze PPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47617 | OK | GRANT | Bronze | Blue Cross Blue Shield | 87571OK0290006 | Blue Choice Bronze PPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47618 | OK | GRANT | Catastrophic | Blue Cross Blue Shield | 87571OK0290010 | Blue Security Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47619 | OK | GRANT | Gold | Blue Cross Blue Shield | 87571OK0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47620 | OK | GRANT | Gold | Blue Cross Blue Shield | 87571OK0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47621 | OK | GRANT | Silver | Blue Cross Blue Shield | 87571OK0310003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47622 | OK | GRANT | Silver | Blue Cross Blue Shield | 87571OK0310004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47623 | OK | GRANT | Bronze | Blue Cross Blue Shield | 87571OK0310005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47624 | OK | GRANT | Gold | Blue Cross Blue Shield | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47625 | OK | GRANT | Gold | Blue Cross Blue Shield | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47626 | OK | GRANT | Silver | Blue Cross Blue Shield | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47627 | OK | GRANT | Silver | Blue Cross Blue Shield | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47628 | OK | GRANT | Bronze | Blue Cross Blue Shield | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47629 | OK | GRANT | Bronze | Blue Cross Blue Shield | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 47630 | OK | GREER | Gold | Coventry Health and Life | 53524OK0050001 | Gold $5 Copay PPO PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryhc.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 47631 | OK | GREER | Silver | Coventry Health and Life | 53524OK0050002 | Silver $10 Copay PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryhc.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 47632 | OK | GREER | Bronze | Coventry Health and Life | 53524OK0050003 | Bronze $10 Copay PF PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryhc.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 47633 | OK | GREER | Bronze | Coventry Health and Life | 53524OK0050004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryhc.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 47634 | OK | GREER | Catastrophic | Coventry Health and Life | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryhc.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 47635 | OK | GREER | Gold | Blue Cross Blue Shield | 87571OK0290001 | Blue Choice Gold PPO PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 47636 | OK | GREER | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47637 | OK | GREER | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47638 | OK | GREER | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47639 | OK | GREER | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47640 | OK | GREER | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47641 | OK | GREER | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47642 | OK | GREER | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47643 | OK | GREER | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47644 | OK | GREER | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47645 | OK | GREER | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47646 | OK | GREER | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47647 | OK | GREER | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47648 | OK | GREER | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47649 | OK | GREER | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47650 | OK | GREER | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47651 | OK | GREER | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47652 | OK | GREER | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47653 | OK | HARMON | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO E | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47654 | OK | HARMON | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPC | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47655 | OK | HARMON | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47656 | OK | HARMON | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47657 | OK | HARMON | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47658 | OK | HARMON | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47659 | OK | HARMON | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47660 | OK | HARMON | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47661 | OK | HARMON | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47662 | OK | HARMON | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47663 | OK | HARMON | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47664 | OK | HARMON | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47665 | OK | HARMON | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47666 | OK | HARMON | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47667 | OK | HARMON | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47668 | OK | HARMON | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47669 | OK | HARMON | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47670 | OK | HARMON | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47671 | OK | HARMON | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47672 | OK | HARMON | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47673 | OK | HARMON | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47674 | OK | HARMON | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47675 | OK | HARMON | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47676 | OK | HARPER | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO E | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47677 | OK | HARPER | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPC | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47678 | OK | HARPER | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47679 | OK | HARPER | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47680 | OK | HARPER | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47681 | OK | HARPER | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47682 | OK | HARPER | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47683 | OK | HARPER | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47684 | OK | HARPER | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47685 | OK | HARPER | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47686 | OK | HARPER | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47687 | OK | HARPER | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47688 | OK | HARPER | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47689 | OK | HARPER | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47690 | OK | HARPER | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47691 | OK | HARPER | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47692 | OK | HARPER | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47693 | OK | HASKELL | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO E | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47694 | OK | HASKELL | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPC | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47695 | OK | HASKELL | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47696 | OK | HASKELL | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47697 | OK | HASKELL | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47698 | OK | HASKELL | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47699 | OK | HASKELL | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47700 | OK | HASKELL | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47701 | OK | HASKELL | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47702 | OK | HASKELL | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47703 | OK | HASKELL | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47704 | OK | HASKELL | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47705 | OK | HASKELL | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47706 | OK | HASKELL | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47707 | OK | HASKELL | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47708 | OK | HASKELL | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47709 | OK | HASKELL | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47710 | OK | HASKELL | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47711 | OK | HASKELL | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47712 | OK | HASKELL | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47713 | OK | HASKELL | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47714 | OK | HASKELL | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47715 | OK | HASKELL | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47716 | OK | HUGHES | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO E | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47717 | OK | HUGHES | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPC | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47718 | OK | HUGHES | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47719 | OK | HUGHES | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47720 | OK | HUGHES | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47721 | OK | HUGHES | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47722 | OK | HUGHES | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47723 | OK | HUGHES | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47724 | OK | HUGHES | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47725 | OK | HUGHES | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47726 | OK | HUGHES | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47727 | OK | HUGHES | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47728 | OK | HUGHES | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47729 | OK | HUGHES | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47730 | OK | HUGHES | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47731 | OK | HUGHES | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47732 | OK | HUGHES | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47733 | OK | HUGHES | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47734 | OK | HUGHES | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47735 | OK | HUGHES | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47736 | OK | HUGHES | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |
| 47737 | OK | HUGHES | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member/ | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 47738 | OK | HUGHES | Bronze | Blue Cross Blue Shield | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 47739 | OK | JACKSON | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47740 | OK | JACKSON | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47741 | OK | JACKSON | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47742 | OK | JACKSON | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47743 | OK | JACKSON | Catastrophic | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47744 | OK | JACKSON | Gold | Blue Cross Blue Shield | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47745 | OK | JACKSON | Gold | Blue Cross Blue Shield | 87571OK0290002 | Blue Choice Gold PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47746 | OK | JACKSON | Silver | Blue Cross Blue Shield | 87571OK0290003 | Blue Choice Silver PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47747 | OK | JACKSON | Silver | Blue Cross Blue Shield | 87571OK0310004 | Blue Choice Silver PPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47748 | OK | JACKSON | Bronze | Blue Cross Blue Shield | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47749 | OK | JACKSON | Bronze | Blue Cross Blue Shield | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47750 | OK | JACKSON | Catastrophic | Blue Cross Blue Shield | 87571OK0290010 | Blue Security Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47751 | OK | JACKSON | Gold | Blue Cross Blue Shield | 87571OK0310001 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47752 | OK | JACKSON | Gold | Blue Cross Blue Shield | 87571OK0310002 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47753 | OK | JACKSON | Silver | Blue Cross Blue Shield | 87571OK0310003 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47754 | OK | JACKSON | Silver | Blue Cross Blue Shield | 87571OK0310004 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47755 | OK | JACKSON | Bronze | Blue Cross Blue Shield | 87571OK0310005 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47756 | OK | JACKSON | Gold | Blue Cross Blue Shield | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47757 | OK | JACKSON | Gold | Blue Cross Blue Shield | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47758 | OK | JACKSON | Silver | Blue Cross Blue Shield | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47759 | OK | JACKSON | Silver | Blue Cross Blue Shield | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47760 | OK | JACKSON | Bronze | Blue Cross Blue Shield | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47761 | OK | JACKSON | Bronze | Blue Cross Blue Shield | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47762 | OK | JEFFERSON | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47763 | OK | JEFFERSON | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47764 | OK | JEFFERSON | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47765 | OK | JEFFERSON | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47766 | OK | JEFFERSON | Catastrophic | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47767 | OK | JEFFERSON | Gold | Blue Cross Blue Shield | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47768 | OK | JEFFERSON | Gold | Blue Cross Blue Shield | 87571OK0290002 | Blue Choice Gold PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47769 | OK | JEFFERSON | Silver | Blue Cross Blue Shield | 87571OK0290003 | Blue Choice Silver PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47770 | OK | JEFFERSON | Silver | Blue Cross Blue Shield | 87571OK0290004 | Blue Choice Silver PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47771 | OK | JEFFERSON | Bronze | Blue Cross Blue Shield | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47772 | OK | JEFFERSON | Bronze | Blue Cross Blue Shield | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47773 | OK | JEFFERSON | Catastrophic | Blue Cross Blue Shield | 87571OK0290010 | Blue Security Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47774 | OK | JEFFERSON | Gold | Blue Cross Blue Shield | 87571OK0310001 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47775 | OK | JEFFERSON | Gold | Blue Cross Blue Shield | 87571OK0310002 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47776 | OK | JEFFERSON | Silver | Blue Cross Blue Shield | 87571OK0310003 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47777 | OK | JEFFERSON | Silver | Blue Cross Blue Shield | 87571OK0310004 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47778 | OK | JEFFERSON | Bronze | Blue Cross Blue Shield | 87571OK0310005 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47779 | OK | JEFFERSON | Gold | Blue Cross Blue Shield | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47780 | OK | JEFFERSON | Gold | Blue Cross Blue Shield | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47781 | OK | JEFFERSON | Silver | Blue Cross Blue Shield | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47782 | OK | JEFFERSON | Silver | Blue Cross Blue Shield | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47783 | OK | JEFFERSON | Bronze | Blue Cross Blue Shield | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47784 | OK | JEFFERSON | Bronze | Blue Cross Blue Shield | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47785 | OK | JOHNSTON | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47786 | OK | JOHNSTON | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47787 | OK | JOHNSTON | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47788 | OK | JOHNSTON | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47789 | OK | JOHNSTON | Catastrophic | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47790 | OK | JOHNSTON | Gold | Blue Cross Blue Shield | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47791 | OK | JOHNSTON | Gold | Blue Cross Blue Shield | 87571OK0290002 | Blue Choice Gold PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47792 | OK | JOHNSTON | Silver | Blue Cross Blue Shield | 87571OK0290003 | Blue Choice Silver PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47793 | OK | JOHNSTON | Silver | Blue Cross Blue Shield | 87571OK0290004 | Blue Choice Silver PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47794 | OK | JOHNSTON | Bronze | Blue Cross Blue Shield | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47795 | OK | JOHNSTON | Bronze | Blue Cross Blue Shield | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47796 | OK | JOHNSTON | Catastrophic | Blue Cross Blue Shield | 87571OK0290010 | Blue Security Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47797 | OK | JOHNSTON | Gold | Blue Cross Blue Shield | 87571OK0310001 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47798 | OK | JOHNSTON | Gold | Blue Cross Blue Shield | 87571OK0310002 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47799 | OK | JOHNSTON | Silver | Blue Cross Blue Shield | 87571OK0310003 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47800 | OK | JOHNSTON | Silver | Blue Cross Blue Shield | 87571OK0310004 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47801 | OK | JOHNSTON | Bronze | Blue Cross Blue Shield | 87571OK0310005 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47802 | OK | JOHNSTON | Gold | Blue Cross Blue Shield | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47803 | OK | JOHNSTON | Gold | Blue Cross Blue Shield | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47804 | OK | JOHNSTON | Silver | Blue Cross Blue Shield | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47805 | OK | JOHNSTON | Silver | Blue Cross Blue Shield | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47806 | OK | JOHNSTON | Bronze | Blue Cross Blue Shield | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47807 | OK | JOHNSTON | Bronze | Blue Cross Blue Shield | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47808 | OK | KAY | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47809 | OK | KAY | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47810 | OK | KAY | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47811 | OK | KAY | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47812 | OK | KAY | Catastrophic | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47813 | OK | KAY | Gold | Blue Cross Blue Shield | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47814 | OK | KAY | Gold | Blue Cross Blue Shield | 87571OK0290002 | Blue Choice Gold PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47815 | OK | KAY | Silver | Blue Cross Blue Shield | 87571OK0290003 | Blue Choice Silver PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47816 | OK | KAY | Silver | Blue Cross Blue Shield | 87571OK0290004 | Blue Choice Silver PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47817 | OK | KAY | Bronze | Blue Cross Blue Shield | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47818 | OK | KAY | Bronze | Blue Cross Blue Shield | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47819 | OK | KAY | Catastrophic | Blue Cross Blue Shield | 87571OK0290010 | Blue Security Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47820 | OK | KAY | Gold | Blue Cross Blue Shield | 87571OK0310001 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47821 | OK | KAY | Gold | Blue Cross Blue Shield | 87571OK0310002 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47822 | OK | KAY | Silver | Blue Cross Blue Shield | 87571OK0310003 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47823 | OK | KAY | Silver | Blue Cross Blue Shield | 87571OK0310004 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47824 | OK | KAY | Bronze | Blue Cross Blue Shield | 87571OK0310005 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47825 | OK | KAY | Gold | Blue Cross Blue Shield | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47826 | OK | KAY | Gold | Blue Cross Blue Shield | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47827 | OK | KAY | Silver | Blue Cross Blue Shield | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47828 | OK | KAY | Silver | Blue Cross Blue Shield | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47829 | OK | KAY | Bronze | Blue Cross Blue Shield | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47830 | OK | KAY | Bronze | Blue Cross Blue Shield | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47831 | OK | KINGFISHER | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47832 | OK | KINGFISHER | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47833 | OK | KINGFISHER | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47834 | OK | KINGFISHER | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47835 | OK | KINGFISHER | Catastrophic | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47836 | OK | KINGFISHER | Gold | Blue Cross Blue Shield | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47837 | OK | KINGFISHER | Gold | Blue Cross Blue Shield | 87571OK0290002 | Blue Choice Gold PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47838 | OK | KINGFISHER | Silver | Blue Cross Blue Shield | 87571OK0290003 | Blue Choice Silver PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47839 | OK | KINGFISHER | Silver | Blue Cross Blue Shield | 87571OK0290004 | Blue Choice Silver PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47840 | OK | KINGFISHER | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47841 | OK | KINGFISHER | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47842 | OK | KINGFISHER | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47843 | OK | KINGFISHER | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47844 | OK | KINGFISHER | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47845 | OK | KINGFISHER | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47846 | OK | KINGFISHER | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47847 | OK | KINGFISHER | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47848 | OK | KINGFISHER | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47849 | OK | KINGFISHER | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47850 | OK | KINGFISHER | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47851 | OK | KINGFISHER | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47852 | OK | KINGFISHER | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47853 | OK | KINGFISHER | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47854 | OK | KIOWA | Gold | Coventry Health an | 53524OK0050001 | Gold $5 Copay PPO E | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47855 | OK | KIOWA | Silver | Coventry Health an | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47856 | OK | KIOWA | Bronze | Coventry Health an | 53524OK0050003 | Bronze $10 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47857 | OK | KIOWA | Bronze | Coventry Health an | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47858 | OK | KIOWA | Catastro | Coventry Health an | 53524OK0050005 | Catastrophic 100% PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47859 | OK | KIOWA | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47860 | OK | KIOWA | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47861 | OK | KIOWA | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47862 | OK | KIOWA | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47863 | OK | KIOWA | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47864 | OK | KIOWA | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47865 | OK | KIOWA | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47866 | OK | KIOWA | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47867 | OK | KIOWA | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47868 | OK | KIOWA | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47869 | OK | KIOWA | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47870 | OK | KIOWA | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47871 | OK | KIOWA | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47872 | OK | KIOWA | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47873 | OK | KIOWA | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47874 | OK | KIOWA | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47875 | OK | KIOWA | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47876 | OK | KIOWA | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47877 | OK | LATIMER | Gold | Coventry Health an | 53524OK0050001 | Gold $5 Copay PPO E | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47878 | OK | LATIMER | Silver | Coventry Health an | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47879 | OK | LATIMER | Bronze | Coventry Health an | 53524OK0050003 | Bronze $10 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47880 | OK | LATIMER | Bronze | Coventry Health an | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47881 | OK | LATIMER | Catastro | Coventry Health an | 53524OK0050005 | Catastrophic 100% PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47882 | OK | LATIMER | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47883 | OK | LATIMER | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47884 | OK | LATIMER | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47885 | OK | LATIMER | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47886 | OK | LATIMER | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47887 | OK | LATIMER | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47888 | OK | LATIMER | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47889 | OK | LATIMER | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47890 | OK | LATIMER | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47891 | OK | LATIMER | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47892 | OK | LATIMER | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47893 | OK | LATIMER | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47894 | OK | LATIMER | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47895 | OK | LATIMER | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47896 | OK | LATIMER | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47897 | OK | LATIMER | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47898 | OK | LATIMER | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47899 | OK | LATIMER | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47900 | OK | LE FLORE | Gold | Coventry Health an | 53524OK0050001 | Gold $5 Copay PPO E | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47901 | OK | LE FLORE | Silver | Coventry Health an | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47902 | OK | LE FLORE | Bronze | Coventry Health an | 53524OK0050003 | Bronze $10 Copay PF | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47903 | OK | LE FLORE | Bronze | Coventry Health an | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47904 | OK | LE FLORE | Catastro | Coventry Health an | 53524OK0050005 | Catastrophic 100% PF | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47905 | OK | LE FLORE | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47906 | OK | LE FLORE | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47907 | OK | LE FLORE | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47908 | OK | LE FLORE | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47909 | OK | LE FLORE | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47910 | OK | LE FLORE | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47911 | OK | LE FLORE | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47912 | OK | LE FLORE | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47913 | OK | LE FLORE | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47914 | OK | LE FLORE | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47915 | OK | LE FLORE | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47916 | OK | LE FLORE | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47917 | OK | LE FLORE | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47918 | OK | LE FLORE | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47919 | OK | LE FLORE | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47920 | OK | LE FLORE | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47921 | OK | LE FLORE | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47922 | OK | LE FLORE | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 47923 | OK | LINCOLN | Gold | Coventry Health an | 53524OK0050001 | Gold $5 Copay PPO E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47924 | OK | LINCOLN | Silver | Coventry Health an | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47925 | OK | LINCOLN | Bronze | Coventry Health an | 53524OK0050003 | Bronze $10 Copay PF | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47926 | OK | LINCOLN | Bronze | Coventry Health an | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47927 | OK | LINCOLN | Catastro | Coventry Health an | 53524OK0050005 | Catastrophic 100% PF | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 47928 | OK | LINCOLN | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5683 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47929 | OK | LINCOLN | Platinum | GlobalHealth | 85408OK0010005 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5683 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47930 | OK | LINCOLN | Gold | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5683 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47931 | OK | LINCOLN | Gold | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5683 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47932 | OK | LINCOLN | Silver | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5683 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47933 | OK | LINCOLN | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5683 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47934 | OK | LINCOLN | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5683 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47935 | OK | LINCOLN | Silver | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5683 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47936 | OK | LINCOLN | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5683 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47937 | OK | LINCOLN | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5683 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47938 | OK | LINCOLN | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5683 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47939 | OK | LINCOLN | Silver | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5683 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47940 | OK | LINCOLN | Bronze | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5683 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47941 | OK | LINCOLN | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5683 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47942 | OK | LINCOLN | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47943 | OK | LINCOLN | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47944 | OK | LINCOLN | Bronze | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47945 | OK | LINCOLN | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47946 | OK | LINCOLN | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PPPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47947 | OK | LINCOLN | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47948 | OK | LINCOLN | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PPPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47949 | OK | LINCOLN | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47950 | OK | LINCOLN | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47951 | OK | LINCOLN | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47952 | OK | LINCOLN | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47953 | OK | LINCOLN | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47954 | OK | LINCOLN | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47955 | OK | LINCOLN | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47956 | OK | LINCOLN | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold PPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47957 | OK | LINCOLN | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold PPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47958 | OK | LINCOLN | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver PPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47959 | OK | LINCOLN | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver PPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47960 | OK | LINCOLN | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47961 | OK | LINCOLN | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47962 | OK | LINCOLN | Gold | Blue Cross Blue Shie | 87571OK0350001 | Blue Advantage Gold PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47963 | OK | LINCOLN | Gold | Blue Cross Blue Shie | 87571OK0350002 | Blue Advantage Gold PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47964 | OK | LINCOLN | Silver | Blue Cross Blue Shie | 87571OK0350003 | Blue Advantage Silver PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47965 | OK | LINCOLN | Silver | Blue Cross Blue Shie | 87571OK0350004 | Blue Advantage Silver PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47966 | OK | LINCOLN | Bronze | Blue Cross Blue Shie | 87571OK0350005 | Blue Advantage Bron PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47967 | OK | LINCOLN | Bronze | Blue Cross Blue Shie | 87571OK0350006 | Blue Advantage Bron PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47968 | OK | LOGAN | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryo | www.coventryone.com | www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 47969 | OK | LOGAN | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryo | www.coventryone.com | www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 47970 | OK | LOGAN | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryo | www.coventryone.com | www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 47971 | OK | LOGAN | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryo | www.coventryone.com | www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 47972 | OK | LOGAN | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryo | www.coventryone.com | www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 47973 | OK | LOGAN | Bronze | Aetna | 66946OK0080001 | Aetna Advantage 575/PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | X | | | | | |
| 47974 | OK | LOGAN | Bronze | Aetna | 66946OK0080002 | Aetna Advantage 635/PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | | | | | | |
| 47975 | OK | LOGAN | Bronze | Aetna | 66946OK0080004 | Aetna AdvantagePlus PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | X | | | | | |
| 47976 | OK | LOGAN | Catastro | Aetna | 66946OK0080005 | Aetna Basic | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | | | | | | |
| 47977 | OK | LOGAN | Gold | Aetna | 66946OK0080007 | Aetna Premier 2000 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | X | | | | | |
| 47978 | OK | LOGAN | Silver | Aetna | 66946OK0080008 | Aetna Classic 3500 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | | | | | | |
| 47979 | OK | LOGAN | Silver | Aetna | 66946OK0080009 | Aetna Classic 5000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | | | | | | |
| 47980 | OK | LOGAN | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47981 | OK | LOGAN | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47982 | OK | LOGAN | Gold | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47983 | OK | LOGAN | Gold | GlobalHealth | 85408OK0010004 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47984 | OK | LOGAN | Gold | GlobalHealth | 85408OK0010005 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47985 | OK | LOGAN | Gold | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47986 | OK | LOGAN | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47987 | OK | LOGAN | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47988 | OK | LOGAN | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47989 | OK | LOGAN | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47990 | OK | LOGAN | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47991 | OK | LOGAN | Silver | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47992 | OK | LOGAN | Bronze | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47993 | OK | LOGAN | Bronze | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 47994 | OK | LOGAN | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47995 | OK | LOGAN | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 47996 | OK | LOGAN | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47997 | OK | LOGAN | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47998 | OK | LOGAN | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 47999 | OK | LOGAN | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48000 | OK | LOGAN | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48001 | OK | LOGAN | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48002 | OK | LOGAN | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48003 | OK | LOGAN | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48004 | OK | LOGAN | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48005 | OK | LOGAN | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48006 | OK | LOGAN | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48007 | OK | LOGAN | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48008 | OK | LOGAN | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold PPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48009 | OK | LOGAN | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold PPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48010 | OK | LOGAN | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver PPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48011 | OK | LOGAN | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver PPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48012 | OK | LOGAN | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48013 | OK | LOGAN | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48014 | OK | LOGAN | Gold | Blue Cross Blue Shie | 87571OK0350001 | Blue Advantage Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48015 | OK | LOGAN | Gold | Blue Cross Blue Shie | 87571OK0350002 | Blue Advantage Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48016 | OK | LOGAN | Silver | Blue Cross Blue Shie | 87571OK0350003 | Blue Advantage Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48017 | OK | LOGAN | Silver | Blue Cross Blue Shie | 87571OK0350004 | Blue Advantage Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48018 | OK | LOGAN | Bronze | Blue Cross Blue Shie | 87571OK0350005 | Blue Advantage Bron PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48019 | OK | LOGAN | Bronze | Blue Cross Blue Shie | 87571OK0350006 | Blue Advantage Bron PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48020 | OK | LOVE | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryo | www.coventryone.com | www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 48021 | OK | LOVE | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryo | www.coventryone.com | www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 48022 | OK | LOVE | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryo | www.coventryone.com | www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 48023 | OK | LOVE | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryo | www.coventryone.com | www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 48024 | OK | LOVE | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryo | www.coventryone.com | www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 48025 | OK | LOVE | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48026 | OK | LOVE | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48027 | OK | LOVE | Gold | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48028 | OK | LOVE | Gold | GlobalHealth | 85408OK0010004 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48029 | OK | LOVE | Gold | GlobalHealth | 85408OK0010005 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48030 | OK | LOVE | Gold | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48031 | OK | LOVE | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48032 | OK | LOVE | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48033 | OK | LOVE | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48034 | OK | LOVE | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48035 | OK | LOVE | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48036 | OK | LOVE | Silver | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48037 | OK | LOVE | Bronze | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48038 | OK | LOVE | Bronze | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48039 | OK | LOVE | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48040 | OK | LOVE | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48041 | OK | LOVE | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48042 | OK | LOVE | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |
| 48043 | OK | LOVE | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com | http://www.bcbsok.com | http://www.bcbsok.com | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OK | LOVE | Silver | Blue Cross Blue Shield | 87571OK0290004 | Blue Cross Silver PPPO PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | LOVE | Bronze | Blue Cross Blue Shield | 87571OK0290005 | Blue Cross Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | LOVE | Bronze | Blue Cross Blue Shield | 87571OK0290006 | Blue Cross Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | LOVE | Catastrophic | Blue Cross Blue Shield | 87571OK0290010 | Blue Security Choice PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | LOVE | Gold | Blue Cross Blue Shield | 87571OK0310001 | Blue Cross Blue Shield PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | LOVE | Gold | Blue Cross Blue Shield | 87571OK0310002 | Blue Cross Blue Shield PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | LOVE | Silver | Blue Cross Blue Shield | 87571OK0310003 | Blue Cross Blue Shield PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | LOVE | Silver | Blue Cross Blue Shield | 87571OK0310004 | Blue Cross Blue Shield PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | LOVE | Bronze | Blue Cross Blue Shield | 87571OK0310005 | Blue Cross Blue Shield PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | LOVE | Gold | Blue Cross Blue Shield | 87571OK0320001 | Blue Preferred Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | LOVE | Gold | Blue Cross Blue Shield | 87571OK0320002 | Blue Preferred Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | LOVE | Silver | Blue Cross Blue Shield | 87571OK0320003 | Blue Preferred Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | LOVE | Silver | Blue Cross Blue Shield | 87571OK0320004 | Blue Preferred Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | LOVE | Bronze | Blue Cross Blue Shield | 87571OK0320005 | Blue Preferred Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | LOVE | Bronze | Blue Cross Blue Shield | 87571OK0320006 | Blue Preferred Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAJOR | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/p | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | MAJOR | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/p | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | MAJOR | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/p | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | MAJOR | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/p | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | MAJOR | Catastrophic | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/p | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | MAJOR | Gold | Blue Cross Blue Shield | 87571OK0290001 | Blue Choice Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAJOR | Gold | Blue Cross Blue Shield | 87571OK0290002 | Blue Choice Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAJOR | Silver | Blue Cross Blue Shield | 87571OK0290003 | Blue Choice Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAJOR | Silver | Blue Cross Blue Shield | 87571OK0290004 | Blue Choice Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAJOR | Bronze | Blue Cross Blue Shield | 87571OK0290005 | Blue Choice Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAJOR | Bronze | Blue Cross Blue Shield | 87571OK0290006 | Blue Choice Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAJOR | Catastrophic | Blue Cross Blue Shield | 87571OK0290010 | Blue Security Choice PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAJOR | Gold | Blue Cross Blue Shield | 87571OK0310001 | Blue Cross Blue Shield PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAJOR | Gold | Blue Cross Blue Shield | 87571OK0310002 | Blue Cross Blue Shield PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAJOR | Silver | Blue Cross Blue Shield | 87571OK0310003 | Blue Cross Blue Shield PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAJOR | Silver | Blue Cross Blue Shield | 87571OK0310004 | Blue Cross Blue Shield PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAJOR | Bronze | Blue Cross Blue Shield | 87571OK0310005 | Blue Cross Blue Shield PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MARSHALL | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/p | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | MARSHALL | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/p | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | MARSHALL | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay On PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/p | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | MARSHALL | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/p | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | MARSHALL | Catastrophic | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/p | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | MARSHALL | Gold | Blue Cross Blue Shield | 87571OK0290001 | Blue Choice Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MARSHALL | Gold | Blue Cross Blue Shield | 87571OK0290002 | Blue Choice Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MARSHALL | Silver | Blue Cross Blue Shield | 87571OK0290003 | Blue Choice Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MARSHALL | Silver | Blue Cross Blue Shield | 87571OK0290004 | Blue Choice Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MARSHALL | Bronze | Blue Cross Blue Shield | 87571OK0290005 | Blue Choice Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MARSHALL | Bronze | Blue Cross Blue Shield | 87571OK0290006 | Blue Choice Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MARSHALL | Catastrophic | Blue Cross Blue Shield | 87571OK0290010 | Blue Security Choice PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MARSHALL | Gold | Blue Cross Blue Shield | 87571OK0310001 | Blue Cross Blue Shield PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MARSHALL | Gold | Blue Cross Blue Shield | 87571OK0310002 | Blue Cross Blue Shield PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MARSHALL | Silver | Blue Cross Blue Shield | 87571OK0310003 | Blue Cross Blue Shield PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MARSHALL | Silver | Blue Cross Blue Shield | 87571OK0310004 | Blue Cross Blue Shield PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MARSHALL | Bronze | Blue Cross Blue Shield | 87571OK0310005 | Blue Cross Blue Shield PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MARSHALL | Gold | Blue Cross Blue Shield | 87571OK0320001 | Blue Preferred Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MARSHALL | Gold | Blue Cross Blue Shield | 87571OK0320002 | Blue Preferred Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MARSHALL | Silver | Blue Cross Blue Shield | 87571OK0320003 | Blue Preferred Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MARSHALL | Silver | Blue Cross Blue Shield | 87571OK0320004 | Blue Preferred Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MARSHALL | Bronze | Blue Cross Blue Shield | 87571OK0320005 | Blue Preferred Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MARSHALL | Bronze | Blue Cross Blue Shield | 87571OK0320006 | Blue Preferred Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAYES | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/p | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | MAYES | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/p | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | MAYES | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay On PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/p | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | MAYES | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/p | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | MAYES | Catastrophic | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/p | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | MAYES | Bronze | Aetna | 69946OK0080001 | Aetna Advantage 575 PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | X | | | | | | |
| OK | MAYES | Bronze | Aetna | 69946OK0080002 | Aetna Advantage 635 PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | X | | | | | | |
| OK | MAYES | Bronze | Aetna | 69946OK0080003 | Aetna AdvantagePlus PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | X | | | | | | |
| OK | MAYES | Catastrophic | Aetna | 69946OK0080005 | Aetna Basic PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| OK | MAYES | Gold | Aetna | 69946OK0080008 | Aetna Premier 2000 PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | X | | | | | | |
| OK | MAYES | Silver | Aetna | 69946OK0080009 | Aetna Classic 3500 PPPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | X | | | | | | |
| OK | MAYES | Silver | Aetna | 69946OK0080010 | Aetna Classic 5000 PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | X | | | | | | |
| OK | MAYES | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | X | | | | | | |
| OK | MAYES | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | X | | | | | | |
| OK | MAYES | Platinum | GlobalHealth | 85408OK0010004 | GlobalHealth, Inc. HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | X | | | | | | |
| OK | MAYES | Gold | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | X | | | | | | |
| OK | MAYES | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | X | | | | | | |
| OK | MAYES | Silver | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | X | | | | | | |
| OK | MAYES | Silver | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | X | | | | | | |
| OK | MAYES | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | MAYES | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | MAYES | Bronze | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | X | | | | | | |
| OK | MAYES | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | MAYES | Gold | Blue Cross Blue Shield | 87571OK0290001 | Blue Choice Gold PPPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAYES | Gold | Blue Cross Blue Shield | 87571OK0290002 | Blue Choice Gold PPPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAYES | Silver | Blue Cross Blue Shield | 87571OK0290003 | Blue Choice Silver PPPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAYES | Silver | Blue Cross Blue Shield | 87571OK0290004 | Blue Choice Silver PPPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAYES | Bronze | Blue Cross Blue Shield | 87571OK0290005 | Blue Choice Bronze PPPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAYES | Bronze | Blue Cross Blue Shield | 87571OK0290006 | Blue Choice Bronze PPPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAYES | Catastrophic | Blue Cross Blue Shield | 87571OK0290010 | Blue Security Choice PPPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAYES | Gold | Blue Cross Blue Shield | 87571OK0320001 | Blue Preferred Gold PPPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAYES | Gold | Blue Cross Blue Shield | 87571OK0320002 | Blue Preferred Gold PPPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAYES | Silver | Blue Cross Blue Shield | 87571OK0320003 | Blue Preferred Silver PPPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAYES | Silver | Blue Cross Blue Shield | 87571OK0320004 | Blue Preferred Silver PPPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAYES | Bronze | Blue Cross Blue Shield | 87571OK0320005 | Blue Preferred Bronze PPPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MAYES | Bronze | Blue Cross Blue Shield | 87571OK0320006 | Blue Preferred Bronze PPPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/p | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OK | MCCLAIN | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPC | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | MCCLAIN | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | MCCLAIN | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | MCCLAIN | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | MCCLAIN | Bronze | Aetna | 66946OK0080002 | Aetna Advantage 575 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| OK | MCCLAIN | Bronze | Aetna | 66946OK0080004 | Aetna Advantage 635 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| OK | MCCLAIN | Bronze | Aetna | 66946OK0080004 | Aetna AdvantagePlus | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| OK | MCCLAIN | Catastro | Aetna | 66946OK0080005 | Aetna Basic | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| OK | MCCLAIN | Gold | Aetna | 66946OK0080007 | Aetna Premier 2000 F | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| OK | MCCLAIN | Silver | Aetna | 66946OK0080008 | Aetna Classic 3500 F | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| OK | MCCLAIN | Silver | Aetna | 66946OK0080009 | Aetna Classic 5000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| OK | MCCLAIN | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| OK | MCCLAIN | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | X | | | | | |
| OK | MCCLAIN | Platinum | GlobalHealth | 85408OK0010004 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| OK | MCCLAIN | Gold | GlobalHealth | 85408OK0010005 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | X | | | | | |
| OK | MCCLAIN | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| OK | MCCLAIN | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| OK | MCCLAIN | Silver | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | X | | | | | |
| OK | MCCLAIN | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| OK | MCCLAIN | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| OK | MCCLAIN | Bronze | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | X | | | | | |
| OK | MCCLAIN | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | X | | | | | |
| OK | MCCLAIN | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| OK | MCCLAIN | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Bronze | Blue Cross Blue Shie | 87571OK0290008 | Blue Choice Bronze P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | OPM | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | OPM | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | OPM | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | OPM | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | OPM | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Bronze | Blue Cross Blue Shie | 87571OK0350002 | Blue Advantage Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Gold | Blue Cross Blue Shie | 87571OK0350002 | Blue Advantage Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Silver | Blue Cross Blue Shie | 87571OK0350003 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Silver | Blue Cross Blue Shie | 87571OK0350004 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCLAIN | Bronze | Blue Cross Blue Shie | 87571OK0350006 | Blue Advantage Bronz | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCURTAIN | Silver | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO E | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | MCCURTAIN | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPC | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | MCCURTAIN | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | MCCURTAIN | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | MCCURTAIN | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | MCCURTAIN | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCURTAIN | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCURTAIN | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCURTAIN | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCURTAIN | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCURTAIN | Bronze | Blue Cross Blue Shie | 87571OK0290008 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCURTAIN | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCURTAIN | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCURTAIN | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCURTAIN | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCURTAIN | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCURTAIN | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCURTAIN | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCURTAIN | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCURTAIN | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCURTAIN | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCCURTAIN | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCINTOSH | Silver | Coventry Health and | 53524OK0050002 | Gold $5 Copay PPO E | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | MCINTOSH | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPC | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | MCINTOSH | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | MCINTOSH | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | MCINTOSH | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| OK | MCINTOSH | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| OK | MCINTOSH | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | X | | | | | |
| OK | MCINTOSH | Platinum | GlobalHealth | 85408OK0010004 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| OK | MCINTOSH | Gold | GlobalHealth | 85408OK0010005 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | X | | | | | |
| OK | MCINTOSH | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| OK | MCINTOSH | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| OK | MCINTOSH | Silver | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| OK | MCINTOSH | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| OK | MCINTOSH | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| OK | MCINTOSH | Bronze | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| OK | MCINTOSH | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| OK | MCINTOSH | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.con | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| OK | MCINTOSH | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCINTOSH | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCINTOSH | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCINTOSH | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCINTOSH | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCINTOSH | Bronze | Blue Cross Blue Shie | 87571OK0290008 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |
| OK | MCINTOSH | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcs | http://www.bcbsok.com/cover | http://www.bcbsok.com/mem | www.bcbsok.com/member | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48248 | OK | MCINTOSH | Gold | Blue Cross Blue Shiel | 87511OK0310001 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48249 | OK | MCINTOSH | Gold | Blue Cross Blue Shiel | 87511OK0310002 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48250 | OK | MCINTOSH | Silver | Blue Cross Blue Shiel | 87511OK0310003 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48251 | OK | MCINTOSH | Silver | Blue Cross Blue Shiel | 87511OK0310004 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48252 | OK | MCINTOSH | Bronze | Blue Cross Blue Shiel | 87511OK0310005 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48253 | OK | MCINTOSH | Gold | Blue Cross Blue Shiel | 87511OK0320001 | Blue Preferred Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48254 | OK | MCINTOSH | Gold | Blue Cross Blue Shiel | 87511OK0320002 | Blue Preferred Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48255 | OK | MCINTOSH | Silver | Blue Cross Blue Shiel | 87511OK0320003 | Blue Preferred Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48256 | OK | MCINTOSH | Silver | Blue Cross Blue Shiel | 87511OK0320004 | Blue Preferred Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48257 | OK | MCINTOSH | Bronze | Blue Cross Blue Shiel | 87511OK0320005 | Blue Preferred Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48258 | OK | MCINTOSH | Bronze | Blue Cross Blue Shiel | 87511OK0320006 | Blue Preferred Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48259 | OK | MURRAY | Gold | Coventry Health and | 53524OK050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48260 | OK | MURRAY | Silver | Coventry Health and | 53524OK050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48261 | OK | MURRAY | Bronze | Coventry Health and | 53524OK050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48262 | OK | MURRAY | Bronze | Coventry Health and | 53524OK050004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48263 | OK | MURRAY | Catastro | Coventry Health and | 53524OK050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48264 | OK | MURRAY | Gold | Blue Cross Blue Shiel | 87511OK0290001 | Blue Choice Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48265 | OK | MURRAY | Gold | Blue Cross Blue Shiel | 87511OK0290002 | Blue Choice Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48266 | OK | MURRAY | Silver | Blue Cross Blue Shiel | 87511OK0290003 | Blue Choice Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48267 | OK | MURRAY | Silver | Blue Cross Blue Shiel | 87511OK0290004 | Blue Choice Silver PPPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48268 | OK | MURRAY | Bronze | Blue Cross Blue Shiel | 87511OK0290005 | Blue Choice Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48269 | OK | MURRAY | Bronze | Blue Cross Blue Shiel | 87511OK0290006 | Blue Choice Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48270 | OK | MURRAY | Catastro | Blue Cross Blue Shiel | 87511OK0290010 | Blue Security Choice PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48271 | OK | MURRAY | Gold | Blue Cross Blue Shiel | 87511OK0310001 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48272 | OK | MURRAY | Gold | Blue Cross Blue Shiel | 87511OK0310002 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48273 | OK | MURRAY | Silver | Blue Cross Blue Shiel | 87511OK0310003 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48274 | OK | MURRAY | Silver | Blue Cross Blue Shiel | 87511OK0310004 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48275 | OK | MURRAY | Bronze | Blue Cross Blue Shiel | 87511OK0310005 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48276 | OK | MURRAY | Gold | Blue Cross Blue Shiel | 87511OK0320001 | Blue Preferred Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48277 | OK | MURRAY | Gold | Blue Cross Blue Shiel | 87511OK0320002 | Blue Preferred Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48278 | OK | MURRAY | Silver | Blue Cross Blue Shiel | 87511OK0320003 | Blue Preferred Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48279 | OK | MURRAY | Silver | Blue Cross Blue Shiel | 87511OK0320004 | Blue Preferred Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48280 | OK | MURRAY | Bronze | Blue Cross Blue Shiel | 87511OK0320005 | Blue Preferred Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48281 | OK | MURRAY | Bronze | Blue Cross Blue Shiel | 87511OK0320006 | Blue Preferred Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48282 | OK | MUSKOGEE | Gold | Coventry Health and | 53524OK050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48283 | OK | MUSKOGEE | Silver | Coventry Health and | 53524OK050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48284 | OK | MUSKOGEE | Bronze | Coventry Health and | 53524OK050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48285 | OK | MUSKOGEE | Bronze | Coventry Health and | 53524OK050004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48286 | OK | MUSKOGEE | Catastro | Coventry Health and | 53524OK050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48287 | OK | MUSKOGEE | Platinum | GlobalHealth | 85408OK010001 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.co | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48288 | OK | MUSKOGEE | Platinum | GlobalHealth | 85408OK010002 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.co | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48289 | OK | MUSKOGEE | Platinum | GlobalHealth | 85408OK010003 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.co | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48290 | OK | MUSKOGEE | Gold | GlobalHealth | 85408OK010004 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.co | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48291 | OK | MUSKOGEE | Gold | GlobalHealth | 85408OK010005 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.co | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48292 | OK | MUSKOGEE | Gold | GlobalHealth | 85408OK010006 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.co | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48293 | OK | MUSKOGEE | Silver | GlobalHealth | 85408OK010007 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.co | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48294 | OK | MUSKOGEE | Silver | GlobalHealth | 85408OK010008 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.co | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48295 | OK | MUSKOGEE | Silver | GlobalHealth | 85408OK010009 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.co | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48296 | OK | MUSKOGEE | Silver | GlobalHealth | 85408OK010010 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.co | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48297 | OK | MUSKOGEE | Silver | GlobalHealth | 85408OK010011 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.co | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48298 | OK | MUSKOGEE | Silver | GlobalHealth | 85408OK010012 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.co | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48299 | OK | MUSKOGEE | Bronze | GlobalHealth | 85408OK010013 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.co | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48300 | OK | MUSKOGEE | Bronze | GlobalHealth | 85408OK010014 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.co | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48301 | OK | MUSKOGEE | Bronze | GlobalHealth | 85408OK010015 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.co | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48302 | OK | MUSKOGEE | Bronze | GlobalHealth | 85408OK010016 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.co | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48303 | OK | MUSKOGEE | Gold | Blue Cross Blue Shiel | 87511OK0290001 | Blue Choice Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48304 | OK | MUSKOGEE | Gold | Blue Cross Blue Shiel | 87511OK0290002 | Blue Choice Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48305 | OK | MUSKOGEE | Silver | Blue Cross Blue Shiel | 87511OK0290003 | Blue Choice Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48306 | OK | MUSKOGEE | Silver | Blue Cross Blue Shiel | 87511OK0290004 | Blue Choice Silver PPPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48307 | OK | MUSKOGEE | Bronze | Blue Cross Blue Shiel | 87511OK0290005 | Blue Choice Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48308 | OK | MUSKOGEE | Bronze | Blue Cross Blue Shiel | 87511OK0290006 | Blue Choice Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48309 | OK | MUSKOGEE | Catastro | Blue Cross Blue Shiel | 87511OK0290010 | Blue Security Choice PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48310 | OK | MUSKOGEE | Gold | Blue Cross Blue Shiel | 87511OK0310001 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48311 | OK | MUSKOGEE | Gold | Blue Cross Blue Shiel | 87511OK0310002 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48312 | OK | MUSKOGEE | Silver | Blue Cross Blue Shiel | 87511OK0310003 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48313 | OK | MUSKOGEE | Silver | Blue Cross Blue Shiel | 87511OK0310004 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48314 | OK | MUSKOGEE | Bronze | Blue Cross Blue Shiel | 87511OK0310005 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48315 | OK | MUSKOGEE | Gold | Blue Cross Blue Shiel | 87511OK0320001 | Blue Preferred Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48316 | OK | MUSKOGEE | Gold | Blue Cross Blue Shiel | 87511OK0320002 | Blue Preferred Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48317 | OK | MUSKOGEE | Silver | Blue Cross Blue Shiel | 87511OK0320003 | Blue Preferred Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48318 | OK | MUSKOGEE | Silver | Blue Cross Blue Shiel | 87511OK0320004 | Blue Preferred Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48319 | OK | MUSKOGEE | Bronze | Blue Cross Blue Shiel | 87511OK0320005 | Blue Preferred Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48320 | OK | MUSKOGEE | Bronze | Blue Cross Blue Shiel | 87511OK0320006 | Blue Preferred Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48321 | OK | NOBLE | Gold | Coventry Health and | 53524OK050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48322 | OK | NOBLE | Silver | Coventry Health and | 53524OK050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48323 | OK | NOBLE | Bronze | Coventry Health and | 53524OK050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48324 | OK | NOBLE | Bronze | Coventry Health and | 53524OK050004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48325 | OK | NOBLE | Catastro | Coventry Health and | 53524OK050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48326 | OK | NOBLE | Gold | Blue Cross Blue Shiel | 87511OK0290001 | Blue Choice Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48327 | OK | NOBLE | Gold | Blue Cross Blue Shiel | 87511OK0290002 | Blue Choice Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48328 | OK | NOBLE | Silver | Blue Cross Blue Shiel | 87511OK0290003 | Blue Choice Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48329 | OK | NOBLE | Silver | Blue Cross Blue Shiel | 87511OK0290004 | Blue Choice Silver PPPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48330 | OK | NOBLE | Bronze | Blue Cross Blue Shiel | 87511OK0290005 | Blue Choice Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48331 | OK | NOBLE | Bronze | Blue Cross Blue Shiel | 87511OK0290006 | Blue Choice Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48332 | OK | NOBLE | Catastro | Blue Cross Blue Shiel | 87511OK0290010 | Blue Security Choice PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48333 | OK | NOBLE | Gold | Blue Cross Blue Shiel | 87511OK0310001 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48334 | OK | NOBLE | Gold | Blue Cross Blue Shiel | 87511OK0310002 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48335 | OK | NOBLE | Silver | Blue Cross Blue Shiel | 87511OK0310003 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48336 | OK | NOBLE | Silver | Blue Cross Blue Shiel | 87511OK0310004 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48337 | OK | NOBLE | Bronze | Blue Cross Blue Shiel | 87511OK0310005 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48338 | OK | NOBLE | Gold | Blue Cross Blue Shiel | 87511OK0320001 | Blue Preferred Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48339 | OK | NOBLE | Gold | Blue Cross Blue Shiel | 87511OK0320002 | Blue Preferred Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48340 | OK | NOBLE | Silver | Blue Cross Blue Shiel | 87511OK0320003 | Blue Preferred Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48341 | OK | NOBLE | Silver | Blue Cross Blue Shiel | 87511OK0320004 | Blue Preferred Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48342 | OK | NOBLE | Bronze | Blue Cross Blue Shiel | 87511OK0320005 | Blue Preferred Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48343 | OK | NOBLE | Bronze | Blue Cross Blue Shiel | 87511OK0320006 | Blue Preferred Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48344 | OK | NOWATA | Gold | Coventry Health and | 53524OK050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48345 | OK | NOWATA | Silver | Coventry Health and | 53524OK050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48346 | OK | NOWATA | Bronze | Coventry Health and | 53524OK050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48347 | OK | NOWATA | Bronze | Coventry Health and | 53524OK050004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48348 | OK | NOWATA | Catastro | Coventry Health and | 53524OK050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/po | http://www.coventryhealth | care.c1formularyhix.com | | | | | | | |
| 48349 | OK | NOWATA | Gold | Blue Cross Blue Shiel | 87511OK0290001 | Blue Choice Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48350 | OK | NOWATA | Gold | Blue Cross Blue Shie | 87571OK01290002 | Blue Choice Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48351 | OK | NOWATA | Silver | Blue Cross Blue Shie | 87571OK01290003 | Blue Choice Silver P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48352 | OK | NOWATA | Silver | Blue Cross Blue Shie | 87571OK01290004 | Blue Choice Silver PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48353 | OK | NOWATA | Bronze | Blue Cross Blue Shie | 87571OK01290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48354 | OK | NOWATA | Bronze | Blue Cross Blue Shie | 87571OK01290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48355 | OK | NOWATA | Catastro | Blue Cross Blue Shie | 87571OK01290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48356 | OK | NOWATA | Gold | Blue Cross Blue Shie | 87571OK03310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48357 | OK | NOWATA | Silver | Blue Cross Blue Shie | 87571OK03310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48358 | OK | NOWATA | Silver | Blue Cross Blue Shie | 87571OK03310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48359 | OK | NOWATA | Silver | Blue Cross Blue Shie | 87571OK03310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48360 | OK | NOWATA | Bronze | Blue Cross Blue Shie | 87571OK03310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48361 | OK | NOWATA | Gold | Blue Cross Blue Shie | 87571OK03320001 | Blue Preferred Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48362 | OK | NOWATA | Gold | Blue Cross Blue Shie | 87571OK03320002 | Blue Preferred Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48363 | OK | NOWATA | Silver | Blue Cross Blue Shie | 87571OK03320003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48364 | OK | NOWATA | Silver | Blue Cross Blue Shie | 87571OK03320004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48365 | OK | NOWATA | Silver | Blue Cross Blue Shie | 87571OK03320005 | Blue Preferred Bronz | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48366 | OK | NOWATA | Bronze | Blue Cross Blue Shie | 87571OK03320006 | Blue Preferred Bronz | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48367 | OK | OKFUSKEE | Gold | Coventry Health and | 53524OK005000 | Gold $5 Copay PPO E | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-405-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 48368 | OK | OKFUSKEE | Silver | Coventry Health and | 53524OK005002 | Silver $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-405-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 48369 | OK | OKFUSKEE | Bronze | Coventry Health and | 53524OK005003 | Bronze $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-405-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 48370 | OK | OKFUSKEE | Bronze | Coventry Health and | 53524OK005004 | Bronze Deductible O | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-405-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 48371 | OK | OKFUSKEE | Catastro | Coventry Health and | 53524OK005005 | Catastrophic 100% P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-405-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 48372 | OK | OKFUSKEE | Gold | Blue Cross Blue Shie | 87571OK01290001 | Blue Choice Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48373 | OK | OKFUSKEE | Silver | Blue Cross Blue Shie | 87571OK01290003 | Blue Choice Silver P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48374 | OK | OKFUSKEE | Silver | Blue Cross Blue Shie | 87571OK01290003 | Blue Choice Silver PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48375 | OK | OKFUSKEE | Silver | Blue Cross Blue Shie | 87571OK01290004 | Blue Choice Silver PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48376 | OK | OKFUSKEE | Bronze | Blue Cross Blue Shie | 87571OK01290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48377 | OK | OKFUSKEE | Bronze | Blue Cross Blue Shie | 87571OK01290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48378 | OK | OKFUSKEE | Catastro | Blue Cross Blue Shie | 87571OK01290010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48379 | OK | OKFUSKEE | Gold | Blue Cross Blue Shie | 87571OK03310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48380 | OK | OKFUSKEE | Gold | Blue Cross Blue Shie | 87571OK03310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48381 | OK | OKFUSKEE | Silver | Blue Cross Blue Shie | 87571OK03310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48382 | OK | OKFUSKEE | Silver | Blue Cross Blue Shie | 87571OK03310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48383 | OK | OKFUSKEE | Bronze | Blue Cross Blue Shie | 87571OK03310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48384 | OK | OKFUSKEE | Gold | Blue Cross Blue Shie | 87571OK03320001 | Blue Preferred Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48385 | OK | OKFUSKEE | Gold | Blue Cross Blue Shie | 87571OK03320002 | Blue Preferred Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48386 | OK | OKFUSKEE | Silver | Blue Cross Blue Shie | 87571OK03320003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48387 | OK | OKFUSKEE | Silver | Blue Cross Blue Shie | 87571OK03320004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48388 | OK | OKFUSKEE | Bronze | Blue Cross Blue Shie | 87571OK03320005 | Blue Preferred Bronz | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48389 | OK | OKFUSKEE | Bronze | Blue Cross Blue Shie | 87571OK03320006 | Blue Preferred Bronz | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48390 | OK | OKLAHOMA | Bronze | Aetna | 66946OK0080001 | Aetna Advantage 575 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | X | | | | | | | |
| 48391 | OK | OKLAHOMA | Silver | Aetna | 66946OK0080002 | Aetna Advantage 635 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | X | | | | | | | |
| 48392 | OK | OKLAHOMA | Bronze | Aetna | 66946OK0080005 | Aetna AdvantagePlus | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | X | | | | | | | |
| 48393 | OK | OKLAHOMA | Catastro | Aetna | 66946OK0080006 | Aetna Basic | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | | |
| 48394 | OK | OKLAHOMA | Gold | Aetna | 66946OK0080007 | Aetna Premier 2000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | X | | | | | | | |
| 48395 | OK | OKLAHOMA | Gold | Aetna | 66946OK0080008 | Aetna Classic 3500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | X | | | | | | | |
| 48396 | OK | OKLAHOMA | Silver | Aetna | 66946OK0080009 | Aetna Classic 5000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | X | | | | | | | |
| 48397 | OK | OKLAHOMA | Gold | Coventry Health Care | 76668OK003000 | Gold $5 Copay HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/hmo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 48398 | OK | OKLAHOMA | Silver | Coventry Health Care | 76668OK003001 | Silver $10 Copay HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/hmo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 48399 | OK | OKLAHOMA | Bronze | Coventry Health Care | 76668OK003003 | Bronze $10 Copay HH | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/hmo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 48400 | OK | OKLAHOMA | Bronze | Coventry Health Care | 76668OK003004 | Bronze Deductible On | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/hmo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 48401 | OK | OKLAHOMA | Catastro | Coventry Health Care | 76668OK003005 | Catastrophic 100% H | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/hmo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 48402 | OK | OKLAHOMA | Platinum | GlobalHealth | 85408OK001000 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | X | | | | | | | |
| 48403 | OK | OKLAHOMA | Platinum | GlobalHealth | 85408OK001001 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | X | | | | | | | |
| 48404 | OK | OKLAHOMA | Platinum | GlobalHealth | 85408OK001002 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | X | | | | | | | |
| 48405 | OK | OKLAHOMA | Platinum | GlobalHealth | 85408OK001004 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | X | | | | | | | |
| 48406 | OK | OKLAHOMA | Gold | GlobalHealth | 85408OK001006 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | X | | | | | | | |
| 48407 | OK | OKLAHOMA | Gold | GlobalHealth | 85408OK001007 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | X | | | | | | | |
| 48408 | OK | OKLAHOMA | Gold | GlobalHealth | 85408OK001008 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | X | | | | | | | |
| 48409 | OK | OKLAHOMA | Gold | GlobalHealth | 85408OK001009 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | | |
| 48410 | OK | OKLAHOMA | Silver | GlobalHealth | 85408OK001010 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | X | | | | | | | |
| 48411 | OK | OKLAHOMA | Silver | GlobalHealth | 85408OK001011 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | | |
| 48412 | OK | OKLAHOMA | Silver | GlobalHealth | 85408OK001012 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | X | | | | | | | |
| 48413 | OK | OKLAHOMA | Silver | GlobalHealth | 85408OK001013 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | | |
| 48414 | OK | OKLAHOMA | Bronze | GlobalHealth | 85408OK001015 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | X | | | | | | | |
| 48415 | OK | OKLAHOMA | Bronze | GlobalHealth | 85408OK001016 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | | |
| 48416 | OK | OKLAHOMA | Bronze | GlobalHealth | 85408OK001017 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | X | | | | | | | |
| 48417 | OK | OKLAHOMA | Bronze | GlobalHealth | 85408OK001018 | GlobalHealth, Inc. | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | | |
| 48418 | OK | OKLAHOMA | Gold | Blue Cross Blue Shie | 87571OK01290001 | Blue Choice Gold PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48419 | OK | OKLAHOMA | Silver | Blue Cross Blue Shie | 87571OK01290003 | Blue Choice Silver P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48420 | OK | OKLAHOMA | Silver | Blue Cross Blue Shie | 87571OK01290004 | Blue Choice Silver PPPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48421 | OK | OKLAHOMA | Bronze | Blue Cross Blue Shie | 87571OK01290005 | Blue Choice Bronze P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48422 | OK | OKLAHOMA | Bronze | Blue Cross Blue Shie | 87571OK01290006 | Blue Choice Bronze P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48423 | OK | OKLAHOMA | Catastro | Blue Cross Blue Shie | 87571OK01290010 | Blue Security Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48424 | OK | OKLAHOMA | Gold | Blue Cross Blue Shie | 87571OK03310001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48425 | OK | OKLAHOMA | Silver | Blue Cross Blue Shie | 87571OK03310002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48426 | OK | OKLAHOMA | Gold | Blue Cross Blue Shie | 87571OK03310003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48427 | OK | OKLAHOMA | Silver | Blue Cross Blue Shie | 87571OK03310004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48428 | OK | OKLAHOMA | Bronze | Blue Cross Blue Shie | 87571OK03310005 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48429 | OK | OKLAHOMA | Gold | Blue Cross Blue Shie | 87571OK03320001 | Blue Preferred Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48430 | OK | OKLAHOMA | Gold | Blue Cross Blue Shie | 87571OK03320002 | Blue Preferred Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48431 | OK | OKLAHOMA | Silver | Blue Cross Blue Shie | 87571OK03320003 | Blue Preferred Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48432 | OK | OKLAHOMA | Silver | Blue Cross Blue Shie | 87571OK03320004 | Blue Preferred Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48433 | OK | OKLAHOMA | Bronze | Blue Cross Blue Shie | 87571OK03320005 | Blue Preferred Bronz | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48434 | OK | OKLAHOMA | Bronze | Blue Cross Blue Shie | 87571OK03320006 | Blue Preferred Bronz | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48435 | OK | OKLAHOMA | Gold | Blue Cross Blue Shie | 87571OK03330002 | Blue Advantage Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48436 | OK | OKLAHOMA | Gold | Blue Cross Blue Shie | 87571OK03330003 | Blue Advantage Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48437 | OK | OKLAHOMA | Silver | Blue Cross Blue Shie | 87571OK03330004 | Blue Advantage Silve | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48438 | OK | OKLAHOMA | Silver | Blue Cross Blue Shie | 87571OK03330005 | Blue Advantage Silve | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48439 | OK | OKLAHOMA | Bronze | Blue Cross Blue Shie | 87571OK03330006 | Blue Advantage Bronz | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48440 | OK | OKLAHOMA | Bronze | Blue Cross Blue Shie | 87571OK03330007 | Blue Advantage Bronz | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48441 | OK | OKLAHOMA | Silver | CommunityCare of | C98905OK013001 | 1CCS-CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.con | http://marketplace.ccok.com | X | | | | | | | |
| 48442 | OK | OKLAHOMA | Silver | CommunityCare of | C98905OK013002 | 2CCS-CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.con | http://marketplace.ccok.com | X | | | | | | | |
| 48443 | OK | OKLAHOMA | Platinum | CommunityCare of | C98905OK013005 | 3CCP CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.con | http://marketplace.ccok.com | X | | | | | | | |
| 48444 | OK | OKLAHOMA | Gold | CommunityCare of | C98905OK013006 | 1CCG-CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.con | http://marketplace.ccok.com | X | | | | | | | |
| 48445 | OK | OKLAHOMA | Gold | CommunityCare of | C98905OK013007 | 2CCG-CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.con | http://marketplace.ccok.com | X | | | | | | | |
| 48446 | OK | OKLAHOMA | Gold | CommunityCare of | C98905OK013008 | 3CCG-CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.con | http://marketplace.ccok.com | X | | | | | | | |
| 48447 | OK | OKLAHOMA | Bronze | CommunityCare of | C98905OK013009 | 1CCB-CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.con | http://marketplace.ccok.com | X | | | | | | | |
| 48448 | OK | OKLAHOMA | Silver | CommunityCare of | C98905OK013009 | 1CCS-CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.con | http://marketplace.ccok.com | X | | | | | | | |
| 48449 | OK | OKLAHOMA | Silver | CommunityCare of | C98905OK013010 | 2CCS-CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.con | http://marketplace.ccok.com | X | | | | | | | |
| 48450 | OK | OKLAHOMA | Silver | CommunityCare of | C98905OK013010 | 3CCS-CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.con | http://marketplace.ccok.com | X | | | | | | | |
| 48451 | OK | OKLAHOMA | Bronze | CommunityCare of | C98905OK013010 | 2CCB-CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.con | http://marketplace.ccok.com | X | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OK | OKLAHOMA | Catastro | CommunityCare of C | 98905OK0130011 | 1CCF-CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.c | http://marketplace.ccok.com? | http://marketplace.ccok.com? | http://marketplace.ccok.com | | | | | | | |
| OK | OKLAHOMA | Silver | CommunityCare of C | 98905OK0130012 | 5CCS-CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.c | http://marketplace.ccok.com? | http://marketplace.ccok.com? | http://marketplace.ccok.com | | | | | | | |
| OK | OKLAHOMA | Gold | CommunityCare of C | 98905OK0130013 | 5CCG-CommunityCar | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.c | http://marketplace.ccok.com? | http://marketplace.ccok.com? | http://marketplace.ccok.com | | | | | | | |
| OK | OKMULGEE | Gold | Coventry Health Car | 76668OK0040001 | Gold $5 Copay POS C | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| OK | OKMULGEE | Silver | Coventry Health Car | 76668OK0040002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| OK | OKMULGEE | Bronze | Coventry Health Car | 76668OK0040003 | Bronze $10 Copay H | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| OK | OKMULGEE | Bronze | Coventry Health Car | 76668OK0040004 | Bronze Deductible On | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| OK | OKMULGEE | Catastro | Coventry Health Car | 76668OK0040005 | Catastrophic 100% PO | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| OK | OKMULGEE | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | OKMULGEE | Platinum | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | OKMULGEE | Platinum | GlobalHealth | 85408OK0010004 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | OKMULGEE | Gold | GlobalHealth | 85408OK0010005 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | OKMULGEE | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | OKMULGEE | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | OKMULGEE | Silver | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | OKMULGEE | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | OKMULGEE | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | OKMULGEE | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | OKMULGEE | Bronze | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | OKMULGEE | Bronze | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | OKMULGEE | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | OKMULGEE | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OKMULGEE | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OKMULGEE | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OKMULGEE | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OKMULGEE | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OKMULGEE | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OKMULGEE | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OKMULGEE | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OKMULGEE | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OKMULGEE | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OKMULGEE | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OKMULGEE | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OKMULGEE | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OKMULGEE | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OKMULGEE | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OKMULGEE | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OKMULGEE | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OKMULGEE | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OSAGE | Gold | CommunityCare of C | 98905OK0130013 | 1CCG-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.com? | http://marketplace.ccok.com? | http://marketplace.ccok.com | | | | | | | |
| OK | OSAGE | Silver | CommunityCare of C | 98905OK0130012 | 2CCS-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.com? | http://marketplace.ccok.com? | http://marketplace.ccok.com | | | | | | | |
| OK | OSAGE | Platinum | CommunityCare of C | 98905OK0130003 | 1CCP CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.com? | http://marketplace.ccok.com? | http://marketplace.ccok.com | | X | | | | | |
| OK | OSAGE | Platinum | CommunityCare of C | 98905OK0130004 | 3CCP ComunityCare | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.com? | http://marketplace.ccok.com? | http://marketplace.ccok.com | | X | | | | | |
| OK | OSAGE | Gold | CommunityCare of C | 98905OK0130005 | 1CCG-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.com? | http://marketplace.ccok.com? | http://marketplace.ccok.com | | X | | | | | |
| OK | OSAGE | Gold | CommunityCare of C | 98905OK0130008 | 1CCG-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.com? | http://marketplace.ccok.com? | http://marketplace.ccok.com | | X | | | | | |
| OK | OSAGE | Bronze | CommunityCare of C | 98905OK0130009 | 1CCB-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.com? | http://marketplace.ccok.com? | http://marketplace.ccok.com | | X | | | | | |
| OK | OSAGE | Catastro | CommunityCare of C | 98905OK0130011 | 1CCF-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.com? | http://marketplace.ccok.com? | http://marketplace.ccok.com | | | | | | | |
| OK | OSAGE | Silver | CommunityCare of C | 98905OK0130012 | 5CCS-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.com? | http://marketplace.ccok.com? | http://marketplace.ccok.com | | | | | | | |
| OK | OSAGE | Gold | CommunityCare of C | 98905OK0130013 | 5CCG-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.ccok.com? | http://marketplace.ccok.com? | http://marketplace.ccok.com | | | | | | | |
| OK | OTTAWA | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| OK | OTTAWA | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| OK | OTTAWA | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| OK | OTTAWA | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| OK | OTTAWA | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| OK | OTTAWA | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | OTTAWA | Platinum | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | OTTAWA | Platinum | GlobalHealth | 85408OK0010004 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | OTTAWA | Gold | GlobalHealth | 85408OK0010005 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | OTTAWA | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | OTTAWA | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | OTTAWA | Silver | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | OTTAWA | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | OTTAWA | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | OTTAWA | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | OTTAWA | Bronze | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| OK | OTTAWA | Bronze | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | OTTAWA | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| OK | OTTAWA | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OTTAWA | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OTTAWA | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OTTAWA | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OTTAWA | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OTTAWA | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |
| OK | OTTAWA | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/mem | http://www.bcbsok.com/mem | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48554 | OK | OTTAWA | Gold | Blue Cross Blue Shie | 87571OK0331002 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48555 | OK | OTTAWA | Silver | Blue Cross Blue Shie | 87571OK0331004 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48556 | OK | OTTAWA | Silver | Blue Cross Blue Shie | 87571OK0331004 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48557 | OK | OTTAWA | Bronze | Blue Cross Blue Shie | 87571OK0331005 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48558 | OK | OTTAWA | Gold | Blue Cross Blue Shie | 87571OK0332001 | Blue Preferred Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48559 | OK | OTTAWA | Gold | Blue Cross Blue Shie | 87571OK0332002 | Blue Preferred Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48560 | OK | OTTAWA | Silver | Blue Cross Blue Shie | 87571OK0332003 | Blue Preferred Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48561 | OK | OTTAWA | Silver | Blue Cross Blue Shie | 87571OK0332004 | Blue Preferred Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48562 | OK | OTTAWA | Bronze | Blue Cross Blue Shie | 87571OK0332005 | Blue Preferred Bronze PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48563 | OK | OTTAWA | Bronze | Blue Cross Blue Shie | 87571OK0332006 | Blue Preferred Bronze PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48564 | OK | PAWNEE | Gold | Coventry Health Care | 76668OK0040001 | Gold $5 Copay POS C POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48565 | OK | PAWNEE | Silver | Coventry Health Care | 76668OK0040002 | Silver $10 Copay POS POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48566 | OK | PAWNEE | Bronze | Coventry Health Care | 76668OK0040003 | Bronze $10 Copay HM HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48567 | OK | PAWNEE | Bronze | Coventry Health Care | 76668OK0040004 | Bronze Deductible On HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48568 | OK | PAWNEE | Catastro | Coventry Health Care | 76668OK0040005 | Catastrophic 100% P(POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48569 | OK | PAWNEE | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PP(PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48570 | OK | PAWNEE | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP(PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48571 | OK | PAWNEE | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PPPPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48572 | OK | PAWNEE | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPPPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48573 | OK | PAWNEE | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48574 | OK | PAWNEE | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48575 | OK | PAWNEE | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice (PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48576 | OK | PAWNEE | Gold | Blue Cross Blue Shie | 87571OK0331002 | Blue Cross Blue Shiel PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48577 | OK | PAWNEE | Gold | Blue Cross Blue Shie | 87571OK0331002 | Blue Cross Blue Shiel PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48578 | OK | PAWNEE | Silver | Blue Cross Blue Shie | 87571OK0331003 | Blue Cross Blue Shiel PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48579 | OK | PAWNEE | Silver | Blue Cross Blue Shie | 87571OK0331004 | Blue Cross Blue Shiel PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48580 | OK | PAWNEE | Bronze | Blue Cross Blue Shie | 87571OK0331005 | Blue Cross Blue Shiel PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48581 | OK | PAWNEE | Gold | Blue Cross Blue Shie | 87571OK0332001 | Blue Preferred Gold PPPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48582 | OK | PAWNEE | Gold | Blue Cross Blue Shie | 87571OK0332002 | Blue Preferred Gold PPPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48583 | OK | PAWNEE | Silver | Blue Cross Blue Shie | 87571OK0332003 | Blue Preferred Silver PPPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48584 | OK | PAWNEE | Silver | Blue Cross Blue Shie | 87571OK0332004 | Blue Preferred Silver PPPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48585 | OK | PAWNEE | Bronze | Blue Cross Blue Shie | 87571OK0332005 | Blue Preferred Bronze PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48586 | OK | PAWNEE | Bronze | Blue Cross Blue Shie | 87571OK0332006 | Blue Preferred Bronze PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48587 | OK | PAYNE | Gold | Coventry Health Care | 76668OK0040001 | Gold $5 Copay POS C POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48588 | OK | PAYNE | Silver | Coventry Health Care | 76668OK0040002 | Silver $10 Copay POS POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48589 | OK | PAYNE | Bronze | Coventry Health Care | 76668OK0040003 | Bronze $10 Copay HM HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48590 | OK | PAYNE | Bronze | Coventry Health Care | 76668OK0040004 | Bronze Deductible On HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48591 | OK | PAYNE | Catastro | Coventry Health Care | 76668OK0040005 | Catastrophic 100% P(POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48592 | OK | PAYNE | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PP(PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48593 | OK | PAYNE | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP(PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48594 | OK | PAYNE | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PPPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48595 | OK | PAYNE | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48596 | OK | PAYNE | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48597 | OK | PAYNE | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48598 | OK | PAYNE | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice (PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48599 | OK | PAYNE | Gold | Blue Cross Blue Shie | 87571OK0331002 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48600 | OK | PAYNE | Gold | Blue Cross Blue Shie | 87571OK0331002 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48601 | OK | PAYNE | Silver | Blue Cross Blue Shie | 87571OK0331003 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48602 | OK | PAYNE | Silver | Blue Cross Blue Shie | 87571OK0331004 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48603 | OK | PAYNE | Bronze | Blue Cross Blue Shie | 87571OK0331005 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48604 | OK | PAYNE | Gold | Blue Cross Blue Shie | 87571OK0332001 | Blue Preferred Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48605 | OK | PAYNE | Gold | Blue Cross Blue Shie | 87571OK0332002 | Blue Preferred Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48606 | OK | PAYNE | Silver | Blue Cross Blue Shie | 87571OK0332003 | Blue Preferred Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48607 | OK | PAYNE | Silver | Blue Cross Blue Shie | 87571OK0332004 | Blue Preferred Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48608 | OK | PAYNE | Bronze | Blue Cross Blue Shie | 87571OK0332005 | Blue Preferred Bronze PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48609 | OK | PAYNE | Bronze | Blue Cross Blue Shie | 87571OK0332006 | Blue Preferred Bronze PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48610 | OK | PITTSBURG | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO EPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48611 | OK | PITTSBURG | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PP(PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48612 | OK | PITTSBURG | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PF PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48613 | OK | PITTSBURG | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48614 | OK | PITTSBURG | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PF PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48615 | OK | PITTSBURG | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PP(PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48616 | OK | PITTSBURG | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP(PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48617 | OK | PITTSBURG | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PPPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48618 | OK | PITTSBURG | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48619 | OK | PITTSBURG | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48620 | OK | PITTSBURG | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48621 | OK | PITTSBURG | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice (PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48622 | OK | PITTSBURG | Gold | Blue Cross Blue Shie | 87571OK0331002 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48623 | OK | PITTSBURG | Gold | Blue Cross Blue Shie | 87571OK0331002 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48624 | OK | PITTSBURG | Silver | Blue Cross Blue Shie | 87571OK0331003 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48625 | OK | PITTSBURG | Silver | Blue Cross Blue Shie | 87571OK0331004 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48626 | OK | PITTSBURG | Bronze | Blue Cross Blue Shie | 87571OK0331005 | Blue Cross Blue Shiel PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48627 | OK | PITTSBURG | Gold | Blue Cross Blue Shie | 87571OK0332001 | Blue Preferred Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48628 | OK | PITTSBURG | Gold | Blue Cross Blue Shie | 87571OK0332002 | Blue Preferred Gold PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48629 | OK | PITTSBURG | Silver | Blue Cross Blue Shie | 87571OK0332003 | Blue Preferred Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48630 | OK | PITTSBURG | Silver | Blue Cross Blue Shie | 87571OK0332004 | Blue Preferred Silver PPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48631 | OK | PITTSBURG | Bronze | Blue Cross Blue Shie | 87571OK0332005 | Blue Preferred Bronze PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48632 | OK | PITTSBURG | Bronze | Blue Cross Blue Shie | 87571OK0332006 | Blue Preferred Bronze PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |
| 48633 | OK | PONTOTOC | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO EPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48634 | OK | PONTOTOC | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PP(PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48635 | OK | PONTOTOC | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PF PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48636 | OK | PONTOTOC | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48637 | OK | PONTOTOC | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PF PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 48638 | OK | PONTOTOC | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | X | | | | | | |
| 48639 | OK | PONTOTOC | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | X | | | | | | |
| 48640 | OK | PONTOTOC | Gold | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | X | | | | | | |
| 48641 | OK | PONTOTOC | Platinum | GlobalHealth | 85408OK0010004 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | X | | | | | | |
| 48642 | OK | PONTOTOC | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | X | | | | | | |
| 48643 | OK | PONTOTOC | Gold | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | X | | | | | | |
| 48644 | OK | PONTOTOC | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | X | | | | | | |
| 48645 | OK | PONTOTOC | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | X | | | | | | |
| 48646 | OK | PONTOTOC | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | X | | | | | | |
| 48647 | OK | PONTOTOC | Silver | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | X | | | | | | |
| 48648 | OK | PONTOTOC | Silver | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | X | | | | | | |
| 48649 | OK | PONTOTOC | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | X | | | | | | |
| 48650 | OK | PONTOTOC | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | X | | | | | | |
| 48651 | OK | PONTOTOC | Bronze | GlobalHealth | 85408OK0010017 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | X | | | | | | |
| 48652 | OK | PONTOTOC | Bronze | GlobalHealth | 85408OK0010018 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | X | | | | | | |
| 48653 | OK | PONTOTOC | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PP(PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcso | http://www.bcbsok.com/cov | http://www.bcbsok.com/member | www.bcbsok.com/member | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48656 | OK | PONTOTOC | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48657 | OK | PONTOTOC | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48658 | OK | PONTOTOC | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48659 | OK | PONTOTOC | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48660 | OK | PONTOTOC | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48661 | OK | PONTOTOC | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48662 | OK | PONTOTOC | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48663 | OK | PONTOTOC | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48664 | OK | PONTOTOC | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48665 | OK | PONTOTOC | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48666 | OK | PONTOTOC | Silver | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48667 | OK | PONTOTOC | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48668 | OK | PONTOTOC | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48669 | OK | PONTOTOC | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48670 | OK | PONTOTOC | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48671 | OK | PONTOTOC | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48672 | OK | POTTAWATOMIE | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 48673 | OK | POTTAWATOMIE | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 48674 | OK | POTTAWATOMIE | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 48675 | OK | POTTAWATOMIE | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 48676 | OK | POTTAWATOMIE | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 48677 | OK | POTTAWATOMIE | Bronze | Aetna | 66946OK0080001 | Aetna Advantage 575 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | X | | | | |
| 48678 | OK | POTTAWATOMIE | Bronze | Aetna | 66946OK0080002 | Aetna Advantage 635 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | X | | | | |
| 48679 | OK | POTTAWATOMIE | Bronze | Aetna | 66946OK0080004 | Aetna AdvantagePlus | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | X | | | | |
| 48680 | OK | POTTAWATOMIE | Catastro | Aetna | 66946OK0080005 | Aetna Basic | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | X | | | | |
| 48681 | OK | POTTAWATOMIE | Gold | Aetna | 66946OK0080007 | Aetna Premier 2000 P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | X | | | | |
| 48682 | OK | POTTAWATOMIE | Silver | Aetna | 66946OK0080008 | Aetna Classic 3500 P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | X | | | | |
| 48683 | OK | POTTAWATOMIE | Silver | Aetna | 66946OK0080009 | Aetna Classic 5000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | X | | | | |
| 48684 | OK | POTTAWATOMIE | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | X | | | | |
| 48685 | OK | POTTAWATOMIE | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| 48686 | OK | POTTAWATOMIE | Platinum | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | X | | | | |
| 48687 | OK | POTTAWATOMIE | Platinum | GlobalHealth | 85408OK0010004 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| 48688 | OK | POTTAWATOMIE | Gold | GlobalHealth | 85408OK0010005 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | X | | | | |
| 48689 | OK | POTTAWATOMIE | Gold | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| 48690 | OK | POTTAWATOMIE | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | X | | | | |
| 48691 | OK | POTTAWATOMIE | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| 48692 | OK | POTTAWATOMIE | Silver | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | X | | | | |
| 48693 | OK | POTTAWATOMIE | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| 48694 | OK | POTTAWATOMIE | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | X | | | | |
| 48695 | OK | POTTAWATOMIE | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| 48696 | OK | POTTAWATOMIE | Silver | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | X | | | | |
| 48697 | OK | POTTAWATOMIE | Bronze | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| 48698 | OK | POTTAWATOMIE | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | X | | | | |
| 48699 | OK | POTTAWATOMIE | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.cor | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.con | | | | | | | |
| 48700 | OK | POTTAWATOMIE | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48701 | OK | POTTAWATOMIE | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48702 | OK | POTTAWATOMIE | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48703 | OK | POTTAWATOMIE | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48704 | OK | POTTAWATOMIE | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48705 | OK | POTTAWATOMIE | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48706 | OK | POTTAWATOMIE | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48707 | OK | POTTAWATOMIE | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48708 | OK | POTTAWATOMIE | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48709 | OK | POTTAWATOMIE | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48710 | OK | POTTAWATOMIE | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48711 | OK | POTTAWATOMIE | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48712 | OK | POTTAWATOMIE | Silver | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48713 | OK | POTTAWATOMIE | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48714 | OK | POTTAWATOMIE | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48715 | OK | POTTAWATOMIE | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48716 | OK | POTTAWATOMIE | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48717 | OK | POTTAWATOMIE | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48718 | OK | PUSHMATAHA | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 48719 | OK | PUSHMATAHA | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 48720 | OK | PUSHMATAHA | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 48721 | OK | PUSHMATAHA | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 48722 | OK | PUSHMATAHA | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 48723 | OK | PUSHMATAHA | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48724 | OK | PUSHMATAHA | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48725 | OK | PUSHMATAHA | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48726 | OK | PUSHMATAHA | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48727 | OK | PUSHMATAHA | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48728 | OK | PUSHMATAHA | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48729 | OK | PUSHMATAHA | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48730 | OK | PUSHMATAHA | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48731 | OK | PUSHMATAHA | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48732 | OK | PUSHMATAHA | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48733 | OK | PUSHMATAHA | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48734 | OK | PUSHMATAHA | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48735 | OK | PUSHMATAHA | Silver | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48736 | OK | PUSHMATAHA | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48737 | OK | PUSHMATAHA | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48738 | OK | PUSHMATAHA | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48739 | OK | PUSHMATAHA | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48740 | OK | PUSHMATAHA | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48741 | OK | ROGER MILLS | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 48742 | OK | ROGER MILLS | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 48743 | OK | ROGER MILLS | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 48744 | OK | ROGER MILLS | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 48745 | OK | ROGER MILLS | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 48746 | OK | ROGER MILLS | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48747 | OK | ROGER MILLS | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48748 | OK | ROGER MILLS | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48749 | OK | ROGER MILLS | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48750 | OK | ROGER MILLS | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48751 | OK | ROGER MILLS | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48752 | OK | ROGER MILLS | Catastro | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48753 | OK | ROGER MILLS | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48754 | OK | ROGER MILLS | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48755 | OK | ROGER MILLS | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48756 | OK | ROGER MILLS | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48757 | OK | ROGER MILLS | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OK | ROGER MILLS | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGER MILLS | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGER MILLS | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGER MILLS | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGER MILLS | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGER MILLS | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGERS | Bronze | Aetna | 66946OK0080001 | Aetna Advantage 575 | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| OK | ROGERS | Bronze | Aetna | 66946OK0080002 | Aetna Advantage 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| OK | ROGERS | Bronze | Aetna | 66946OK0080003 | Aetna AdvantagePlus | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| OK | ROGERS | Catastrophic | Aetna | 66946OK0080005 | Aetna Basic | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| OK | ROGERS | Gold | Aetna | 66946OK0080007 | Aetna Premier 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| OK | ROGERS | Silver | Aetna | 66946OK0080008 | Aetna Classic 3500 | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| OK | ROGERS | Silver | Aetna | 66946OK0080009 | Aetna Classic 5000 | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| OK | ROGERS | Gold | Coventry Health Care | 76668OK0040001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventryc | www.coventryone.com/pos | http://ok.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | ROGERS | Silver | Coventry Health Care | 76668OK0040002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventryc | www.coventryone.com/pos | http://ok.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | ROGERS | Bronze | Coventry Health Care | 76668OK0040003 | Bronze $10 Copay HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventryc | www.coventryone.com/pos | http://ok.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | ROGERS | Bronze | Coventry Health Care | 76668OK0040004 | Bronze Deductible On | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventryc | www.coventryone.com/pos | http://ok.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | ROGERS | Catastrophic | Coventry Health Care | 76668OK0040005 | Catastrophic 100% PC | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventryc | www.coventryone.com/pos | http://ok.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | ROGERS | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| OK | ROGERS | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| OK | ROGERS | Platinum | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| OK | ROGERS | Gold | GlobalHealth | 85408OK0010005 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| OK | ROGERS | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| OK | ROGERS | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| OK | ROGERS | Silver | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| OK | ROGERS | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| OK | ROGERS | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| OK | ROGERS | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| OK | ROGERS | Bronze | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| OK | ROGERS | Bronze | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| OK | ROGERS | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| OK | ROGERS | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| OK | ROGERS | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGERS | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGERS | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGERS | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGERS | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGERS | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGERS | Catastrophic | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGERS | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGERS | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGERS | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGERS | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | OPM | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGERS | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGERS | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGERS | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGERS | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGERS | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGERS | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | ROGERS | Silver | CommunityCare of O | 09890SOK0130001 | 1CCS-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| OK | ROGERS | Silver | CommunityCare of O | 09890SOK0130002 | 2CCS-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| OK | ROGERS | Platinum | CommunityCare of O | 09890SOK0130003 | 1CCP-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| OK | ROGERS | Platinum | CommunityCare of O | 09890SOK0130004 | 2CCP-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| OK | ROGERS | Gold | CommunityCare of O | 09890SOK0130005 | 3CCP-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| OK | ROGERS | Gold | CommunityCare of O | 09890SOK0130006 | 1CCG-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| OK | ROGERS | Gold | CommunityCare of O | 09890SOK0130008 | 3CCG-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| OK | ROGERS | Bronze | CommunityCare of O | 09890SOK0130010 | 2CCB-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| OK | ROGERS | Bronze | CommunityCare of O | 09890SOK0130011 | 3CCB-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| OK | ROGERS | Catastrophic | CommunityCare of O | 09890SOK0130012 | 1CCC-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| OK | ROGERS | Silver | CommunityCare of O | 09890SOK0130013 | 5CCG-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace | http://marketplace.cook.com | http://marketplace.cook.com | http://marketplace.cook.com | | X | | | | | |
| OK | SEMINOLE | Gold | Coventry Health Care | 53524OK0050001 | Gold $5 Copay PPO 6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryc | www.coventryone.com/pos | http://ok.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | SEMINOLE | Silver | Coventry Health Care | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryc | www.coventryone.com/pos | http://ok.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | SEMINOLE | Bronze | Coventry Health Care | 53524OK0050004 | Bronze $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryc | www.coventryone.com/pos | http://ok.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | SEMINOLE | Bronze | Coventry Health Care | 53524OK0050006 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryc | www.coventryone.com/pos | http://ok.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | SEMINOLE | Catastrophic | Coventry Health Care | 53524OK0050008 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryc | www.coventryone.com/pos | http://ok.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| OK | SEMINOLE | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| OK | SEMINOLE | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| OK | SEMINOLE | Platinum | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| OK | SEMINOLE | Gold | GlobalHealth | 85408OK0010005 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| OK | SEMINOLE | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| OK | SEMINOLE | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| OK | SEMINOLE | Silver | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| OK | SEMINOLE | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| OK | SEMINOLE | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| OK | SEMINOLE | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| OK | SEMINOLE | Bronze | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| OK | SEMINOLE | Bronze | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| OK | SEMINOLE | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| OK | SEMINOLE | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth | http://www.globalhealth.com/ | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| OK | SEMINOLE | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | SEMINOLE | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | SEMINOLE | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | SEMINOLE | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | SEMINOLE | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | SEMINOLE | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | SEMINOLE | Catastrophic | Blue Cross Blue Shie | 87571OK0290010 | Blue Security Choice P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | SEMINOLE | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | SEMINOLE | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | SEMINOLE | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | SEMINOLE | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | SEMINOLE | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | SEMINOLE | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | SEMINOLE | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| OK | SEMINOLE | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cove | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |

| # | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48860 | OK | SEMINOLE | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48861 | OK | SEMINOLE | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48862 | OK | SEQUOYAH | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48863 | OK | SEQUOYAH | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48864 | OK | SEQUOYAH | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48865 | OK | SEQUOYAH | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48866 | OK | SEQUOYAH | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48867 | OK | SEQUOYAH | Platinum | GlobalHealth, Inc. | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 1 | Allows Adult and Child-Only | HMO | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ht | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| 48868 | OK | SEQUOYAH | Platinum | GlobalHealth | 85408OK0010002 | GlobalHealth, Inc. | HMO | Rating Area 1 | Allows Adult and Child-Only | HMO | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ht | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| 48869 | OK | SEQUOYAH | Platinum | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 1 | Allows Adult and Child-Only | HMO | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ht | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| 48870 | OK | SEQUOYAH | Platinum | GlobalHealth, Inc. | 85408OK0010004 | GlobalHealth, Inc. | HMO | Rating Area 1 | Allows Adult and Child-Only | HMO | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ht | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| 48871 | OK | SEQUOYAH | Gold | GlobalHealth | 85408OK0010005 | GlobalHealth, Inc. | HMO | Rating Area 1 | Allows Adult and Child-Only | HMO | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ht | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| 48872 | OK | SEQUOYAH | Gold | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. | HMO | Rating Area 1 | Allows Adult and Child-Only | HMO | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ht | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| 48873 | OK | SEQUOYAH | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 1 | Allows Adult and Child-Only | HMO | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ht | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| 48874 | OK | SEQUOYAH | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 1 | Allows Adult and Child-Only | HMO | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ht | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| 48875 | OK | SEQUOYAH | Silver | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 1 | Allows Adult and Child-Only | HMO | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ht | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| 48876 | OK | SEQUOYAH | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. | HMO | Rating Area 1 | Allows Adult and Child-Only | HMO | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ht | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| 48877 | OK | SEQUOYAH | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 1 | Allows Adult and Child-Only | HMO | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ht | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| 48878 | OK | SEQUOYAH | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 1 | Allows Adult and Child-Only | HMO | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ht | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| 48879 | OK | SEQUOYAH | Bronze | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 1 | Allows Adult and Child-Only | HMO | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ht | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| 48880 | OK | SEQUOYAH | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 1 | Allows Adult and Child-Only | HMO | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ht | http://www.globalhealth.com/ | http://www.globalhealth.com | | | | | | | |
| 48881 | OK | SEQUOYAH | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 1 | Allows Adult and Child-Only | HMO | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.com | http://www.globalhealth.com/ht | http://www.globalhealth.com/ | http://www.globalhealth.com | | X | | | | | |
| 48882 | OK | SEQUOYAH | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48883 | OK | SEQUOYAH | Gold | Blue Cross Blue Shie | 87571OK0290002 | Blue Choice Gold PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48884 | OK | SEQUOYAH | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48885 | OK | SEQUOYAH | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48886 | OK | SEQUOYAH | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48887 | OK | SEQUOYAH | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48888 | OK | SEQUOYAH | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Security Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48889 | OK | SEQUOYAH | Catastro | Blue Cross Blue Shie | 87571OK0290006 | Blue Security Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48890 | OK | SEQUOYAH | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Preferred Gold PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48891 | OK | SEQUOYAH | Gold | Blue Cross Blue Shie | 87571OK0310002 | Blue Preferred Gold PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48892 | OK | SEQUOYAH | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48893 | OK | SEQUOYAH | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48894 | OK | SEQUOYAH | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48895 | OK | SEQUOYAH | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48896 | OK | SEQUOYAH | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48897 | OK | SEQUOYAH | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48898 | OK | SEQUOYAH | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48899 | OK | SEQUOYAH | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48900 | OK | SEQUOYAH | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48901 | OK | STEPHENS | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48902 | OK | STEPHENS | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48903 | OK | STEPHENS | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48904 | OK | STEPHENS | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48905 | OK | STEPHENS | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48906 | OK | STEPHENS | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48907 | OK | STEPHENS | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48908 | OK | STEPHENS | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48909 | OK | STEPHENS | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48910 | OK | STEPHENS | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48911 | OK | STEPHENS | Catastro | Blue Cross Blue Shie | 87571OK0290006 | Blue Security Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48912 | OK | STEPHENS | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48913 | OK | STEPHENS | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48914 | OK | STEPHENS | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48915 | OK | STEPHENS | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48916 | OK | STEPHENS | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48917 | OK | STEPHENS | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48918 | OK | STEPHENS | Bronze | Blue Cross Blue Shie | 87571OK0320002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48919 | OK | STEPHENS | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48920 | OK | STEPHENS | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48921 | OK | STEPHENS | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48922 | OK | STEPHENS | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48923 | OK | STEPHENS | Bronze | Blue Cross Blue Shie | 87571OK0320006 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48924 | OK | TEXAS | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48925 | OK | TEXAS | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48926 | OK | TEXAS | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48927 | OK | TEXAS | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48928 | OK | TEXAS | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48929 | OK | TEXAS | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48930 | OK | TEXAS | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48931 | OK | TEXAS | Bronze | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48932 | OK | TEXAS | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48933 | OK | TEXAS | Catastro | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48934 | OK | TEXAS | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Security Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48935 | OK | TEXAS | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48936 | OK | TEXAS | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48937 | OK | TEXAS | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48938 | OK | TEXAS | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48939 | OK | TEXAS | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48940 | OK | TEXAS | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48941 | OK | TILLMAN | Gold | Coventry Health and | 53524OK0050001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48942 | OK | TILLMAN | Silver | Coventry Health and | 53524OK0050002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48943 | OK | TILLMAN | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48944 | OK | TILLMAN | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48945 | OK | TILLMAN | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventryj | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 48946 | OK | TILLMAN | Gold | Blue Cross Blue Shie | 87571OK0290001 | Blue Choice Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48947 | OK | TILLMAN | Silver | Blue Cross Blue Shie | 87571OK0290003 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48948 | OK | TILLMAN | Silver | Blue Cross Blue Shie | 87571OK0290004 | Blue Choice Silver PPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48949 | OK | TILLMAN | Bronze | Blue Cross Blue Shie | 87571OK0290005 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48950 | OK | TILLMAN | Bronze | Blue Cross Blue Shie | 87571OK0290006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48951 | OK | TILLMAN | Catastro | Blue Cross Blue Shie | 87571OK0290006 | Blue Security Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48952 | OK | TILLMAN | Gold | Blue Cross Blue Shie | 87571OK0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48953 | OK | TILLMAN | Silver | Blue Cross Blue Shie | 87571OK0310003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48954 | OK | TILLMAN | Silver | Blue Cross Blue Shie | 87571OK0310004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48955 | OK | TILLMAN | Bronze | Blue Cross Blue Shie | 87571OK0310005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48956 | OK | TILLMAN | Gold | Blue Cross Blue Shie | 87571OK0320001 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48957 | OK | TILLMAN | Gold | Blue Cross Blue Shie | 87571OK0320002 | Blue Preferred Gold PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48958 | OK | TILLMAN | Silver | Blue Cross Blue Shie | 87571OK0320003 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48959 | OK | TILLMAN | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48960 | OK | TILLMAN | Bronze | Blue Cross Blue Shie | 87571OK0320005 | Blue Preferred Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 48961 | OK | TILLMAN | Silver | Blue Cross Blue Shie | 87571OK0320004 | Blue Preferred PPO PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48962 | OK | TILLMAN | Bronze | Blue Cross Blue Shi | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48963 | OK | TILLMAN | Bronze | Blue Cross Blue Shi | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48964 | OK | TULSA | Bronze | Aetna | 66946OK0080001 | Aetna Advantage 575 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 48965 | OK | TULSA | Bronze | Aetna | 66946OK0080002 | Aetna Advantage 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 48966 | OK | TULSA | Bronze | Aetna | 66946OK0080004 | Aetna AdvantagePlus | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 48967 | OK | TULSA | Catastro | Aetna | 66946OK0080005 | Aetna Basic | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 48968 | OK | TULSA | Gold | Aetna | 66946OK0080007 | Aetna Premier 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 48969 | OK | TULSA | Silver | Aetna | 66946OK0080008 | Aetna Classic 3500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 48970 | OK | TULSA | Silver | Aetna | 66946OK0080009 | Aetna Classic 5000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 48971 | OK | TULSA | Gold | Coventry Health Car | 76668OK0040001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 48972 | OK | TULSA | Silver | Coventry Health Car | 76668OK0040002 | Silver $10 Copay PO | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 48973 | OK | TULSA | Bronze | Coventry Health Car | 76668OK0040003 | Bronze $10 Copay HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 48974 | OK | TULSA | Bronze | Coventry Health Car | 76668OK0040004 | Bronze Deductible On | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 48975 | OK | TULSA | Catastro | Coventry Health Car | 76668OK0040005 | Catastrophic 100% PC | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 48976 | OK | TULSA | Platinum | GlobalHealth | 85408OK0010005 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48977 | OK | TULSA | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48978 | OK | TULSA | Platinum | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48979 | OK | TULSA | Gold | GlobalHealth | 85408OK0010004 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48980 | OK | TULSA | Gold | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48981 | OK | TULSA | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48982 | OK | TULSA | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48983 | OK | TULSA | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48984 | OK | TULSA | Silver | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48985 | OK | TULSA | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48986 | OK | TULSA | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48987 | OK | TULSA | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48988 | OK | TULSA | Bronze | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48989 | OK | TULSA | Bronze | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48990 | OK | TULSA | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 48991 | OK | TULSA | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 48992 | OK | TULSA | Gold | Blue Cross Blue Shi | 87571OK0290001 | Blue Choice Gold PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48993 | OK | TULSA | Gold | Blue Cross Blue Shi | 87571OK0290002 | Blue Choice Gold PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48994 | OK | TULSA | Silver | Blue Cross Blue Shi | 87571OK0290003 | Blue Choice Silver PI | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48995 | OK | TULSA | Silver | Blue Cross Blue Shi | 87571OK0290004 | Blue Choice Silver PI | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48996 | OK | TULSA | Bronze | Blue Cross Blue Shi | 87571OK0290005 | Blue Choice Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48997 | OK | TULSA | Bronze | Blue Cross Blue Shi | 87571OK0290006 | Blue Choice Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48998 | OK | TULSA | Catastro | Blue Cross Blue Shi | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 48999 | OK | TULSA | Gold | Blue Cross Blue Shi | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49000 | OK | TULSA | Gold | Blue Cross Blue Shi | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49001 | OK | TULSA | Silver | Blue Cross Blue Shi | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49002 | OK | TULSA | Silver | Blue Cross Blue Shi | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49003 | OK | TULSA | Bronze | Blue Cross Blue Shi | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49004 | OK | TULSA | Gold | Blue Cross Blue Shi | 87571OK0320001 | Blue Preferred Gold F | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49005 | OK | TULSA | Gold | Blue Cross Blue Shi | 87571OK0320002 | Blue Preferred Gold F | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49006 | OK | TULSA | Silver | Blue Cross Blue Shi | 87571OK0320003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49007 | OK | TULSA | Silver | Blue Cross Blue Shi | 87571OK0320004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49008 | OK | TULSA | Bronze | Blue Cross Blue Shi | 87571OK0320005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49009 | OK | TULSA | Bronze | Blue Cross Blue Shi | 87571OK0320006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49010 | OK | TULSA | Silver | CommunityCare of C | 98905OK0130001 | 1CCS-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace. | http://marketplace.cook.cor | http://marketplace.cook.com | http://marketplace.cook. | | X | | | | | |
| 49011 | OK | TULSA | Silver | CommunityCare of C | 98905OK0130002 | 2CCS-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace. | http://marketplace.cook.cor | http://marketplace.cook.com | http://marketplace.cook. | | X | | | | | |
| 49012 | OK | TULSA | Platinum | CommunityCare of C | 98905OK0130003 | 1CCP CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace. | http://marketplace.cook.cor | http://marketplace.cook.com | http://marketplace.cook. | | X | | | | | |
| 49013 | OK | TULSA | Platinum | CommunityCare of C | 98905OK0130004 | 2CCP CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace. | http://marketplace.cook.cor | http://marketplace.cook.com | http://marketplace.cook. | | X | | | | | |
| 49014 | OK | TULSA | Platinum | CommunityCare of C | 98905OK0130005 | 3CCP CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace. | http://marketplace.cook.cor | http://marketplace.cook.com | http://marketplace.cook. | | X | | | | | |
| 49015 | OK | TULSA | Gold | CommunityCare of C | 98905OK0130006 | 1CCG-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace. | http://marketplace.cook.cor | http://marketplace.cook.com | http://marketplace.cook. | | X | | | | | |
| 49016 | OK | TULSA | Gold | CommunityCare of C | 98905OK0130007 | 2CCG-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace. | http://marketplace.cook.cor | http://marketplace.cook.com | http://marketplace.cook. | | X | | | | | |
| 49017 | OK | TULSA | Gold | CommunityCare of C | 98905OK0130008 | 3CCG-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace. | http://marketplace.cook.cor | http://marketplace.cook.com | http://marketplace.cook. | | X | | | | | |
| 49018 | OK | TULSA | Silver | CommunityCare of C | 98905OK0130009 | 3CCS-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace. | http://marketplace.cook.cor | http://marketplace.cook.com | http://marketplace.cook. | | X | | | | | |
| 49019 | OK | TULSA | Silver | CommunityCare of C | 98905OK0130010 | 4CCS-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace. | http://marketplace.cook.cor | http://marketplace.cook.com | http://marketplace.cook. | | X | | | | | |
| 49020 | OK | TULSA | Catastro | CommunityCare of C | 98905OK0130011 | 1CCF-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace. | http://marketplace.cook.cor | http://marketplace.cook.com | http://marketplace.cook. | | X | | | | | |
| 49021 | OK | TULSA | Silver | CommunityCare of C | 98905OK0130012 | 5CCS-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace. | http://marketplace.cook.cor | http://marketplace.cook.com | http://marketplace.cook. | | X | | | | | |
| 49022 | OK | TULSA | Gold | CommunityCare of C | 98905OK0130013 | 5CCG-CommunityCar | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace. | http://marketplace.cook.cor | http://marketplace.cook.com | http://marketplace.cook. | | X | | | | | |
| 49023 | OK | WAGONER | Bronze | Aetna | 66946OK0080001 | Aetna Advantage 575 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 49024 | OK | WAGONER | Bronze | Aetna | 66946OK0080002 | Aetna Advantage 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 49025 | OK | WAGONER | Bronze | Aetna | 66946OK0080004 | Aetna AdvantagePlus | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 49026 | OK | WAGONER | Catastro | Aetna | 66946OK0080005 | Aetna Basic | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 49027 | OK | WAGONER | Gold | Aetna | 66946OK0080007 | Aetna Premier 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 49028 | OK | WAGONER | Silver | Aetna | 66946OK0080008 | Aetna Classic 3500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 49029 | OK | WAGONER | Silver | Aetna | 66946OK0080009 | Aetna Classic 5000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6271 | 1-855-632-6271 | 1-855-632-6271 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 49030 | OK | WAGONER | Gold | Coventry Health Car | 76668OK0040001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 49031 | OK | WAGONER | Silver | Coventry Health Car | 76668OK0040002 | Silver $10 Copay PO | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 49032 | OK | WAGONER | Bronze | Coventry Health Car | 76668OK0040003 | Bronze $10 Copay HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 49033 | OK | WAGONER | Bronze | Coventry Health Car | 76668OK0040004 | Bronze Deductible On | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 49034 | OK | WAGONER | Catastro | Coventry Health Car | 76668OK0040005 | Catastrophic 100% PC | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-945-1206 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 49035 | OK | WAGONER | Platinum | GlobalHealth | 85408OK0010005 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 49036 | OK | WAGONER | Platinum | GlobalHealth | 85408OK0010001 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 49037 | OK | WAGONER | Platinum | GlobalHealth | 85408OK0010003 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 49038 | OK | WAGONER | Gold | GlobalHealth | 85408OK0010004 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 49039 | OK | WAGONER | Gold | GlobalHealth | 85408OK0010006 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 49040 | OK | WAGONER | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 49041 | OK | WAGONER | Gold | GlobalHealth | 85408OK0010007 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 49042 | OK | WAGONER | Gold | GlobalHealth | 85408OK0010008 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 49043 | OK | WAGONER | Silver | GlobalHealth | 85408OK0010009 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 49044 | OK | WAGONER | Silver | GlobalHealth | 85408OK0010010 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 49045 | OK | WAGONER | Silver | GlobalHealth | 85408OK0010011 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 49046 | OK | WAGONER | Silver | GlobalHealth | 85408OK0010012 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 49047 | OK | WAGONER | Bronze | GlobalHealth | 85408OK0010013 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 49048 | OK | WAGONER | Bronze | GlobalHealth | 85408OK0010014 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 49049 | OK | WAGONER | Bronze | GlobalHealth | 85408OK0010015 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | X | | | | | |
| 49050 | OK | WAGONER | Bronze | GlobalHealth | 85408OK0010016 | GlobalHealth, Inc. | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-405-280-5583 | 1-877-280-5583 | 1-800-522-8506 | www.globalhealth.c | http://www.globalhealth.com | http://www.globalhealth.com | http://www.globalhealth.com | | | | | | | |
| 49051 | OK | WAGONER | Gold | Blue Cross Blue Shi | 87571OK0290001 | Blue Choice Gold PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49052 | OK | WAGONER | Gold | Blue Cross Blue Shi | 87571OK0290002 | Blue Choice Gold PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49053 | OK | WAGONER | Silver | Blue Cross Blue Shi | 87571OK0290003 | Blue Choice Silver PI | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49054 | OK | WAGONER | Silver | Blue Cross Blue Shi | 87571OK0290004 | Blue Choice Silver PI | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49055 | OK | WAGONER | Bronze | Blue Cross Blue Shi | 87571OK0290005 | Blue Choice Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49056 | OK | WAGONER | Bronze | Blue Cross Blue Shi | 87571OK0290006 | Blue Choice Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49057 | OK | WAGONER | Catastro | Blue Cross Blue Shi | 87571OK0290010 | Blue Security Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49058 | OK | WAGONER | Gold | Blue Cross Blue Shi | 87571OK0310001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49059 | OK | WAGONER | Gold | Blue Cross Blue Shi | 87571OK0310002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49060 | OK | WAGONER | Silver | Blue Cross Blue Shi | 87571OK0310003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49061 | OK | WAGONER | Silver | Blue Cross Blue Shi | 87571OK0310004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49062 | OK | WAGONER | Bronze | Blue Cross Blue Shi | 87571OK0310005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |
| 49063 | OK | WAGONER | Gold | Blue Cross Blue Shi | 87571OK0320001 | Blue Preferred Gold F | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49064 | OK | WAGONER | Gold | Blue Cross Blue Shiel | 87571OK0332002 | Blue Preferred Gold P PPO | | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49065 | OK | WAGONER | Silver | Blue Cross Blue Shiel | 87571OK0332003 | Blue Preferred Silver PPO | | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49066 | OK | WAGONER | Silver | Blue Cross Blue Shiel | 87571OK0332004 | Blue Preferred Silver PPO | | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49067 | OK | WAGONER | Bronze | Blue Cross Blue Shiel | 87571OK0332005 | Blue Preferred Bronze PPO | | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49068 | OK | WAGONER | Bronze | Blue Cross Blue Shiel | 87571OK0332006 | Blue Preferred Bronze PPO | | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49069 | OK | WAGONER | Silver | CommunityCare of O | 98905OK0130001 | 1CCS-CommunityCar HMO | | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49070 | OK | WAGONER | Silver | CommunityCare of O | 98905OK0130002 | 2CCS-CommunityCar HMO | | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49071 | OK | WAGONER | Platinum | CommunityCare of O | 98905OK0130003 | 1CCP CommunityCar HMO | | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49072 | OK | WAGONER | Platinum | CommunityCare of O | 98905OK0130004 | 2CCP CommunityCar HMO | | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49073 | OK | WAGONER | Platinum | CommunityCare of O | 98905OK0130005 | 3CCP CommunityCare HMO | | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49074 | OK | WAGONER | Gold | CommunityCare of O | 98905OK0130006 | 1CCG-CommunityCar HMO | | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49075 | OK | WAGONER | Gold | CommunityCare of O | 98905OK0130007 | 2CCG-CommunityCar HMO | | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49076 | OK | WAGONER | Gold | CommunityCare of O | 98905OK0130008 | 3CCG-CommunityCar HMO | | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49077 | OK | WAGONER | Bronze | CommunityCare of O | 98905OK0130009 | 1CCB-CommunityCar HMO | | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49078 | OK | WAGONER | Bronze | CommunityCare of O | 98905OK0130010 | 2CCB-CommunityCar HMO | | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49079 | OK | WAGONER | Catastro | CommunityCare of O | 98905OK0130011 | 1CCF-CommunityCar HMO | | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | | | | | | |
| 49080 | OK | WAGONER | Silver | CommunityCare of O | 98905OK0130012 | 5CCS-CommunityCar HMO | | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | | | | | | |
| 49081 | OK | WAGONER | Gold | CommunityCare of O | 98905OK0130013 | SCCG-CommunityCar HMO | | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | | | | | | |
| 49082 | OK | WASHINGTON | Gold | Coventry Health and | 53524OK0050002 | Gold $5 Copay PPO PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49083 | OK | WASHINGTON | Silver | Coventry Health and | 53524OK0050003 | Silver $10 Copay PPO PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49084 | OK | WASHINGTON | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay On PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49085 | OK | WASHINGTON | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49086 | OK | WASHINGTON | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49087 | OK | WASHINGTON | Gold | Blue Cross Blue Shiel | 87571OK0290001 | Blue Choice Gold PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49088 | OK | WASHINGTON | Gold | Blue Cross Blue Shiel | 87571OK0290002 | Blue Choice Gold PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49089 | OK | WASHINGTON | Silver | Blue Cross Blue Shiel | 87571OK0290003 | Blue Choice Silver PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49090 | OK | WASHINGTON | Silver | Blue Cross Blue Shiel | 87571OK0290004 | Blue Choice Silver PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49091 | OK | WASHINGTON | Bronze | Blue Cross Blue Shiel | 87571OK0290005 | Blue Choice Bronze PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49092 | OK | WASHINGTON | Bronze | Blue Cross Blue Shiel | 87571OK0290006 | Blue Choice Bronze PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49093 | OK | WASHINGTON | Catastro | Blue Cross Blue Shiel | 87571OK0290070 | Blue Security Choice PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49094 | OK | WASHINGTON | Gold | Blue Cross Blue Shiel | 87571OK0310001 | Blue Cross Blue Shiel PPO | | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49095 | OK | WASHINGTON | Gold | Blue Cross Blue Shiel | 87571OK0310002 | Blue Cross Blue Shiel PPO | | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49096 | OK | WASHINGTON | Silver | Blue Cross Blue Shiel | 87571OK0310003 | Blue Cross Blue Shiel PPO | | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49097 | OK | WASHINGTON | Silver | Blue Cross Blue Shiel | 87571OK0310004 | Blue Cross Blue Shiel PPO | | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49098 | OK | WASHINGTON | Bronze | Blue Cross Blue Shiel | 87571OK0310005 | Blue Cross Blue Shiel PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49099 | OK | WASHINGTON | Gold | Blue Cross Blue Shiel | 87571OK0320001 | Blue Preferred Gold P PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49100 | OK | WASHINGTON | Gold | Blue Cross Blue Shiel | 87571OK0320002 | Blue Preferred Gold P PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49101 | OK | WASHINGTON | Silver | Blue Cross Blue Shiel | 87571OK0320003 | Blue Preferred Silver PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49102 | OK | WASHINGTON | Silver | Blue Cross Blue Shiel | 87571OK0320004 | Blue Preferred Silver PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49103 | OK | WASHINGTON | Bronze | Blue Cross Blue Shiel | 87571OK0320005 | Blue Preferred Bronze PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49104 | OK | WASHINGTON | Bronze | Blue Cross Blue Shiel | 87571OK0320006 | Blue Preferred Bronze PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49105 | OK | WASHINGTON | Silver | CommunityCare of O | 98905OK0130001 | 1CCS-CommunityCar HMO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49106 | OK | WASHINGTON | Silver | CommunityCare of O | 98905OK0130002 | 2CCS-CommunityCar HMO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49107 | OK | WASHINGTON | Platinum | CommunityCare of O | 98905OK0130003 | 1CCP CommunityCar HMO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49108 | OK | WASHINGTON | Platinum | CommunityCare of O | 98905OK0130004 | 2CCP CommunityCar HMO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49109 | OK | WASHINGTON | Platinum | CommunityCare of O | 98905OK0130005 | 3CCP CommunityCare HMO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49110 | OK | WASHINGTON | Gold | CommunityCare of O | 98905OK0130006 | 1CCG-CommunityCar HMO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49111 | OK | WASHINGTON | Gold | CommunityCare of O | 98905OK0130007 | 2CCG-CommunityCar HMO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49112 | OK | WASHINGTON | Gold | CommunityCare of O | 98905OK0130008 | 3CCG-CommunityCar HMO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49113 | OK | WASHINGTON | Bronze | CommunityCare of O | 98905OK0130009 | 1CCB-CommunityCar HMO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49114 | OK | WASHINGTON | Bronze | CommunityCare of O | 98905OK0130010 | 2CCB-CommunityCar HMO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | X | | | | | |
| 49115 | OK | WASHINGTON | Catastro | CommunityCare of O | 98905OK0130011 | 1CCF-CommunityCar HMO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | | | | | | |
| 49116 | OK | WASHINGTON | Silver | CommunityCare of O | 98905OK0130012 | 5CCS-CommunityCar HMO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | | | | | | |
| 49117 | OK | WASHINGTON | Gold | CommunityCare of O | 98905OK0130013 | SCCG-CommunityCar HMO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-918-594-5242 | 1-800-777-4890 | 1-800-722-0353 | http://marketplace.ccok.cor | http://marketplace.ccok.con | http://marketplace.ccok.con? | http://marketplace.ccok.con | | | | | | | |
| 49118 | OK | WASHITA | Gold | Coventry Health and | 53524OK0050002 | Gold $5 Copay PPO PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49119 | OK | WASHITA | Silver | Coventry Health and | 53524OK0050003 | Silver $10 Copay PPO PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49120 | OK | WASHITA | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay On PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49121 | OK | WASHITA | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49122 | OK | WASHITA | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49123 | OK | WASHITA | Gold | Blue Cross Blue Shiel | 87571OK0290001 | Blue Choice Gold PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49124 | OK | WASHITA | Gold | Blue Cross Blue Shiel | 87571OK0290002 | Blue Choice Gold PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49125 | OK | WASHITA | Silver | Blue Cross Blue Shiel | 87571OK0290003 | Blue Choice Silver PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49126 | OK | WASHITA | Silver | Blue Cross Blue Shiel | 87571OK0290004 | Blue Choice Silver PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49127 | OK | WASHITA | Bronze | Blue Cross Blue Shiel | 87571OK0290005 | Blue Choice Bronze PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49128 | OK | WASHITA | Bronze | Blue Cross Blue Shiel | 87571OK0290006 | Blue Choice Bronze PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49129 | OK | WASHITA | Catastro | Blue Cross Blue Shiel | 87571OK0290070 | Blue Security Choice PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49130 | OK | WASHITA | Gold | Blue Cross Blue Shiel | 87571OK0310001 | Blue Cross Blue Shiel PPO | | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49131 | OK | WASHITA | Gold | Blue Cross Blue Shiel | 87571OK0310002 | Blue Cross Blue Shiel PPO | | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49132 | OK | WASHITA | Silver | Blue Cross Blue Shiel | 87571OK0310003 | Blue Cross Blue Shiel PPO | | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49133 | OK | WASHITA | Silver | Blue Cross Blue Shiel | 87571OK0310004 | Blue Cross Blue Shiel PPO | | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49134 | OK | WASHITA | Bronze | Blue Cross Blue Shiel | 87571OK0310005 | Blue Cross Blue Shiel PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49135 | OK | WASHITA | Gold | Blue Cross Blue Shiel | 87571OK0320001 | Blue Preferred Gold P PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49136 | OK | WASHITA | Gold | Blue Cross Blue Shiel | 87571OK0320002 | Blue Preferred Gold P PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49137 | OK | WASHITA | Silver | Blue Cross Blue Shiel | 87571OK0320003 | Blue Preferred Silver PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49138 | OK | WASHITA | Silver | Blue Cross Blue Shiel | 87571OK0320004 | Blue Preferred Silver PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49139 | OK | WASHITA | Bronze | Blue Cross Blue Shiel | 87571OK0320005 | Blue Preferred Bronze PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49140 | OK | WASHITA | Bronze | Blue Cross Blue Shiel | 87571OK0320006 | Blue Preferred Bronze PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49141 | OK | WOODS | Gold | Coventry Health and | 53524OK0050002 | Gold $5 Copay PPO PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49142 | OK | WOODS | Silver | Coventry Health and | 53524OK0050003 | Silver $10 Copay PPO PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49143 | OK | WOODS | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay On PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49144 | OK | WOODS | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49145 | OK | WOODS | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49146 | OK | WOODS | Gold | Blue Cross Blue Shiel | 87571OK0290001 | Blue Choice Gold PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49147 | OK | WOODS | Gold | Blue Cross Blue Shiel | 87571OK0290002 | Blue Choice Gold PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49148 | OK | WOODS | Silver | Blue Cross Blue Shiel | 87571OK0290003 | Blue Choice Silver PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49149 | OK | WOODS | Silver | Blue Cross Blue Shiel | 87571OK0290004 | Blue Choice Silver PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49150 | OK | WOODS | Bronze | Blue Cross Blue Shiel | 87571OK0290005 | Blue Choice Bronze PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49151 | OK | WOODS | Bronze | Blue Cross Blue Shiel | 87571OK0290006 | Blue Choice Bronze PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49152 | OK | WOODS | Catastro | Blue Cross Blue Shiel | 87571OK0290070 | Blue Security Choice PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49153 | OK | WOODS | Gold | Blue Cross Blue Shiel | 87571OK0310001 | Blue Cross Blue Shiel PPO | | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49154 | OK | WOODS | Gold | Blue Cross Blue Shiel | 87571OK0310002 | Blue Cross Blue Shiel PPO | | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49155 | OK | WOODS | Silver | Blue Cross Blue Shiel | 87571OK0310003 | Blue Cross Blue Shiel PPO | | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49156 | OK | WOODS | Silver | Blue Cross Blue Shiel | 87571OK0310004 | Blue Cross Blue Shiel PPO | | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49157 | OK | WOODS | Bronze | Blue Cross Blue Shiel | 87571OK0310005 | Blue Cross Blue Shiel PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49158 | OK | WOODWARD | Gold | Coventry Health and | 53524OK0050002 | Gold $5 Copay PPO PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49159 | OK | WOODWARD | Silver | Coventry Health and | 53524OK0050003 | Silver $10 Copay PPO PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49160 | OK | WOODWARD | Bronze | Coventry Health and | 53524OK0050003 | Bronze $10 Copay On PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49161 | OK | WOODWARD | Bronze | Coventry Health and | 53524OK0050004 | Bronze Deductible On PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49162 | OK | WOODWARD | Catastro | Coventry Health and | 53524OK0050005 | Catastrophic 100% PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-405-945-1211 | 1-855-449-2889 | | http://ok.coventry | www.coventryone.com/ppc | www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 49163 | OK | WOODWARD | Gold | Blue Cross Blue Shiel | 87571OK0290001 | Blue Choice Gold PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49164 | OK | WOODWARD | Gold | Blue Cross Blue Shiel | 87571OK0290002 | Blue Choice Gold PPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49165 | OK | WOODWARD | Silver | Blue Cross Blue Shiel | 87571OK0290003 | Blue Choice Silver PPPO | | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cover | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49166 | OK | WOODWARD | Silver | Blue Cross Blue Shield | 87571OK0229004 | Blue Choice Silver PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49167 | OK | WOODWARD | Bronze | Blue Cross Blue Shield | 87571OK0229006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49168 | OK | WOODWARD | Bronze | Blue Cross Blue Shield | 87571OK0230006 | Blue Choice Bronze PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49169 | OK | WOODWARD | Catastrophic | Blue Cross Blue Shield | 87571OK0230010 | Blue Security Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49170 | OK | WOODWARD | Gold | Blue Cross Blue Shield | 87571OK0331001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49171 | OK | WOODWARD | Gold | Blue Cross Blue Shield | 87571OK0331002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49172 | OK | WOODWARD | Silver | Blue Cross Blue Shield | 87571OK0331003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49173 | OK | WOODWARD | Silver | Blue Cross Blue Shield | 87571OK0331004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49174 | OK | WOODWARD | Bronze | Blue Cross Blue Shield | 87571OK0331005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-866-520-2507 | 1-866-520-2507 | 1-855-543-4923 | https://public.hcsc | http://www.bcbsok.com/cov | http://www.bcbsok.com/cover | www.bcbsok.com/member | | | | | | | |
| 49175 | PA | ADAMS | Gold | Geisinger Health Plan | 22444FA0040002 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49176 | PA | ADAMS | Platinum | Geisinger Health Plan | 22444FA0040005 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49177 | PA | ADAMS | Gold | Geisinger Health Plan | 22444FA0040007 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49178 | PA | ADAMS | Gold | Geisinger Health Plan | 22444FA0040008 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49179 | PA | ADAMS | Silver | Geisinger Health Plan | 22444FA0040010 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49180 | PA | ADAMS | Silver | Geisinger Health Plan | 22444FA0040013 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49181 | PA | ADAMS | Silver | Geisinger Health Plan | 22444FA0040014 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49182 | PA | ADAMS | Silver | Geisinger Health Plan | 22444FA0040015 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49183 | PA | ADAMS | Silver | Geisinger Health Plan | 22444FA0040016 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49184 | PA | ADAMS | Bronze | Geisinger Health Plan | 22444FA0040017 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49185 | PA | ADAMS | Bronze | Geisinger Health Plan | 22444FA0040018 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49186 | PA | ADAMS | Catastrophic | Geisinger Health Plan | 22444FA0040019 | Marketplace Value | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49187 | PA | ADAMS | Catastrophic | Highmark Inc. | 33709FA0410002 | Major Events Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49188 | PA | ADAMS | Bronze | Highmark Inc. | 33709FA0420003 | Flex Blue PPO 4000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49189 | PA | ADAMS | Silver | Highmark Inc. | 33709FA0420007 | Flex Blue PPO 2100 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49190 | PA | ADAMS | Gold | Highmark Inc. | 33709FA0420011 | Flex Blue PPO 1000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49191 | PA | ADAMS | Silver | Highmark Inc. | 33709FA0420011 | Health Savings Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49192 | PA | ADAMS | Gold | Keystone Health Plan | 53789FA0600001 | BlueCross 500.0, a M | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capblue | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49193 | PA | ADAMS | Silver | Keystone Health Plan | 53789FA0600002 | BlueCross 0.50, a Mu | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capblue | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49194 | PA | ADAMS | Gold | Keystone Health Plan | 53789FA0100001 | Healthy Benefits HMC | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capblue | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49195 | PA | ADAMS | Silver | Keystone Health Plan | 53789FA0100002 | Healthy Benefits HMC | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capblue | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49196 | PA | ADAMS | Bronze | Keystone Health Plan | 53789FA0100003 | Healthy Benefits HMC | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capblue | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49197 | PA | ADAMS | Catastrophic | Keystone Health Plan | 53789FA0100004 | Healthy Benefits HMC | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capblue | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49198 | PA | ADAMS | Silver | Keystone Health Plan | 53789FA0100005 | Healthy Benefits HMC | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capblue | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49199 | PA | ADAMS | Silver | Keystone Health Plan | 53789FA0100006 | Healthy Benefits HMC | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capblue | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49200 | PA | ADAMS | Bronze | Keystone Health Plan | 53789FA0100007 | Healthy Benefits HMC | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capblue | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49201 | PA | ADAMS | Silver | Highmark Health Insurance | 70194FA0130003 | Blue Shield Shared C | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.discoverhighma | https://www.highmark.com/st | http://client.formularynaviga | | | X | | | | |
| 49202 | PA | ADAMS | Gold | Highmark Health Insurance | 70194FA0130004 | Blue Shield Shared C | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.discoverhighma | https://www.highmark.com/st | http://client.formularynaviga | | | X | | | | |
| 49203 | PA | ADAMS | Bronze | Highmark Health Insurance | 70194FA0170001 | Shared Cost Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49204 | PA | ADAMS | Silver | Highmark Health Insurance | 70194FA0170003 | Shared Cost Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49205 | PA | ADAMS | Gold | Highmark Health Insurance | 70194FA0170005 | Shared Cost Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49206 | PA | ADAMS | Bronze | Highmark Health Insurance | 70194FA0180001 | Health Savings Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49207 | PA | ADAMS | Silver | Highmark Health Insurance | 70194FA0180003 | Health Savings Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49208 | PA | ADAMS | Gold | Highmark Health Insurance | 70194FA0180005 | Health Savings Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49209 | PA | ADAMS | Silver | Highmark Health Insurance | 70194FA0190001 | Comprehensive Care PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49210 | PA | ADAMS | Platinum | Highmark Health Insurance | 70194FA0190003 | Comprehensive Care PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49211 | PA | ADAMS | Platinum | Geisinger Choice | 75729FA0012592 | Marketplace Direct 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49212 | PA | ADAMS | Gold | Geisinger Choice | 75729FA0012594 | Marketplace Direct 3 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49213 | PA | ADAMS | Gold | Geisinger Choice | 75729FA0012596 | Marketplace Direct 4 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49214 | PA | ADAMS | Gold | Geisinger Choice | 75729FA0012597 | Marketplace Direct 5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49215 | PA | ADAMS | Silver | Geisinger Choice | 75729FA0012600 | Marketplace Direct 6 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49216 | PA | ADAMS | Silver | Geisinger Choice | 75729FA0012602 | Marketplace Direct 8 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49217 | PA | ADAMS | Silver | Geisinger Choice | 75729FA0012603 | Marketplace Direct 9 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49218 | PA | ADAMS | Silver | Geisinger Choice | 75729FA0012604 | Marketplace Direct 10 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49219 | PA | ADAMS | Silver | Geisinger Choice | 75729FA0012606 | Marketplace Direct 11 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49220 | PA | ADAMS | Bronze | Geisinger Choice | 75729FA0012606 | Marketplace Direct 12 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49221 | PA | ADAMS | Bronze | Geisinger Choice | 75729FA0012607 | Marketplace Direct 13 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49222 | PA | ADAMS | Catastrophic | Geisinger Choice | 75729FA0012608 | Marketplace Value | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 49223 | PA | ADAMS | Gold | Capital BlueCross | 82795FA0080001 | Healthy Benefits PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capblue | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49224 | PA | ADAMS | Silver | Capital BlueCross | 82795FA0080002 | Healthy Benefits PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capblue | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49225 | PA | ADAMS | Gold | HealthAmerica | 91303FA0020001 | Gold $5 Copay HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/ | http://www.coventryhealthca | http://www.coventryhealthca | http://www.coventryone.c/formularyhix.c | | | | | | | |
| 49226 | PA | ADAMS | Silver | HealthAmerica | 91303FA0020002 | Silver $10 Copay HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/ | http://www.coventryhealthca | http://www.coventryhealthca | http://www.coventryone.c/formularyhix.c | | | | | | | |
| 49227 | PA | ADAMS | Bronze | HealthAmerica | 91303FA0020003 | Bronze $10 Copay HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/ | http://www.coventryhealthca | http://www.coventryhealthca | http://www.coventryone.c/formularyhix.c | | | | | | | |
| 49228 | PA | ADAMS | Bronze | HealthAmerica | 91303FA0020004 | Bronze Deductible On | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/ | http://www.coventryhealthca | http://www.coventryhealthca | http://www.coventryone.c/formularyhix.c | | | | | | | |
| 49229 | PA | ADAMS | Catastrophic | HealthAmerica | 91303FA0020005 | Catastrophic 100% HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/ | http://www.coventryhealthca | http://www.coventryhealthca | http://www.coventryone.c/formularyhix.c | | | | | | | |
| 49230 | PA | ALLEGHENY | Bronze | UPMC Health Plan | 16481FA0050001 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | | X | | | | |
| 49231 | PA | ALLEGHENY | Silver | UPMC Health Plan | 16481FA0050008 | UPMC Advantage Value | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | | X | | | | |
| 49232 | PA | ALLEGHENY | Silver | UPMC Health Plan | 16481FA0050008 | UPMC Advantage HMC | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | | X | | | | |
| 49233 | PA | ALLEGHENY | Gold | UPMC Health Plan | 16481FA0050008 | UPMC Advantage HMC | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | | X | | | | |
| 49234 | PA | ALLEGHENY | Silver | Highmark Inc. | 33709FA0380001 | Major Events Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | | | | | |
| 49235 | PA | ALLEGHENY | Silver | Highmark Inc. | 33709FA0380001 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | | | | | |
| 49236 | PA | ALLEGHENY | Catastrophic | Highmark Inc. | 33709FA0380001 | Major Events Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49237 | PA | ALLEGHENY | Bronze | Highmark Inc. | 33709FA0390001 | Flex Blue PPO 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49238 | PA | ALLEGHENY | Silver | Highmark Inc. | 33709FA0390007 | Flex Blue PPO 2100 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49239 | PA | ALLEGHENY | Silver | Highmark Inc. | 33709FA0400001 | Health Savings Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49240 | PA | ALLEGHENY | Silver | UPMC Health Plan | 52899FA0030002 | UPMC Advantage ValHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | | | | | | |
| 49241 | PA | ALLEGHENY | Bronze | UPMC Health Plan | 52899FA0030003 | UPMC Advantage Pre | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | | | | | | |
| 49242 | PA | ALLEGHENY | Silver | UPMC Health Plan | 52899FA0030016 | UPMC Advantage HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | | | | | | |
| 49243 | PA | ALLEGHENY | Silver | UPMC Health Plan | 52899FA0030025 | UPMC Advantage HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | | | | | | |
| 49244 | PA | ALLEGHENY | Bronze | UPMC Health Plan | 52899FA0030030 | UPMC Advantage HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | | | | | | |
| 49245 | PA | ALLEGHENY | Silver | UPMC Health Plan | 52899FA0030035 | UPMC Advantage HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | | | | | | |
| 49246 | PA | ALLEGHENY | Gold | UPMC Health Plan | 52899FA0030035 | UPMC Advantage HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | | | | | | |
| 49247 | PA | ALLEGHENY | Bronze | UPMC Health Plan | 52899FA0030035 | UPMC Advantage HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | | | | | | |
| 49248 | PA | ALLEGHENY | Silver | UPMC Health Plan | 52899FA0030035 | UPMC Advantage HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | | | | | | |
| 49249 | PA | ALLEGHENY | Silver | UPMC Health Plan | 52899FA0030035 | UPMC Advantage HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | | | | | | |
| 49250 | PA | ALLEGHENY | Platinum | UPMC Health Plan | 52899FA0030035 | UPMC Advantage HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | | | | | | |
| 49251 | PA | ALLEGHENY | Silver | Highmark Health Insurance | 70194FA0130001 | Blue Shield Shared C | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.discoverhighma | https://www.highmark.com/st | http://client.formularynaviga | | | X | | | | |
| 49252 | PA | ALLEGHENY | Gold | Highmark Health Insurance | 70194FA0130002 | Blue Shield Shared C | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.discoverhighma | https://www.highmark.com/st | http://client.formularynaviga | | | X | | | | |
| 49253 | PA | ALLEGHENY | Silver | Highmark Health Insurance | 70194FA0130005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.discoverhighma | https://www.highmark.com/st | http://client.formularynaviga | | | X | | | | |
| 49254 | PA | ALLEGHENY | Silver | Highmark Health Insurance | 70194FA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.discoverhighma | https://www.highmark.com/st | http://client.formularynaviga | | | X | | | | |
| 49255 | PA | ALLEGHENY | Silver | Highmark Health Insurance | 70194FA0130003 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49256 | PA | ALLEGHENY | Gold | Highmark Health Insurance | 70194FA0170005 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49257 | PA | ALLEGHENY | Bronze | Highmark Health Insurance | 70194FA0180001 | Health Savings Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49258 | PA | ALLEGHENY | Silver | Highmark Health Insurance | 70194FA0180003 | Health Savings Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49259 | PA | ALLEGHENY | Gold | Highmark Health Insurance | 70194FA0180005 | Health Savings Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49260 | PA | ALLEGHENY | Silver | Highmark Health Insurance | 70194FA0190001 | Comprehensive Care PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49261 | PA | ALLEGHENY | Platinum | Highmark Health Insurance | 70194FA0190003 | Comprehensive Care PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblues | http://client.formularynaviga | | | X | | | | |
| 49262 | PA | ALLEGHENY | Gold | HealthAmerica | 91303FA0020001 | Gold $5 Copay HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/ | http://www.coventryhealthca | http://www.coventryhealthca | http://www.coventryone.c/formularyhix.c | | | | | | | |
| 49263 | PA | ALLEGHENY | Silver | HealthAmerica | 91303FA0020002 | Silver $10 Copay HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/ | http://www.coventryhealthca | http://www.coventryhealthca | http://www.coventryone.c/formularyhix.c | | | | | | | |
| 49264 | PA | ALLEGHENY | Bronze | HealthAmerica | 91303FA0020003 | Bronze $10 Copay HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/ | http://www.coventryhealthca | http://www.coventryhealthca | http://www.coventryone.c/formularyhix.c | | | | | | | |
| 49265 | PA | ALLEGHENY | Silver | HealthAmerica | 91303FA0020003 | Silver $10 Copay HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/ | http://www.coventryhealthca | http://www.coventryhealthca | http://www.coventryone.c/formularyhix.c | | | | | | | |
| 49266 | PA | ALLEGHENY | Bronze | HealthAmerica | 91303FA0020004 | Bronze Deductible On | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/ | http://www.coventryhealthca | http://www.coventryhealthca | http://www.coventryone.c/formularyhix.c | | | | | | | |
| 49267 | PA | ALLEGHENY | Bronze | HealthAmerica | 91303FA0020004 | Bronze Deductible On | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/ | http://www.coventryhealthca | http://www.coventryhealthca | http://www.coventryone.c/formularyhix.c | | | | | | | |

Case 1:14-cv-00498-GK  Document 13-3  Filed 05/09/14  Page 92 of 377

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49268 | PA | ALLEGHENY | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HH | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49269 | PA | ARMSTRONG | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49270 | PA | ARMSTRONG | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49271 | PA | ARMSTRONG | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49272 | PA | ARMSTRONG | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49273 | PA | ARMSTRONG | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49274 | PA | ARMSTRONG | Catastro | Highmark Inc. | 33709PA0380001 | Major Events Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49275 | PA | ARMSTRONG | Bronze | Highmark Inc. | 33709PA0390001 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49276 | PA | ARMSTRONG | Silver | Highmark Inc. | 33709PA0390005 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49277 | PA | ARMSTRONG | Gold | Highmark Inc. | 33709PA0390009 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49278 | PA | ARMSTRONG | Silver | Highmark Inc. | 33709PA0400001 | Health Savings Blue E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49279 | PA | ARMSTRONG | Gold | UPMC Health Plan | 52899PA0030011 | UPMC Advantage Go | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49280 | PA | ARMSTRONG | Gold | UPMC Health Plan | 52899PA0030013 | UPMC Advantage En | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49281 | PA | ARMSTRONG | Bronze | UPMC Health Plan | 52899PA0030014 | UPMC Advantage En | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49282 | PA | ARMSTRONG | Silver | UPMC Health Plan | 52899PA0030017 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49283 | PA | ARMSTRONG | Catastro | UPMC Health Plan | 52899PA0030019 | UPMC Advantage Se | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49284 | PA | ARMSTRONG | Silver | UPMC Health Plan | 52899PA0030047 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49285 | PA | ARMSTRONG | Gold | UPMC Health Plan | 52899PA0030051 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49286 | PA | ARMSTRONG | Silver | Highmark Health Ins | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49287 | PA | ARMSTRONG | Gold | Highmark Health Ins | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49288 | PA | ARMSTRONG | Silver | Highmark Health Ins | 70194PA0140001 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49289 | PA | ARMSTRONG | Silver | Highmark Health Ins | 70194PA0140003 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49290 | PA | ARMSTRONG | Silver | Highmark Health Ins | 70194PA0150005 | Health Savings Blue E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49291 | PA | ARMSTRONG | Bronze | Highmark Health Ins | 70194PA0150001 | Health Savings Blue E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49292 | PA | ARMSTRONG | Silver | Highmark Health Ins | 70194PA0150003 | Health Savings Blue E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49293 | PA | ARMSTRONG | Gold | Highmark Health Ins | 70194PA0150005 | Health Savings Blue E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49294 | PA | ARMSTRONG | Silver | Highmark Health Ins | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49295 | PA | ARMSTRONG | Platinum | Highmark Health Ins | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49296 | PA | ARMSTRONG | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49297 | PA | ARMSTRONG | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49298 | PA | ARMSTRONG | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HH | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49299 | PA | ARMSTRONG | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49300 | PA | ARMSTRONG | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HH | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49301 | PA | BEAVER | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49302 | PA | BEAVER | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49303 | PA | BEAVER | Gold | UPMC Health Plan | 16481PA0050006 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49304 | PA | BEAVER | Silver | UPMC Health Plan | 16481PA0050008 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49305 | PA | BEAVER | Gold | UPMC Health Plan | 16481PA0050010 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49306 | PA | BEAVER | Catastro | Highmark Inc. | 33709PA0380001 | Major Events Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49307 | PA | BEAVER | Bronze | Highmark Inc. | 33709PA0390001 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49308 | PA | BEAVER | Silver | Highmark Inc. | 33709PA0390005 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49309 | PA | BEAVER | Gold | Highmark Inc. | 33709PA0390009 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49310 | PA | BEAVER | Silver | Highmark Inc. | 33709PA0400001 | Health Savings Blue E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49311 | PA | BEAVER | Silver | UPMC Health Plan | 52899PA0030012 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49312 | PA | BEAVER | Bronze | UPMC Health Plan | 52899PA0030014 | UPMC Advantage En | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49313 | PA | BEAVER | Silver | UPMC Health Plan | 52899PA0030006 | UPMC Advantage En | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49314 | PA | BEAVER | Gold | UPMC Health Plan | 52899PA0030008 | UPMC Advantage En | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49315 | PA | BEAVER | Gold | UPMC Health Plan | 52899PA0030009 | UPMC Advantage En | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49316 | PA | BEAVER | Catastro | UPMC Health Plan | 52899PA0030021 | UPMC Advantage Se | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49317 | PA | BEAVER | Silver | UPMC Health Plan | 52899PA0030027 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49318 | PA | BEAVER | Bronze | UPMC Health Plan | 52899PA0030033 | UPMC Advantage En | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49319 | PA | BEAVER | Silver | UPMC Health Plan | 52899PA0030047 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49320 | PA | BEAVER | Gold | UPMC Health Plan | 52899PA0030041 | UPMC Advantage Go | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49321 | PA | BEAVER | Gold | UPMC Health Plan | 52899PA0030048 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49322 | PA | BEAVER | Silver | UPMC Health Plan | 52899PA0030049 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49323 | PA | BEAVER | Gold | UPMC Health Plan | 52899PA0030050 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49324 | PA | BEAVER | Gold | Highmark Health Ins | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49325 | PA | BEAVER | Silver | Highmark Health Ins | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49326 | PA | BEAVER | Bronze | Highmark Health Ins | 70194PA0140001 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49327 | PA | BEAVER | Silver | Highmark Health Ins | 70194PA0140003 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49328 | PA | BEAVER | Silver | Highmark Health Ins | 70194PA0150005 | Health Savings Blue E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49329 | PA | BEAVER | Bronze | Highmark Health Ins | 70194PA0150001 | Health Savings Blue E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49330 | PA | BEAVER | Silver | Highmark Health Ins | 70194PA0150003 | Health Savings Blue E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49331 | PA | BEAVER | Gold | Highmark Health Ins | 70194PA0150005 | Health Savings Blue E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49332 | PA | BEAVER | Silver | Highmark Health Ins | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49333 | PA | BEAVER | Platinum | Highmark Health Ins | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49334 | PA | BEAVER | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49335 | PA | BEAVER | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49336 | PA | BEAVER | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HH | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49337 | PA | BEAVER | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49338 | PA | BEAVER | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HH | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49339 | PA | BEDFORD | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49340 | PA | BEDFORD | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49341 | PA | BEDFORD | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49342 | PA | BEDFORD | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49343 | PA | BEDFORD | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49344 | PA | BEDFORD | Catastro | Highmark Inc. | 33709PA0380002 | Major Events Blue PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49345 | PA | BEDFORD | Bronze | Highmark Inc. | 33709PA0390002 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49346 | PA | BEDFORD | Silver | Highmark Inc. | 33709PA0390006 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49347 | PA | BEDFORD | Gold | Highmark Inc. | 33709PA0390010 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49348 | PA | BEDFORD | Silver | Highmark Inc. | 33709PA0400002 | Health Savings Blue E | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49349 | PA | BEDFORD | Bronze | HealthAmerica Penn | 91303PA0030014 | UPMC Advantage En | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49350 | PA | BEDFORD | Silver | Highmark Health Ins | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49351 | PA | BEDFORD | Gold | Highmark Health Ins | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49352 | PA | BEDFORD | Bronze | Highmark Health Ins | 70194PA0140002 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49353 | PA | BEDFORD | Silver | Highmark Health Ins | 70194PA0140004 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49354 | PA | BEDFORD | Silver | Highmark Health Ins | 70194PA0150006 | Health Savings Blue E | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49355 | PA | BEDFORD | Gold | Highmark Health Ins | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49356 | PA | BEDFORD | Bronze | Highmark Health Ins | 70194PA0140002 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49357 | PA | BEDFORD | Silver | Highmark Health Ins | 70194PA0150002 | Health Savings Blue E | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49358 | PA | BEDFORD | Silver | Highmark Health Ins | 70194PA0150004 | Health Savings Blue E | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49359 | PA | BEDFORD | Gold | Highmark Health Ins | 70194PA0150006 | Health Savings Blue E | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49360 | PA | BEDFORD | Silver | Highmark Health Ins | 70194PA0160002 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49361 | PA | BEDFORD | Platinum | Highmark Health Ins | 70194PA0160004 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49362 | PA | BEDFORD | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49363 | PA | BEDFORD | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49364 | PA | BEDFORD | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HH | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49365 | PA | BEDFORD | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49366 | PA | BEDFORD | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HH | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | BERKS | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Catastro | Highmark Inc. | 33709PA0410002 | Major Events Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BERKS | Bronze | Highmark Inc. | 33709PA0420003 | Flex Blue PPO 4000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BERKS | Silver | Highmark Inc. | 33709PA0420007 | Flex Blue PPO 2100 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BERKS | Gold | Highmark Inc. | 33709PA0420011 | Flex Blue PPO 1000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BERKS | Silver | Highmark Inc. | 33709PA0430003 | Health Savings Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BERKS | Gold | Keystone Health Plan | 53789PA0030001 | BlueCross Value 500 | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.co | | | | | | | |
| PA | BERKS | Silver | Keystone Health Plan | 53789PA0040001 | BlueCross Value 0.50 | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.co | | | | | | | |
| PA | BERKS | Gold | Keystone Health Plan | 53789PA0110001 | Healthy Benefits Value | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.co | | | | | | | |
| PA | BERKS | Silver | Keystone Health Plan | 53789PA0110002 | Healthy Benefits Value | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.co | | | | | | | |
| PA | BERKS | Bronze | Keystone Health Plan | 53789PA0110003 | Healthy Benefits Value | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.co | | | | | | | |
| PA | BERKS | Catastro | Keystone Health Plan | 53789PA0110005 | Healthy Benefits Value | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.co | | | | | | | |
| PA | BERKS | Silver | Keystone Health Plan | 53789PA0110006 | Healthy Benefits Value | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.co | | | | | | | |
| PA | BERKS | Silver | Keystone Health Plan | 53789PA0110006 | Healthy Benefits Value | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.co | | | | | | | |
| PA | BERKS | Bronze | Keystone Health Plan | 53789PA0110007 | Healthy Benefits Value | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.co | | | | | | | |
| PA | BERKS | Silver | Highmark Health Ins | 70194PA0130003 | Blue Shield Shared Co | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.highmark.com/s | http://client.formularynaviga | | | X | | | | | |
| PA | BERKS | Gold | Highmark Health Ins | 70194PA0130004 | Blue Shield Shared Co | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BERKS | Bronze | Highmark Health Ins | 70194PA0170001 | Shared Cost Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BERKS | Silver | Highmark Health Ins | 70194PA0170003 | Shared Cost Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BERKS | Gold | Highmark Health Ins | 70194PA0170005 | Shared Cost Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BERKS | Bronze | Highmark Health Ins | 70194PA0180001 | Health Savings Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BERKS | Silver | Highmark Health Ins | 70194PA0180003 | Health Savings Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BERKS | Gold | Highmark Health Ins | 70194PA0180005 | Health Savings Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BERKS | Silver | Highmark Health Ins | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BERKS | Platinum | Highmark Health Ins | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BERKS | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Silver | Geisinger Choice | 75729PA0012601 | Marketplace Direct 6 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 7 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BERKS | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.co | | | | | | | |
| PA | BERKS | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com | https://www.capbluecross.com/wps/portal/cbc | https://www.capbluecross.com/pdf/b | https://www.capbluecross.co | | | | | | | |
| PA | BERKS | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventryone.com/hm | http://www.coventryhealthcarehttp://pa.coventryhealthcare.com/formularyhx.c | | | | | | | |
| PA | BERKS | Silver | HealthAmerica Penn | 91303PA0020003 | Silver $10 Copay HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventryone.com/hm | http://www.coventryhealthcarehttp://pa.coventryhealthcare.com/formularyhx.c | | | | | | | |
| PA | BERKS | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventryone.com/hm | http://www.coventryhealthcarehttp://pa.coventryhealthcare.com/formularyhx.c | | | | | | | |
| PA | BERKS | Bronze | HealthAmerica Penn | 91303PA0020005 | Bronze Deductible On | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventryone.com/hm | http://www.coventryhealthcarehttp://pa.coventryhealthcare.com/formularyhx.c | | | | | | | |
| PA | BERKS | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventryone.com/hm | http://www.coventryhealthcarehttp://pa.coventryhealthcare.com/formularyhx.c | | | | | | | |
| PA | BLAIR | Bronze | UPMC Health Plan | 16481PA0050001 | UPMC Advantage Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmc | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan.c | | X | | | | | |
| PA | BLAIR | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmc | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan.c | | X | | | | | |
| PA | BLAIR | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmc | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan.c | | X | | | | | |
| PA | BLAIR | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmc | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan.c | | X | | | | | |
| PA | BLAIR | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Catastro | Highmark Inc. | 33709PA0410002 | Major Events Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BLAIR | Bronze | Highmark Inc. | 33709PA0390003 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highmarkbcbs.co | http://www.highmarkbcbs.com | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BLAIR | Silver | Highmark Inc. | 33709PA0390007 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highmarkbcbs.co | http://www.highmarkbcbs.com | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BLAIR | Gold | Highmark Inc. | 33709PA0390011 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highmarkbcbs.co | http://www.highmarkbcbs.com | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BLAIR | Bronze | UPMC Health Plan | 52899PA0030013 | UPMC Advantage Go | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmc | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan.c | | X | | | | | |
| PA | BLAIR | Silver | UPMC Health Plan | 52899PA0030013 | UPMC Advantage EnH | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmc | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan.c | | X | | | | | |
| PA | BLAIR | Silver | UPMC Health Plan | 52899PA0030020 | UPMC Advantage EnH | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmc | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan.c | | X | | | | | |
| PA | BLAIR | Catastro | UPMC Health Plan | 52899PA0030047 | UPMC Advantage HM | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmc | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan.c | | X | | | | | |
| PA | BLAIR | Silver | UPMC Health Plan | 52899PA0030051 | UPMC Advantage HM | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmc | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan.c | | X | | | | | |
| PA | BLAIR | Gold | Highmark Health Ins | 70194PA0150001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.highmark.com/s | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BLAIR | Bronze | Highmark Health Ins | 70194PA0170001 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BLAIR | Silver | Highmark Health Ins | 70194PA0170003 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BLAIR | Gold | Highmark Health Ins | 70194PA0170005 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BLAIR | Bronze | Highmark Health Ins | 70194PA0180001 | Health Savings Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BLAIR | Silver | Highmark Health Ins | 70194PA0180003 | Health Savings Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BLAIR | Silver | Highmark Health Ins | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BLAIR | Platinum | Highmark Health Ins | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoveryhig | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| PA | BLAIR | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Silver | Geisinger Choice | 75729PA0012601 | Marketplace Direct 6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 7 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| PA | BLAIR | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PA | BLAIR | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| | PA | BLAIR | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| | PA | BLAIR | Catastrophic | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| | PA | BLAIR | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com | www.coventryone.com | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| | PA | BLAIR | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com | www.coventryone.com | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| | PA | BLAIR | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com | www.coventryone.com | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| | PA | BLAIR | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com | www.coventryone.com | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| | PA | BLAIR | Catastrophic | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com | www.coventryone.com | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| | PA | BRADFORD | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.com | | | | | | | |
| | PA | BRADFORD | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.com | | | | | | | |
| | PA | BRADFORD | Bronze | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.com | | | | | | | |
| | PA | BRADFORD | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.com | | | | | | | |
| | PA | BRADFORD | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.com | | | | | | | |
| | PA | BRADFORD | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.com | | | | | | | |
| | PA | BRADFORD | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.com | | | | | | | |
| | PA | BRADFORD | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.com | | | | | | | |
| | PA | BRADFORD | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.com | | | | | | | |
| | PA | BRADFORD | Silver | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.com | | | | | | | |
| | PA | BRADFORD | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.com | | | | | | | |
| | PA | BRADFORD | Silver | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.com | | | | | | | |
| | PA | BRADFORD | Silver | Blue Cross of Northe | 55957PA0140001 | my Blue Cross $2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/de | www.bcnepa.com | | | | | | | |
| | PA | BRADFORD | Gold | Blue Cross of Northe | 55957PA0140002 | my Blue Cross $2000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/de | www.bcnepa.com | | | | | | | |
| | PA | BRADFORD | Silver | Blue Cross of Northe | 55957PA0160001 | myBlue Choice LP $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/de | www.bcnepa.com | | | | | | | |
| | PA | BRADFORD | Bronze | Blue Cross of Northe | 55957PA0170001 | myBlue Access LP $ | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/de | www.bcnepa.com | | | | | | | |
| | PA | BRADFORD | Silver | Blue Cross of Northe | 55957PA0180001 | myBlue Choice $2,50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/de | www.bcnepa.com | | | | | | | |
| | PA | BRADFORD | Gold | Blue Cross of Northe | 55957PA0180002 | myBlue Choice $1,00 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/de | www.bcnepa.com | | | | | | | |
| | PA | BRADFORD | Platinum | Blue Cross of Northe | 55957PA0180003 | myBlue Choice $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/de | www.bcnepa.com | | | | | | | |
| | PA | BRADFORD | Silver | Blue Cross of Northe | 55957PA0190001 | myBlue Access $1,50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/de | www.bcnepa.com | | | | | | | |
| | PA | BRADFORD | Gold | Blue Cross of Northe | 55957PA0190002 | myBlue Access $750 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/de | www.bcnepa.com | | | | | | | |
| | PA | BRADFORD | Platinum | Blue Cross of Northe | 55957PA0190003 | myBlue Access $500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/de | www.bcnepa.com | | | | | | | |
| | PA | BRADFORD | Catastrophic | Blue Cross of Northe | 55957PA0190004 | myBlue Access $6,35 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/de | www.bcnepa.com | | | | | | | |
| | PA | BRADFORD | Silver | Blue Cross of Northe | 55957PA0260001 | myBlueCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/de | www.bcnepa.com | | | | | | | |
| | PA | BRADFORD | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| | PA | BRADFORD | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| | PA | BRADFORD | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| | PA | BRADFORD | Silver | Geisinger Choice | 75729PA0012597 | Marketplace Direct 6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| | PA | BRADFORD | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| | PA | BRADFORD | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| | PA | BRADFORD | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| | PA | BRADFORD | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| | PA | BRADFORD | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| | PA | BRADFORD | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| | PA | BRADFORD | Catastrophic | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehealthplan.com | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| | PA | BRADFORD | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com | www.coventryone.com | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| | PA | BRADFORD | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com | www.coventryone.com | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| | PA | BRADFORD | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com | www.coventryone.com | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| | PA | BRADFORD | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com | www.coventryone.com | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| | PA | BRADFORD | Catastrophic | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com | www.coventryone.com | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| | PA | BUCKS | Platinum | Independence Blue C | 31608PA0070001 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/fflm/www.ibx4you.com/ffm/pop | www.ibx.com/ffm/formulary | | | X | | | | | | |
| | PA | BUCKS | Gold | Independence Blue C | 31608PA0070002 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/fflm/www.ibx4you.com/ffm/pop | www.ibx.com/ffm/formulary | | | X | | | | | | |
| | PA | BUCKS | Silver | Independence Blue C | 31608PA0070003 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/fflm/www.ibx4you.com/ffm/pop | www.ibx.com/ffm/formulary | | | X | | | | | | |
| | PA | BUCKS | Bronze | Independence Blue C | 31608PA0070004 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/fflm/www.ibx4you.com/ffm/pop | www.ibx.com/ffm/formulary | | | X | | | | | | |
| | PA | BUCKS | Silver | Independence Blue C | 31608PA0070005 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/fflm/www.ibx4you.com/ffm/pop | www.ibx.com/ffm/formulary | | | X | | | | | | |
| | PA | BUCKS | Bronze | Independence Blue C | 31608PA0070006 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/fflm/www.ibx4you.com/ffm/pop | www.ibx.com/ffm/formulary | | | X | | | | | | |
| | PA | BUCKS | Catastrophic | Independence Blue C | 31608PA0070007 | Personal Choice Cata | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/fflm/www.ibx4you.com/ffm/pop | www.ibx.com/ffm/formulary | | | X | | | | | | |
| | PA | BUCKS | Gold | Independence Blue C | 33871PA0040001 | Blue Cross, a Multi-St | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.bx.com/www.ibx4you.com/ffm/pop | www.ibx.com/ffm/formulary | | | X | | | | | | |
| | PA | BUCKS | Silver | Independence Blue C | 31608PA0040002 | Blue Cross, a Multi-St | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.bx.com/www.ibx4you.com/ffm/pop | www.ibx.com/ffm/formulary | | | X | | | | | | |
| | PA | BUCKS | Platinum | Independence Blue C | 33871PA0040001 | Keystone HMO Platinum | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/www.ibx4you.com/ffm/hmop | www.ibx.com/ffm/formulary | | | X | | | | | | |
| | PA | BUCKS | Gold | Independence Blue C | 33871PA0040002 | Keystone HMO Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/www.ibx4you.com/ffm/hmop | www.ibx.com/ffm/formulary | | | X | | | | | | |
| | PA | BUCKS | Bronze | Independence Blue C | 33871PA0040003 | Keystone HMO Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/www.ibx4you.com/ffm/hmop | www.ibx.com/ffm/formulary | | | X | | | | | | |
| | PA | BUCKS | Silver | Independence Blue C | 33871PA0040004 | Keystone HMO Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/www.ibx4you.com/ffm/hmop | www.ibx.com/ffm/formulary | | | X | | | | | | |
| | PA | BUCKS | Bronze | Independence Blue C | 33871PA0040006 | Keystone HMO Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/www.ibx4you.com/ffm/hmop | www.ibx.com/ffm/formulary | | | X | | | | | | |
| | PA | BUCKS | Bronze | Aetna | 33906PA0070001 | Aetna Advantage 5/5 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indiv/ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| | PA | BUCKS | Bronze | Aetna | 33906PA0070003 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indiv/ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| | PA | BUCKS | Silver | Aetna | 33906PA0070004 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indiv/ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| | PA | BUCKS | Gold | Aetna | 33906PA0070007 | Aetna Premier 2000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indiv/ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| | PA | BUCKS | Silver | Aetna | 64844PA0050001 | Aetna Classic 5000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indiv/ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| | PA | BUCKS | Silver | Aetna | 64844PA0050003 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indiv/ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| | PA | BUCKS | Silver | Aetna | 64844PA0050004 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indiv/ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| | PA | BUCKS | Catastrophic | Aetna | 64844PA0050005 | Aetna Basic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indiv/ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| | PA | BUCKS | Gold | Aetna | 64844PA0050008 | Aetna Premier 2000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indiv/ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| | PA | BUCKS | Silver | Aetna | 64844PA0050009 | Aetna Classic 5000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indiv/ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| | PA | BUTLER | Silver | UPMC Health Plan, | 16481PA0050001 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan.com | www.upmchealthplan.com | http://www.upmchealthplan | | | | | | | |
| | PA | BUTLER | Silver | UPMC Health Plan, | 16481PA0050002 | UPMC Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan.com | www.upmchealthplan.com | http://www.upmchealthplan | | | | | | | |
| | PA | BUTLER | Bronze | UPMC Health Plan, | 16481PA0050003 | UPMC Advantage Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan.com | www.upmchealthplan.com | http://www.upmchealthplan | | | | | | | |
| | PA | BUTLER | Gold | UPMC Health Plan, | 16481PA0050004 | UPMC Advantage Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan.com | www.upmchealthplan.com | http://www.upmchealthplan | | | | | | | |
| | PA | BUTLER | Silver | UPMC Health Plan, | 16481PA0050005 | UPMC Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan.com | www.upmchealthplan.com | http://www.upmchealthplan | | | | | | | |
| | PA | BUTLER | Catastrophic | Highmark Inc. | 33709PA0300001 | Major Events Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highmark.com/ | www.discoverhighmark.com | https://www.highmarkbcbs.com/client.formulary-navigation | | X | | | | | |
| | PA | BUTLER | Bronze | Highmark Inc. | 33709PA0300002 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highmark.com/ | www.discoverhighmark.com | https://www.highmarkbcbs.com/client.formulary-navigation | | X | | | | | |
| | PA | BUTLER | Silver | Highmark Inc. | 33709PA0300005 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highmark.com/ | www.discoverhighmark.com | https://www.highmarkbcbs.com/client.formulary-navigation | | X | | | | | |
| | PA | BUTLER | Gold | Highmark Inc. | 33709PA0300007 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highmark.com/ | www.discoverhighmark.com | https://www.highmarkbcbs.com/client.formulary-navigation | | X | | | | | |
| | PA | BUTLER | Silver | UPMC Health Plan | 52899PA0030001 | UPMC Advantage Silver | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan.com | www.upmchealthplan.com | http://www.upmchealthplan | | | | | | | |
| | PA | BUTLER | Silver | UPMC Health Plan | 52899PA0030002 | UPMC Advantage Pre | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan.com | www.upmchealthplan.com | http://www.upmchealthplan | | | | | | | |
| | PA | BUTLER | Silver | UPMC Health Plan | 52899PA0030003 | UPMC Advantage Silver | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan.com | www.upmchealthplan.com | http://www.upmchealthplan | | | | | | | |
| | PA | BUTLER | Silver | UPMC Health Plan | 52899PA0030004 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan.com | www.upmchealthplan.com | http://www.upmchealthplan | | | | | | | |
| | PA | BUTLER | Bronze | UPMC Health Plan | 52899PA0030005 | UPMC Advantage Bronze | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan.com | www.upmchealthplan.com | http://www.upmchealthplan | | | | | | | |
| | PA | BUTLER | Gold | UPMC Health Plan | 52899PA0030006 | UPMC Advantage Gold | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan.com | www.upmchealthplan.com | http://www.upmchealthplan | | | | | | | |
| | PA | BUTLER | Bronze | Highmark Health Ins | 70194PA0130001 | Blue Cross Blue Shield | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark.com | www.discoverhighmark.com | https://www.highmarkbcbs.com/client.formulary-navigation | | X | | | | | |
| | PA | BUTLER | Bronze | Highmark Health Ins | 70194PA0140001 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highmark.com/ | www.discoverhighmark.com | https://www.highmarkbcbs.com/client.formulary-navigation | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | BUTLER | Silver | Highmark Health Ins | 70194PA0140003 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | BUTLER | Gold | Highmark Health Ins | 70194PA0140005 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | BUTLER | Bronze | Highmark Health Ins | 70194PA0150001 | Health Savings Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | BUTLER | Silver | Highmark Health Ins | 70194PA0150003 | Health Savings Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | BUTLER | Gold | Highmark Health Ins | 70194PA0150005 | Health Savings Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | BUTLER | Silver | Highmark Health Ins | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | BUTLER | Platinum | Highmark Health Ins | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | BUTLER | Gold | HealthAmerica Penn | 91303PA020001 | Gold $5 Copay HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventryone.com | http://www.coventryhealthcare | http://pa.c/formularyhix.c | | | | | | | |
| PA | BUTLER | Silver | HealthAmerica Penn | 91303PA020002 | Silver $10 Copay HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventryone.com | http://www.coventryhealthcare | http://pa.c/formularyhix.c | | | | | | | |
| PA | BUTLER | Bronze | HealthAmerica Penn | 91303PA020003 | Bronze $10 Copay HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventryone.com | http://www.coventryhealthcare | http://pa.c/formularyhix.c | | | | | | | |
| PA | BUTLER | Bronze | HealthAmerica Penn | 91303PA020005 | Bronze Deductible On | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventryone.com | http://www.coventryhealthcare | http://pa.c/formularyhix.c | | | | | | | |
| PA | BUTLER | Catastrophic | HealthAmerica Penn | 91303PA020006 | Catastrophic 100% HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventryone.com | http://www.coventryhealthcare | http://pa.c/formularyhix.c | | | | | | | |
| PA | CAMBRIA | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMBRIA | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMBRIA | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMBRIA | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMBRIA | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMBRIA | Gold | Geisinger Health Pla | 22444PA040002 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Platinum | Geisinger Health Pla | 22444PA040005 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Gold | Geisinger Health Pla | 22444PA040007 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Gold | Geisinger Health Pla | 22444PA040008 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Silver | Geisinger Health Pla | 22444PA040010 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Silver | Geisinger Health Pla | 22444PA040013 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Silver | Geisinger Health Pla | 22444PA040014 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Silver | Geisinger Health Pla | 22444PA040015 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Silver | Geisinger Health Pla | 22444PA040016 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Bronze | Geisinger Health Pla | 22444PA040017 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Bronze | Geisinger Health Pla | 22444PA040018 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Catastrophic | Geisinger Health Pla | 22444PA040019 | Marketplace Value | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | X | | | | | |
| PA | CAMBRIA | Catastrophic | Highmark Inc. | 33709PA0390002 | Major Events Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMBRIA | Bronze | Highmark Inc. | 33709PA0390003 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMBRIA | Silver | Highmark Inc. | 33709PA0390005 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMBRIA | Gold | Highmark Inc. | 33709PA0390011 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMBRIA | Gold | UPMC Health Plan | 52899PA030011 | UPMC Advantage Go | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMBRIA | Gold | UPMC Health Plan | 52899PA030013 | UPMC Advantage Enl | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMBRIA | Bronze | UPMC Health Plan | 52899PA030014 | UPMC Advantage Enl | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMBRIA | Silver | UPMC Health Plan | 52899PA030017 | UPMC Advantage Val | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMBRIA | Catastrophic | UPMC Health Plan | 52899PA030022 | UPMC Advantage Se | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMBRIA | Silver | UPMC Health Plan | 52899PA030047 | UPMC Advantage Val | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMBRIA | Gold | UPMC Health Plan | 52899PA030051 | UPMC Advantage Val | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMBRIA | Silver | Highmark Health Ins | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.highmark.com | http://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMBRIA | Gold | Highmark Health Ins | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.highmark.com | http://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMBRIA | Bronze | Highmark Health Ins | 70194PA0140001 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMBRIA | Silver | Highmark Health Ins | 70194PA0140003 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMBRIA | Gold | Highmark Health Ins | 70194PA0140005 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMBRIA | Bronze | Highmark Health Ins | 70194PA0150001 | Health Savings Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMBRIA | Silver | Highmark Health Ins | 70194PA0150003 | Health Savings Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMBRIA | Gold | Highmark Health Ins | 70194PA0150005 | Health Savings Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMBRIA | Silver | Highmark Health Ins | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMBRIA | Platinum | Highmark Health Ins | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMBRIA | Platinum | Geisinger Choice | 75729PA012592 | Marketplace Direct 1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Gold | Geisinger Choice | 75729PA012594 | Marketplace Direct 3 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Gold | Geisinger Choice | 75729PA012596 | Marketplace Direct 5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Silver | Geisinger Choice | 75729PA012599 | Marketplace Direct 8 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Silver | Geisinger Choice | 75729PA012601 | Marketplace Direct 8 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Silver | Geisinger Choice | 75729PA012602 | Marketplace Direct 9 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Silver | Geisinger Choice | 75729PA012603 | Marketplace Direct 9 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Silver | Geisinger Choice | 75729PA012604 | Marketplace Direct 10 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Silver | Geisinger Choice | 75729PA012605 | Marketplace Direct 11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Bronze | Geisinger Choice | 75729PA012606 | Marketplace Direct 12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Bronze | Geisinger Choice | 75729PA012607 | Marketplace Direct 13 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Catastrophic | Geisinger Choice | 75729PA012608 | Marketplace Value | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMBRIA | Gold | HealthAmerica Penn | 91303PA020001 | Gold $5 Copay HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventryone.com | http://www.coventryhealthcare | http://pa.c/formularyhix.c | | | | | | | |
| PA | CAMBRIA | Silver | HealthAmerica Penn | 91303PA020002 | Silver $10 Copay HM | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventryone.com | http://www.coventryhealthcare | http://pa.c/formularyhix.c | | | | | | | |
| PA | CAMBRIA | Bronze | HealthAmerica Penn | 91303PA020003 | Bronze $10 Copay HM | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventryone.com | http://www.coventryhealthcare | http://pa.c/formularyhix.c | | | | | | | |
| PA | CAMBRIA | Bronze | HealthAmerica Penn | 91303PA020005 | Bronze Deductible On | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventryone.com | http://www.coventryhealthcare | http://pa.c/formularyhix.c | | | | | | | |
| PA | CAMBRIA | Catastrophic | HealthAmerica Penn | 91303PA020006 | Catastrophic 100% HM | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventryone.com | http://www.coventryhealthcare | http://pa.c/formularyhix.c | | | | | | | |
| PA | CAMERON | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMERON | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMERON | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMERON | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMERON | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMERON | Platinum | Geisinger Health Pla | 22444PA040005 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMERON | Gold | Geisinger Health Pla | 22444PA040007 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMERON | Gold | Geisinger Health Pla | 22444PA040008 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMERON | Silver | Geisinger Health Pla | 22444PA040010 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMERON | Silver | Geisinger Health Pla | 22444PA040013 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMERON | Silver | Geisinger Health Pla | 22444PA040014 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMERON | Silver | Geisinger Health Pla | 22444PA040015 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMERON | Silver | Geisinger Health Pla | 22444PA040016 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMERON | Bronze | Geisinger Health Pla | 22444PA040017 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMERON | Bronze | Geisinger Health Pla | 22444PA040018 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| PA | CAMERON | Catastrophic | Geisinger Health Pla | 22444PA040019 | Marketplace Value | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | X | | | | | |
| PA | CAMERON | Catastrophic | Highmark Inc. | 33709PA0390002 | Major Events Blue PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMERON | Bronze | Highmark Inc. | 33709PA0390003 | Shared Cost Blue PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMERON | Silver | Highmark Inc. | 33709PA0390005 | Shared Cost Blue PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMERON | Gold | Highmark Inc. | 33709PA0390011 | Shared Cost Blue PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMERON | Gold | UPMC Health Plan | 52899PA030011 | UPMC Advantage Go | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMERON | Gold | UPMC Health Plan | 52899PA030013 | UPMC Advantage Enl | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMERON | Bronze | UPMC Health Plan | 52899PA030014 | UPMC Advantage Enl | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMERON | Catastrophic | UPMC Health Plan | 52899PA030022 | UPMC Advantage Se | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMERON | Silver | UPMC Health Plan | 52899PA030047 | UPMC Advantage Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMERON | Gold | UPMC Health Plan | 52899PA030051 | UPMC Advantage Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan | http://www.upmchealthplan | | X | | | | | |
| PA | CAMERON | Silver | Highmark Health Ins | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.highmark.com | http://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMERON | Gold | Highmark Health Ins | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.highmark.com | http://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMERON | Bronze | Highmark Health Ins | 70194PA0140001 | Shared Cost Blue PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMERON | Silver | Highmark Health Ins | 70194PA0140003 | Shared Cost Blue PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | CAMERON | Silver | Highmark Health Ins | 70194PA0150003 | Health Savings Blue PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 49676 | PA | CAMERON | Gold | Highmark Health Insu | 70194PA0150005 | Health Savings Blue F | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 49677 | PA | CAMERON | Silver | Highmark Health Insu | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 49678 | PA | CAMERON | Platinum | Highmark Health Insu | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 49679 | PA | CAMERON | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49680 | PA | CAMERON | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49681 | PA | CAMERON | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49682 | PA | CAMERON | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49683 | PA | CAMERON | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49684 | PA | CAMERON | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49685 | PA | CAMERON | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49686 | PA | CAMERON | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49687 | PA | CAMERON | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49688 | PA | CAMERON | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49689 | PA | CAMERON | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49690 | PA | CAMERON | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49691 | PA | CAMERON | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 49692 | PA | CAMERON | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 49693 | PA | CAMERON | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 49694 | PA | CAMERON | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 49695 | PA | CAMERON | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HM | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 49696 | PA | CARBON | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49697 | PA | CARBON | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49698 | PA | CARBON | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49699 | PA | CARBON | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49700 | PA | CARBON | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49701 | PA | CARBON | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49702 | PA | CARBON | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49703 | PA | CARBON | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49704 | PA | CARBON | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49705 | PA | CARBON | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49706 | PA | CARBON | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49707 | PA | CARBON | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49708 | PA | CARBON | Silver | Blue Cross of Northe | 55957PA0140001 | my Blue Cross $2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 49709 | PA | CARBON | Gold | Blue Cross of Northe | 55957PA0140002 | my Blue Cross $2000 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 49710 | PA | CARBON | Bronze | Blue Cross of Northe | 55957PA0160001 | myBlue Choice LP $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 49711 | PA | CARBON | Bronze | Blue Cross of Northe | 55957PA0170001 | myBlue Accesss LP $ | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 49712 | PA | CARBON | Silver | Blue Cross of Northe | 55957PA0180001 | myBlue Choice $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 49713 | PA | CARBON | Gold | Blue Cross of Northe | 55957PA0180002 | myBlue Choice $1,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 49714 | PA | CARBON | Platinum | Blue Cross of Northe | 55957PA0180003 | myBlue Choice $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 49715 | PA | CARBON | Silver | Blue Cross of Northe | 55957PA0190001 | myBlue Access $1,50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 49716 | PA | CARBON | Gold | Blue Cross of Northe | 55957PA0190002 | myBlue Access $750 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 49717 | PA | CARBON | Platinum | Blue Cross of Northe | 55957PA0190003 | myBlue Access $500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 49718 | PA | CARBON | Catastro | Blue Cross of Northe | 55957PA0190004 | myBlue Access $6,35 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 49719 | PA | CARBON | Silver | Blue Cross of Northe | 55957PA0260001 | myBlueCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 49720 | PA | CARBON | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49721 | PA | CARBON | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49722 | PA | CARBON | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49723 | PA | CARBON | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49724 | PA | CARBON | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49725 | PA | CARBON | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49726 | PA | CARBON | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49727 | PA | CARBON | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49728 | PA | CARBON | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49729 | PA | CARBON | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49730 | PA | CARBON | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49731 | PA | CARBON | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49732 | PA | CARBON | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 49733 | PA | CARBON | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 49734 | PA | CARBON | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 49735 | PA | CARBON | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 49736 | PA | CARBON | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 49737 | PA | CENTRE | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 49738 | PA | CENTRE | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 49739 | PA | CENTRE | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 49740 | PA | CENTRE | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 49741 | PA | CENTRE | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 49742 | PA | CENTRE | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49743 | PA | CENTRE | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49744 | PA | CENTRE | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49745 | PA | CENTRE | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49746 | PA | CENTRE | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49747 | PA | CENTRE | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49748 | PA | CENTRE | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49749 | PA | CENTRE | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49750 | PA | CENTRE | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49751 | PA | CENTRE | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49752 | PA | CENTRE | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49753 | PA | CENTRE | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49754 | PA | CENTRE | Platinum | Geisinger Health Pla | 22444PA0040023 | Marketplace Extra 1 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49755 | PA | CENTRE | Gold | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 2 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49756 | PA | CENTRE | Silver | Geisinger Health Pla | 22444PA0040026 | Marketplace Extra 3 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49757 | PA | CENTRE | Catastro | Highmark Inc. | 33709PA0380002 | Major Events Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 49758 | PA | CENTRE | Bronze | Highmark Inc. | 33709PA0390003 | Shared Cost Blue PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 49759 | PA | CENTRE | Silver | Highmark Inc. | 33709PA0390007 | Shared Cost Blue PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 49760 | PA | CENTRE | Gold | Highmark Inc. | 33709PA0390011 | Shared Cost Blue PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 49761 | PA | CENTRE | Catastro | Highmark Inc. | 33709PA0410001 | Major Events Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 49762 | PA | CENTRE | Bronze | Highmark Inc. | 33709PA0420001 | Flex Blue PPO 4000 a | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 49763 | PA | CENTRE | Silver | Highmark Inc. | 33709PA0420005 | Flex Blue PPO 2650 a | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 49764 | PA | CENTRE | Gold | Highmark Inc. | 33709PA0420009 | Flex Blue PPO 1200 a | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 49765 | PA | CENTRE | Silver | Highmark Inc. | 33709PA0430001 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 49766 | PA | CENTRE | Gold | Keystone Health Plan | 53789PA0050001 | BlueCross 500.0, a M | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | http://client.formularynaviga | | | | | | | |
| 49767 | PA | CENTRE | Silver | Keystone Health Plan | 53789PA0060001 | BlueCross 0.50, a Mu | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49768 | PA | CENTRE | Gold | Keystone Health Plan | 53789PA0100001 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49769 | PA | CENTRE | Silver | Keystone Health Plan | 53789PA0100002 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49770 | PA | CENTRE | Bronze | Keystone Health Plan | 53789PA0100003 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49771 | PA | CENTRE | Catastro | Keystone Health Plan | 53789PA0100004 | Healthly Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49772 | PA | CENTRE | Silver | Keystone Health Plan | 53789PA0100005 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49773 | PA | CENTRE | Silver | Keystone Health Plan | 53789PA0100006 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49774 | PA | CENTRE | Bronze | Keystone Health Plan | 53789PA0100007 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49775 | PA | CENTRE | Silver | Highmark Health Insu | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 49776 | PA | CENTRE | Gold | Highmark Health Insu | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 49777 | PA | CENTRE | Silver | Highmark Health Insu | 70194PA0130003 | Blue Shield Shared Co | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49778 | PA | CENTRE | Gold | Highmark Health Ins | 70194PA0130004 | Blue Shield Shared G | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49779 | PA | CENTRE | Bronze | Highmark Health Ins | 70194PA0140001 | Shared Cost Blue PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49780 | PA | CENTRE | Silver | Highmark Health Ins | 70194PA0140003 | Shared Cost Blue PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49781 | PA | CENTRE | Silver | Highmark Health Ins | 70194PA0140005 | Shared Cost Blue PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49782 | PA | CENTRE | Bronze | Highmark Health Ins | 70194PA0150001 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49783 | PA | CENTRE | Silver | Highmark Health Ins | 70194PA0150003 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49784 | PA | CENTRE | Gold | Highmark Health Ins | 70194PA0150005 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49785 | PA | CENTRE | Silver | Highmark Health Ins | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49786 | PA | CENTRE | Platinum | Highmark Health Ins | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49787 | PA | CENTRE | Bronze | Highmark Health Ins | 70194PA0170001 | Shared Cost Blue PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49788 | PA | CENTRE | Silver | Highmark Health Ins | 70194PA0170003 | Shared Cost Blue PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49789 | PA | CENTRE | Gold | Highmark Health Ins | 70194PA0170005 | Shared Cost Blue PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49790 | PA | CENTRE | Bronze | Highmark Health Ins | 70194PA0180001 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49791 | PA | CENTRE | Silver | Highmark Health Ins | 70194PA0180003 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49792 | PA | CENTRE | Gold | Highmark Health Ins | 70194PA0180005 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49793 | PA | CENTRE | Silver | Highmark Health Ins | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49794 | PA | CENTRE | Platinum | Highmark Health Ins | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49795 | PA | CENTRE | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | X | | | | | |
| 49796 | PA | CENTRE | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | X | | | | | |
| 49797 | PA | CENTRE | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | X | | | | | |
| 49798 | PA | CENTRE | Silver | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | X | | | | | |
| 49799 | PA | CENTRE | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | X | | | | | |
| 49800 | PA | CENTRE | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | X | | | | | |
| 49801 | PA | CENTRE | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | X | | | | | |
| 49802 | PA | CENTRE | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | X | | | | | |
| 49803 | PA | CENTRE | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | X | | | | | |
| 49804 | PA | CENTRE | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | X | | | | | |
| 49805 | PA | CENTRE | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | X | | | | | |
| 49806 | PA | CENTRE | Catastrophic | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | X | | | | | |
| 49807 | PA | CENTRE | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | | | | | | X | | | | | |
| 49808 | PA | CENTRE | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | | | | | | X | | | | | |
| 49809 | PA | CENTRE | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49810 | PA | CENTRE | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49811 | PA | CENTRE | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49812 | PA | CENTRE | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49813 | PA | CENTRE | Catastrophic | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49814 | PA | CHESTER | Platinum | Independence Blue C | 16099PA0070001 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | | | | | | X | | | | | |
| 49815 | PA | CHESTER | Gold | Independence Blue C | 16099PA0070002 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | | | | | | X | | | | | |
| 49816 | PA | CHESTER | Bronze | Independence Blue C | 16099PA0070003 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | | | | | | X | | | | | |
| 49817 | PA | CHESTER | Bronze | Independence Blue C | 16099PA0070004 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | | | | | | X | | | | | |
| 49818 | PA | CHESTER | Silver | Independence Blue C | 16099PA0070005 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | | | | | | X | | | | | |
| 49819 | PA | CHESTER | Silver | Independence Blue C | 16099PA0070006 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | | | | | | X | | | | | |
| 49820 | PA | CHESTER | Catastrophic | Independence Blue C | 16099PA0070007 | Personal Choice Cata | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | | | | | | X | | | | | |
| 49821 | PA | CHESTER | Gold | Independence Blue C | 16099PA0140001 | Blue Cross, a Multi-St | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | | | | | | X | | | | | |
| 49822 | PA | CHESTER | Silver | Independence Blue C | 16099PA0140002 | Blue Cross, a Multi-St | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | | | | | | X | | | | | |
| 49823 | PA | CHESTER | Platinum | Independence Blue C | 33871PA0040001 | Keystone HMO Platin | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | | | | | | X | | | | | |
| 49824 | PA | CHESTER | Gold | Independence Blue C | 33871PA0040002 | Keystone HMO Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | | | | | | X | | | | | |
| 49825 | PA | CHESTER | Silver | Independence Blue C | 33871PA0040003 | Keystone HMO Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | | | | | | X | | | | | |
| 49826 | PA | CHESTER | Bronze | Independence Blue C | 33871PA0040004 | Keystone HMO Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | | | | | | X | | | | | |
| 49827 | PA | CHESTER | Silver | Independence Blue C | 33871PA0040005 | Keystone HMO Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | | | | | | X | | | | | |
| 49828 | PA | CHESTER | Silver | Independence Blue C | 33871PA0040006 | Keystone HMO Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | | | | | | X | | | | | |
| 49829 | PA | CHESTER | Bronze | Aetna | 33906PA0070001 | Aetna Advantage 575 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | | | | | | X | | | | | |
| 49830 | PA | CHESTER | Bronze | Aetna | 33906PA0070002 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | | | | | | X | | | | | |
| 49831 | PA | CHESTER | Bronze | Aetna | 33906PA0070005 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | | | | | | X | | | | | |
| 49832 | PA | CHESTER | Catastrophic | Aetna | 33906PA0070005 | Aetna Basic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | | | | | | X | | | | | |
| 49833 | PA | CHESTER | Gold | Aetna | 33906PA0070007 | Aetna Premier 2000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | | | | | | X | | | | | |
| 49834 | PA | CHESTER | Silver | Aetna | 33906PA0070008 | Aetna Classic 5000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | | | | | | X | | | | | |
| 49835 | PA | CHESTER | Bronze | Aetna | 64844PA0050001 | Aetna Advantage 575 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | | | | | | X | | | | | |
| 49836 | PA | CHESTER | Bronze | Aetna | 64844PA0050002 | Aetna Advantage 635 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | | | | | | X | | | | | |
| 49837 | PA | CHESTER | Bronze | Aetna | 64844PA0050004 | Aetna AdvantagePlus | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | | | | | | X | | | | | |
| 49838 | PA | CHESTER | Catastrophic | Aetna | 64844PA0050005 | Aetna Basic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | | | | | | X | | | | | |
| 49839 | PA | CHESTER | Gold | Aetna | 64844PA0050007 | Aetna Premier 2000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | | | | | | X | | | | | |
| 49840 | PA | CHESTER | Silver | Aetna | 64844PA0050008 | Aetna Classic 5000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | | | | | | X | | | | | |
| 49841 | PA | CLARION | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49842 | PA | CLARION | Silver | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49843 | PA | CLARION | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49844 | PA | CLARION | Gold | UPMC Health Plan | 16481PA0050014 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49845 | PA | CLARION | Catastrophic | UPMC Health Plan | 33709PA0380002 | Major Events Blue H | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49846 | PA | CLARION | Bronze | Highmark Inc. | 33709PA0390004 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49847 | PA | CLARION | Bronze | Highmark Inc. | 33709PA0390006 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49848 | PA | CLARION | Silver | Highmark Inc. | 33709PA0390007 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| 49849 | PA | CLARION | Silver | UPMC Health Plan | 52899PA0030012 | UPMC Advantage Fle | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49850 | PA | CLARION | Bronze | UPMC Health Plan | 52899PA0030013 | UPMC Advantage EnH | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49851 | PA | CLARION | Gold | UPMC Health Plan | 52899PA0030014 | UPMC Advantage EnH | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49852 | PA | CLARION | Silver | UPMC Health Plan | 52899PA0030016 | UPMC Advantage Fle | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49853 | PA | CLARION | Silver | UPMC Health Plan | 52899PA0030017 | UPMC Advantage Fle | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49854 | PA | CLARION | Silver | UPMC Health Plan | 52899PA0030047 | UPMC Advantage Fle | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49855 | PA | CLARION | Silver | Highmark Health Ins | 70194PA0100003 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49856 | PA | CLARION | Gold | Highmark Health Ins | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49857 | PA | CLARION | Silver | Highmark Health Ins | 70194PA0140003 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49858 | PA | CLARION | Silver | Highmark Health Ins | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49859 | PA | CLARION | Bronze | Highmark Health Ins | 70194PA0170001 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49860 | PA | CLARION | Silver | Highmark Health Ins | 70194PA0170003 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49861 | PA | CLARION | Silver | Highmark Health Ins | 70194PA0180003 | Health Savings Blue F | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49862 | PA | CLARION | Silver | Highmark Health Ins | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49863 | PA | CLARION | Platinum | Highmark Health Ins | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| 49864 | PA | CLARION | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49865 | PA | CLARION | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49866 | PA | CLARION | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49867 | PA | CLARION | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49868 | PA | CLARION | Catastrophic | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| 49869 | PA | CLEARFIELD | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49870 | PA | CLEARFIELD | Silver | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49871 | PA | CLEARFIELD | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49872 | PA | CLEARFIELD | Gold | UPMC Health Plan | 16481PA0050014 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49873 | PA | CLEARFIELD | Catastrophic | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49874 | PA | CLEARFIELD | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | | |
| 49875 | PA | CLEARFIELD | Silver | Geisinger Health Plan | 22444PA0040001 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | X | | | | | |
| 49876 | PA | CLEARFIELD | Silver | Geisinger Health Plan | 22444PA0040006 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | X | | | | | |
| 49877 | PA | CLEARFIELD | Bronze | Geisinger Health Plan | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | X | | | | | |
| 49878 | PA | CLEARFIELD | Platinum | Geisinger Health Plan | 22444PA0040001 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | X | | | | | |
| 49879 | PA | CLEARFIELD | Gold | Geisinger Health Plan | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49880 | PA | CLEARFIELD | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| 49881 | PA | CLEARFIELD | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| 49882 | PA | CLEARFIELD | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| 49883 | PA | CLEARFIELD | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| 49884 | PA | CLEARFIELD | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| 49885 | PA | CLEARFIELD | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| 49886 | PA | CLEARFIELD | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| 49887 | PA | CLEARFIELD | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| 49888 | PA | CLEARFIELD | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| 49889 | PA | CLEARFIELD | Catastro | Highmark Inc. | 33709PA0380002 | Major Events Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | |
| 49890 | PA | CLEARFIELD | Bronze | Highmark Inc. | 33709PA0390003 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | |
| 49891 | PA | CLEARFIELD | Silver | Highmark Inc. | 33709PA0390007 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | |
| 49892 | PA | CLEARFIELD | Gold | Highmark Inc. | 33709PA0390011 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | |
| 49893 | PA | CLEARFIELD | Gold | UPMC Health Plan | 52899PA0030011 | UPMC Advantage Gol | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | |
| 49894 | PA | CLEARFIELD | Gold | UPMC Health Plan | 52899PA0030013 | UPMC Advantage Enh | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | |
| 49895 | PA | CLEARFIELD | Bronze | UPMC Health Plan | 52899PA0030014 | UPMC Advantage Enh | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | |
| 49896 | PA | CLEARFIELD | Silver | UPMC Health Plan | 52899PA0030017 | UPMC Advantage Val | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | |
| 49897 | PA | CLEARFIELD | Catastro | UPMC Health Plan | 52899PA0030022 | UPMC Advantage Se | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | |
| 49898 | PA | CLEARFIELD | Silver | UPMC Health Plan | 52899PA0030047 | UPMC Advantage Enh | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | |
| 49899 | PA | CLEARFIELD | Gold | UPMC Health Plan | 52899PA0030051 | UPMC Advantage Val | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | | | | | | X | | | | |
| 49900 | PA | CLEARFIELD | Silver | Highmark Health Ins | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | |
| 49901 | PA | CLEARFIELD | Gold | Highmark Health Ins | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | |
| 49902 | PA | CLEARFIELD | Bronze | Highmark Health Ins | 70194PA0140001 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | |
| 49903 | PA | CLEARFIELD | Silver | Highmark Health Ins | 70194PA0140003 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | |
| 49904 | PA | CLEARFIELD | Gold | Highmark Health Ins | 70194PA0140005 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | |
| 49905 | PA | CLEARFIELD | Bronze | Highmark Health Ins | 70194PA0150001 | Health Savings Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | |
| 49906 | PA | CLEARFIELD | Silver | Highmark Health Ins | 70194PA0150003 | Health Savings Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | |
| 49907 | PA | CLEARFIELD | Gold | Highmark Health Ins | 70194PA0150005 | Health Savings Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | |
| 49908 | PA | CLEARFIELD | Silver | Highmark Health Ins | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | |
| 49909 | PA | CLEARFIELD | Platinum | Highmark Health Ins | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | |
| 49910 | PA | CLEARFIELD | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49911 | PA | CLEARFIELD | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 3 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49912 | PA | CLEARFIELD | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 4 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49913 | PA | CLEARFIELD | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49914 | PA | CLEARFIELD | Silver | Geisinger Choice | 75729PA0012600 | Marketplace Direct 6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49915 | PA | CLEARFIELD | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49916 | PA | CLEARFIELD | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49917 | PA | CLEARFIELD | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49918 | PA | CLEARFIELD | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49919 | PA | CLEARFIELD | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49920 | PA | CLEARFIELD | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49921 | PA | CLEARFIELD | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49922 | PA | CLEARFIELD | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 5 | Adult Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 49923 | PA | CLEARFIELD | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HH | HMO | Rating Area 5 | Adult Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 49924 | PA | CLEARFIELD | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HI | HMO | Rating Area 5 | Adult Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 49925 | PA | CLEARFIELD | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible O | HMO | Rating Area 5 | Adult Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 49926 | PA | CLEARFIELD | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 5 | Adult Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 49927 | PA | CLINTON | Gold | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions POS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49928 | PA | CLINTON | Platinum | Geisinger Health Pla | 22444PA0040006 | Marketplace Solutions POS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49929 | PA | CLINTON | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions POS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49930 | PA | CLINTON | Gold | Geisinger Health Pla | 22444PA0040009 | Marketplace Solutions POS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49931 | PA | CLINTON | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions POS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49932 | PA | CLINTON | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions POS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49933 | PA | CLINTON | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions POS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49934 | PA | CLINTON | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions POS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49935 | PA | CLINTON | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions POS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49936 | PA | CLINTON | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions POS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49937 | PA | CLINTON | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions POS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49938 | PA | CLINTON | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49939 | PA | CLINTON | Platinum | Geisinger Health Pla | 22444PA0040021 | Marketplace Extra 1 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49940 | PA | CLINTON | Silver | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 2 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49941 | PA | CLINTON | Silver | Geisinger Health Pla | 22444PA0040025 | Marketplace Extra 3 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49942 | PA | CLINTON | Silver | Gold | Blue Cross of Northe | 55957PA0140002 | my Blue Cross $2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | | | | | | | | | | |
| 49943 | PA | CLINTON | Gold | Blue Cross of Northe | 55957PA0160001 | my Blue Cross $2000 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | | | | | | | | | | |
| 49944 | PA | CLINTON | Bronze | Blue Cross of Northe | 55957PA0170001 | my Blue LP $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | | | | | | | | | | |
| 49945 | PA | CLINTON | Silver | Blue Cross of Northe | 55957PA0180001 | my Blue Access LP $ | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | | | | | | | | | | |
| 49946 | PA | CLINTON | Silver | Blue Cross of Northe | 55957PA0190001 | my Blue Choice $2,50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | | | | | | | | | | |
| 49947 | PA | CLINTON | Silver | Blue Cross of Northe | 55957PA0200001 | my Blue Choice $1,00 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | | | | | | | | | | |
| 49948 | PA | CLINTON | Platinum | Blue Cross of Northe | 55957PA0230001 | my Blue Choice $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | | | | | | | | | | |
| 49949 | PA | CLINTON | Silver | Blue Cross of Northe | 55957PA0240001 | my Blue Access $1,50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | | | | | | | | | | |
| 49950 | PA | CLINTON | Gold | Blue Cross of Northe | 55957PA0190002 | my Blue Access $750 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | | | | | | | | | | |
| 49951 | PA | CLINTON | Gold | Blue Cross of Northe | 55957PA0190003 | my Blue Access $500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | | | | | | | | | | |
| 49952 | PA | CLINTON | Catastro | Blue Cross of Northe | 55957PA0250004 | my Blue Access $6,35 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | | | | | | | | | | |
| 49953 | PA | CLINTON | Silver | Blue Cross of Northe | 55957PA0260001 | myBlueCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | | | | | | | | | | |
| 49954 | PA | CLINTON | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49955 | PA | CLINTON | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 3 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49956 | PA | CLINTON | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 4 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49957 | PA | CLINTON | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49958 | PA | CLINTON | Silver | Geisinger Choice | 75729PA0012600 | Marketplace Direct 6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49959 | PA | CLINTON | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49960 | PA | CLINTON | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49961 | PA | CLINTON | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49962 | PA | CLINTON | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49963 | PA | CLINTON | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49964 | PA | CLINTON | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49965 | PA | CLINTON | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | |
| 49966 | PA | CLINTON | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 3 | Adult Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 49967 | PA | CLINTON | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HH | HMO | Rating Area 3 | Adult Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 49968 | PA | CLINTON | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HI | HMO | Rating Area 3 | Adult Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 49969 | PA | CLINTON | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible O | HMO | Rating Area 3 | Adult Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 49970 | PA | CLINTON | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 3 | Adult Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 49971 | PA | COLUMBIA | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49972 | PA | COLUMBIA | Platinum | Geisinger Health Pla | 22444PA0040006 | Marketplace Solutions POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49973 | PA | COLUMBIA | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49974 | PA | COLUMBIA | Gold | Geisinger Health Pla | 22444PA0040009 | Marketplace Solutions POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49975 | PA | COLUMBIA | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49976 | PA | COLUMBIA | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49977 | PA | COLUMBIA | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49978 | PA | COLUMBIA | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49979 | PA | COLUMBIA | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49980 | PA | COLUMBIA | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |
| 49981 | PA | COLUMBIA | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 49982 | PA | COLUMBIA | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49983 | PA | COLUMBIA | Platinum | Geisinger Health Pla | 22444PA0040023 | Marketplace Extra 1 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49984 | PA | COLUMBIA | Gold | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 2 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49985 | PA | COLUMBIA | Silver | Geisinger Health Pla | 22444PA0040026 | Marketplace Extra 3 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 49986 | PA | COLUMBIA | Catastro | Highmark Inc. | 33709PA0410001 | Major Events Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 49987 | PA | COLUMBIA | Bronze | Highmark Inc. | 33709PA0420001 | Flex Blue PPO 4000 a | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 49988 | PA | COLUMBIA | Silver | Highmark Inc. | 33709PA0420005 | Flex Blue PPO 2650 a | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 49989 | PA | COLUMBIA | Gold | Highmark Inc. | 33709PA0420009 | Flex Blue PPO 1200 a | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 49990 | PA | COLUMBIA | Silver | Highmark Inc. | 33709PA0430001 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 49991 | PA | COLUMBIA | Gold | Keystone Health Plai | 53789PA0050001 | BlueCross 500.0, a M | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49992 | PA | COLUMBIA | Silver | Keystone Health Plai | 53789PA0060001 | BlueCross 0.50, a Mu | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49993 | PA | COLUMBIA | Gold | Keystone Health Plai | 53789PA0100001 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49994 | PA | COLUMBIA | Silver | Keystone Health Plai | 53789PA0100002 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49995 | PA | COLUMBIA | Bronze | Keystone Health Plai | 53789PA0100003 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49996 | PA | COLUMBIA | Catastro | Keystone Health Plai | 53789PA0100004 | Healthly Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49997 | PA | COLUMBIA | Silver | Keystone Health Plai | 53789PA0100005 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49998 | PA | COLUMBIA | Silver | Keystone Health Plai | 53789PA0100006 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 49999 | PA | COLUMBIA | Bronze | Keystone Health Plai | 53789PA0100007 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50000 | PA | COLUMBIA | Silver | Highmark Health Insu | 70194PA0130003 | Blue Shield Shared C | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50001 | PA | COLUMBIA | Gold | Highmark Health Insu | 70194PA0130004 | Blue Shield Shared C | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50002 | PA | COLUMBIA | Bronze | Highmark Health Insu | 70194PA0170001 | Shared Cost Blue PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50003 | PA | COLUMBIA | Silver | Highmark Health Insu | 70194PA0170003 | Shared Cost Blue PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50004 | PA | COLUMBIA | Gold | Highmark Health Insu | 70194PA0170005 | Shared Cost Blue PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50005 | PA | COLUMBIA | Bronze | Highmark Health Insu | 70194PA0180001 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50006 | PA | COLUMBIA | Silver | Highmark Health Insu | 70194PA0180003 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50007 | PA | COLUMBIA | Gold | Highmark Health Insu | 70194PA0180005 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50008 | PA | COLUMBIA | Silver | Highmark Health Insu | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50009 | PA | COLUMBIA | Platinum | Highmark Health Insu | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50010 | PA | COLUMBIA | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50011 | PA | COLUMBIA | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50012 | PA | COLUMBIA | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50013 | PA | COLUMBIA | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50014 | PA | COLUMBIA | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50015 | PA | COLUMBIA | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50016 | PA | COLUMBIA | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50017 | PA | COLUMBIA | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50018 | PA | COLUMBIA | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50019 | PA | COLUMBIA | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50020 | PA | COLUMBIA | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50021 | PA | COLUMBIA | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50022 | PA | COLUMBIA | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50023 | PA | COLUMBIA | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50024 | PA | COLUMBIA | Gold | HealthAmerica Penns | 91303PA0020001 | Gold $5 Copay HMO I | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50025 | PA | COLUMBIA | Silver | HealthAmerica Penns | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50026 | PA | COLUMBIA | Bronze | HealthAmerica Penns | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50027 | PA | COLUMBIA | Bronze | HealthAmerica Penns | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50028 | PA | COLUMBIA | Catastro | HealthAmerica Penns | 91303PA0020005 | Catastrophic 100% HI | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50029 | PA | CRAWFORD | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50030 | PA | CRAWFORD | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50031 | PA | CRAWFORD | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50032 | PA | CRAWFORD | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50033 | PA | CRAWFORD | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50034 | PA | CRAWFORD | Catastro | Highmark Inc. | 33709PA0380001 | Major Events Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50035 | PA | CRAWFORD | Bronze | Highmark Inc. | 33709PA0390001 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50036 | PA | CRAWFORD | Silver | Highmark Inc. | 33709PA0390005 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50037 | PA | CRAWFORD | Gold | Highmark Inc. | 33709PA0390009 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50038 | PA | CRAWFORD | Silver | Highmark Inc. | 33709PA0400001 | Health Savings Blue F | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50039 | PA | CRAWFORD | Gold | UPMC Health Plan | 52899PA0030011 | UPMC Advantage Go | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50040 | PA | CRAWFORD | Gold | UPMC Health Plan | 52899PA0030013 | UPMC Advantage Enl | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50041 | PA | CRAWFORD | Bronze | UPMC Health Plan | 52899PA0030014 | UPMC Advantage Enl | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50042 | PA | CRAWFORD | Silver | UPMC Health Plan | 52899PA0030017 | UPMC Advantage Val | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50043 | PA | CRAWFORD | Catastro | UPMC Health Plan | 52899PA0030022 | UPMC Advantage Sel | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50044 | PA | CRAWFORD | Silver | UPMC Health Plan | 52899PA0030047 | UPMC Advantage Enl | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50045 | PA | CRAWFORD | Gold | UPMC Health Plan | 52899PA0030051 | UPMC Advantage Val | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50046 | PA | CRAWFORD | Silver | Highmark Health Insu | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50047 | PA | CRAWFORD | Gold | Highmark Health Insu | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50048 | PA | CRAWFORD | Bronze | Highmark Health Insu | 70194PA0140001 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50049 | PA | CRAWFORD | Silver | Highmark Health Insu | 70194PA0140003 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50050 | PA | CRAWFORD | Gold | Highmark Health Insu | 70194PA0140005 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50051 | PA | CRAWFORD | Bronze | Highmark Health Insu | 70194PA0150001 | Health Savings Blue F | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50052 | PA | CRAWFORD | Silver | Highmark Health Insu | 70194PA0150003 | Health Savings Blue F | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50053 | PA | CRAWFORD | Gold | Highmark Health Insu | 70194PA0150005 | Health Savings Blue F | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50054 | PA | CRAWFORD | Silver | Highmark Health Insu | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50055 | PA | CRAWFORD | Platinum | Highmark Health Insu | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50056 | PA | CRAWFORD | Gold | HealthAmerica Penns | 91303PA0020001 | Gold $5 Copay HMO I | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50057 | PA | CRAWFORD | Silver | HealthAmerica Penns | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50058 | PA | CRAWFORD | Bronze | HealthAmerica Penns | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50059 | PA | CRAWFORD | Bronze | HealthAmerica Penns | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50060 | PA | CRAWFORD | Catastro | HealthAmerica Penns | 91303PA0020005 | Catastrophic 100% HI | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50061 | PA | CUMBERLAND | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50062 | PA | CUMBERLAND | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50063 | PA | CUMBERLAND | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50064 | PA | CUMBERLAND | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50065 | PA | CUMBERLAND | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50066 | PA | CUMBERLAND | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50067 | PA | CUMBERLAND | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50068 | PA | CUMBERLAND | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50069 | PA | CUMBERLAND | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50070 | PA | CUMBERLAND | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50071 | PA | CUMBERLAND | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50072 | PA | CUMBERLAND | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50073 | PA | CUMBERLAND | Catastro | Highmark Inc. | 33709PA0410002 | Major Events Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50074 | PA | CUMBERLAND | Bronze | Highmark Inc. | 33709PA0420003 | Flex Blue PPO 4000 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50075 | PA | CUMBERLAND | Silver | Highmark Inc. | 33709PA0420007 | Flex Blue PPO 2100 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50076 | PA | CUMBERLAND | Gold | Highmark Inc. | 33709PA0420011 | Flex Blue PPO 1000 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50077 | PA | CUMBERLAND | Silver | Highmark Inc. | 33709PA0430003 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50078 | PA | CUMBERLAND | Gold | Keystone Health Plai | 53789PA0030001 | BlueCross Value 500. | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50079 | PA | CUMBERLAND | Silver | Keystone Health Plai | 53789PA0040001 | BlueCross Value 0.50 | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50080 | PA | CUMBERLAND | Gold | Keystone Health Plai | 53789PA0110001 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50081 | PA | CUMBERLAND | Silver | Keystone Health Plai | 53789PA0110002 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50082 | PA | CUMBERLAND | Bronze | Keystone Health Plai | 53789PA0110003 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50083 | PA | CUMBERLAND | Catastro | Keystone Health Plai | 53789PA0110004 | Healthly Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 50084 | PA | CUMBERLAND | Silver | Keystone Health Pla | 53789PA0110005 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50085 | PA | CUMBERLAND | Silver | Keystone Health Pla | 53789PA0110006 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50086 | PA | CUMBERLAND | Bronze | Keystone Health Pla | 53789PA0110007 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50087 | PA | CUMBERLAND | Silver | Highmark Health Insu | 70194PA0130003 | Blue Shield Shared C | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50088 | PA | CUMBERLAND | Gold | Highmark Health Insu | 70194PA0130004 | Blue Shield Shared C | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50089 | PA | CUMBERLAND | Bronze | Highmark Health Insu | 70194PA0170001 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50090 | PA | CUMBERLAND | Silver | Highmark Health Insu | 70194PA0170003 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50091 | PA | CUMBERLAND | Gold | Highmark Health Insu | 70194PA0170005 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50092 | PA | CUMBERLAND | Bronze | Highmark Health Insu | 70194PA0180001 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50093 | PA | CUMBERLAND | Silver | Highmark Health Insu | 70194PA0180003 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50094 | PA | CUMBERLAND | Gold | Highmark Health Insu | 70194PA0180005 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50095 | PA | CUMBERLAND | Silver | Highmark Health Insu | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50096 | PA | CUMBERLAND | Platinum | Highmark Health Insu | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50097 | PA | CUMBERLAND | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50098 | PA | CUMBERLAND | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50099 | PA | CUMBERLAND | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50100 | PA | CUMBERLAND | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50101 | PA | CUMBERLAND | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50102 | PA | CUMBERLAND | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50103 | PA | CUMBERLAND | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50104 | PA | CUMBERLAND | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50105 | PA | CUMBERLAND | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50106 | PA | CUMBERLAND | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50107 | PA | CUMBERLAND | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50108 | PA | CUMBERLAND | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50109 | PA | CUMBERLAND | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50110 | PA | CUMBERLAND | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50111 | PA | CUMBERLAND | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50112 | PA | CUMBERLAND | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50113 | PA | CUMBERLAND | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50114 | PA | CUMBERLAND | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50115 | PA | CUMBERLAND | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50116 | PA | DAUPHIN | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50117 | PA | DAUPHIN | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50118 | PA | DAUPHIN | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50119 | PA | DAUPHIN | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50120 | PA | DAUPHIN | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50121 | PA | DAUPHIN | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50122 | PA | DAUPHIN | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50123 | PA | DAUPHIN | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50124 | PA | DAUPHIN | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50125 | PA | DAUPHIN | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50126 | PA | DAUPHIN | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50127 | PA | DAUPHIN | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50128 | PA | DAUPHIN | Platinum | Geisinger Health Pla | 22444PA0040023 | Marketplace Extra 1 | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50129 | PA | DAUPHIN | Gold | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 2 | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50130 | PA | DAUPHIN | Silver | Geisinger Health Pla | 22444PA0040026 | Marketplace Extra 3 | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50131 | PA | DAUPHIN | Catastro | Highmark Inc. | 33709PA0410002 | Major Events Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50132 | PA | DAUPHIN | Bronze | Highmark Inc. | 33709PA0420003 | Flex Blue PPO 4000 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50133 | PA | DAUPHIN | Silver | Highmark Inc. | 33709PA0420007 | Flex Blue PPO 2100 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50134 | PA | DAUPHIN | Gold | Highmark Inc. | 33709PA0420011 | Flex Blue PPO 1000 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50135 | PA | DAUPHIN | Silver | Highmark Inc. | 33709PA0430003 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50136 | PA | DAUPHIN | Gold | Keystone Health Pla | 53789PA0030001 | BlueCross Value 500. | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50137 | PA | DAUPHIN | Silver | Keystone Health Pla | 53789PA0040001 | BlueCross Value 0.50 | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50138 | PA | DAUPHIN | Gold | Keystone Health Pla | 53789PA0110001 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50139 | PA | DAUPHIN | Silver | Keystone Health Pla | 53789PA0110002 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50140 | PA | DAUPHIN | Bronze | Keystone Health Pla | 53789PA0110003 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50141 | PA | DAUPHIN | Catastro | Keystone Health Pla | 53789PA0110004 | Healthly Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50142 | PA | DAUPHIN | Silver | Keystone Health Pla | 53789PA0110005 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50143 | PA | DAUPHIN | Silver | Keystone Health Pla | 53789PA0110006 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50144 | PA | DAUPHIN | Bronze | Keystone Health Pla | 53789PA0110007 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50145 | PA | DAUPHIN | Silver | Highmark Health Insu | 70194PA0130003 | Blue Shield Shared C | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50146 | PA | DAUPHIN | Gold | Highmark Health Insu | 70194PA0130004 | Blue Shield Shared C | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50147 | PA | DAUPHIN | Bronze | Highmark Health Insu | 70194PA0170001 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50148 | PA | DAUPHIN | Silver | Highmark Health Insu | 70194PA0170003 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50149 | PA | DAUPHIN | Gold | Highmark Health Insu | 70194PA0170005 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50150 | PA | DAUPHIN | Bronze | Highmark Health Insu | 70194PA0180001 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50151 | PA | DAUPHIN | Silver | Highmark Health Insu | 70194PA0180003 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50152 | PA | DAUPHIN | Gold | Highmark Health Insu | 70194PA0180005 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50153 | PA | DAUPHIN | Silver | Highmark Health Insu | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50154 | PA | DAUPHIN | Platinum | Highmark Health Insu | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50155 | PA | DAUPHIN | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50156 | PA | DAUPHIN | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50157 | PA | DAUPHIN | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50158 | PA | DAUPHIN | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50159 | PA | DAUPHIN | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50160 | PA | DAUPHIN | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50161 | PA | DAUPHIN | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50162 | PA | DAUPHIN | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50163 | PA | DAUPHIN | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50164 | PA | DAUPHIN | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50165 | PA | DAUPHIN | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50166 | PA | DAUPHIN | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50167 | PA | DAUPHIN | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50168 | PA | DAUPHIN | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50169 | PA | DAUPHIN | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50170 | PA | DAUPHIN | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50171 | PA | DAUPHIN | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50172 | PA | DAUPHIN | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50173 | PA | DAUPHIN | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50174 | PA | DELAWARE | Platinum | Independence Blue C | 31609PA0070001 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/ppopla | www.ibx.com/ffm/formulary | | X | | | | | |
| 50175 | PA | DELAWARE | Gold | Independence Blue C | 31609PA0070002 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/ppogol | www.ibx.com/ffm/formulary2 | | X | | | | | |
| 50176 | PA | DELAWARE | Silver | Independence Blue C | 31609PA0070003 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/pposilv | www.ibx.com/ffm/formulary2 | | X | | | | | |
| 50177 | PA | DELAWARE | Bronze | Independence Blue C | 31609PA0070004 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/ppobro | www.ibx.com/ffm/formulary2 | | X | | | | | |
| 50178 | PA | DELAWARE | Silver | Independence Blue C | 31609PA0070005 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/pposilv | www.ibx.com/ffm/formulary2 | | X | | | | | |
| 50179 | PA | DELAWARE | Bronze | Independence Blue C | 31609PA0070006 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/ppobro | www.ibx.com/ffm/formulary | | X | | | | | |
| 50180 | PA | DELAWARE | Catastro | Independence Blue C | 31609PA0070007 | Personal Choice Cata | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/ppocat | www.ibx.com/ffm/formulary | | X | | | | | |
| 50181 | PA | DELAWARE | Gold | Independence Blue C | 31609PA0140001 | Blue Cross, a Multi-St | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | http://www.ibx.cor | www.ibx4you.com/ffm/ppog | www.ibx4you.com/ffm/ppogol | www.ibx.com/ffm/formulary2 | | X | | | | | |
| 50182 | PA | DELAWARE | Silver | Independence Blue C | 31609PA0140002 | Blue Cross, a Multi-St | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | http://www.ibx.cor | www.ibx4you.com/ffm/ppos | www.ibx4you.com/ffm/pposilv | www.ibx.com/ffm/formulary2 | | X | | | | | |
| 50183 | PA | DELAWARE | Platinum | Independence Blue C | 33871PA0040001 | Keystone HMO Platin | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/hmopla | www.ibx.com/ffm/formulary | | X | | | | | |
| 50184 | PA | DELAWARE | Gold | Independence Blue C | 33871PA0040002 | Keystone HMO Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/hmogo | www.ibx.com/ffm/formulary2 | | X | | | | | |
| 50185 | PA | DELAWARE | Silver | Independence Blue C | 33871PA0040003 | Keystone HMO Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/hmosil | www.ibx.com/ffm/formulary2 | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | DELAWARE | Bronze | Independence Blue | 33871PA0040004 | Keystone HMO Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/hmobr | www.ibx.com/ffm/formulary | | X | | | | | |
| PA | DELAWARE | Gold | Independence Blue | 33871PA0040005 | Keystone HMO Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/hmobr | www.ibx.com/ffm/formulary | | X | | | | | |
| PA | DELAWARE | Silver | Independence Blue | 33871PA0040006 | Keystone HMO Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/hmobr | www.ibx.com/ffm/formulary | | X | | | | | |
| PA | DELAWARE | Bronze | Aetna | 33906PA0070001 | Aetna Advantage 575 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| PA | DELAWARE | Bronze | Aetna | 33906PA0070002 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| PA | DELAWARE | Bronze | Aetna | 33906PA0070004 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| PA | DELAWARE | Catastro | Aetna | 33906PA0070005 | Aetna Basic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| PA | DELAWARE | Gold | Aetna | 33906PA0070007 | Aetna Premier 2000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| PA | DELAWARE | Silver | Aetna | 33906PA0070008 | Aetna Classic 5000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| PA | DELAWARE | Bronze | Aetna | 64844PA0050001 | Aetna Advantage 575 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| PA | DELAWARE | Bronze | Aetna | 64844PA0050002 | Aetna Advantage 635 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| PA | DELAWARE | Bronze | Aetna | 64844PA0050004 | Aetna AdvantagePlus | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| PA | DELAWARE | Catastro | Aetna | 64844PA0050005 | Aetna Basic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| PA | DELAWARE | Gold | Aetna | 64844PA0050007 | Aetna Premier 2000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| PA | DELAWARE | Silver | Aetna | 64844PA0050008 | Aetna Classic 5000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| PA | ELK | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ELK | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ELK | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ELK | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ELK | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ELK | Catastro | Highmark Inc. | 33709PA0390002 | Major Events Blue PP | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ELK | Bronze | Highmark Inc. | 33709PA0390003 | Shared Cost Blue PP | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ELK | Silver | Highmark Inc. | 33709PA0390007 | Shared Cost Blue PP | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ELK | Gold | Highmark Inc. | 33709PA0390011 | Shared Cost Blue PP | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ELK | Gold | UPMC Health Plan | 52899PA0030011 | UPMC Advantage Go | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ELK | Gold | UPMC Health Plan | 52899PA0030013 | UPMC Advantage EnH | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ELK | Bronze | UPMC Health Plan | 52899PA0030014 | UPMC Advantage EnH | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ELK | Silver | UPMC Health Plan | 52899PA0030017 | UPMC Advantage Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ELK | Catastro | UPMC Health Plan | 52899PA0030022 | UPMC Advantage Se | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ELK | Silver | UPMC Health Plan | 52899PA0030023 | UPMC Advantage Se | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ELK | Gold | UPMC Health Plan | 52899PA0030051 | UPMC Advantage Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ELK | Silver | HealthAmerica Penn | 91303PA0020001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0700 | Provdir.highmarkt | http://www.discoverhighma | https://www.highmark.com/blu | http://client.formularynaviga | | X | | | | | |
| PA | ELK | Gold | Highmark Health Ins | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ELK | Bronze | Highmark Health Ins | 70194PA0130021 | Shared Cost Blue PP | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ELK | Silver | Highmark Health Ins | 70194PA0140003 | Shared Cost Blue PP | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ELK | Gold | Highmark Health Ins | 70194PA0150005 | Shared Cost Blue PP | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ELK | Bronze | Highmark Health Ins | 70194PA0150001 | Health Savings Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ELK | Silver | Highmark Health Ins | 70194PA0150003 | Health Savings Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ELK | Gold | Highmark Health Ins | 70194PA0150005 | Health Savings Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ELK | Silver | Highmark Health Ins | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ELK | Platinum | Highmark Health Ins | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ERIE | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryr.www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhx.c | | X | | | | | |
| PA | ERIE | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryr.www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhx.c | | X | | | | | |
| PA | ERIE | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryr.www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhx.c | | X | | | | | |
| PA | ERIE | Bronze | HealthAmerica Penn | 91303PA0020005 | Bronze Deductible On | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryr.www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhx.c | | X | | | | | |
| PA | ERIE | Catastro | HealthAmerica Penn | 91303PA0020006 | Catastrophic 100% H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryr.www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhx.c | | X | | | | | |
| PA | ERIE | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ERIE | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ERIE | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ERIE | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ERIE | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ERIE | Catastro | Highmark Inc. | 33709PA0380001 | Major Events Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ERIE | Bronze | Highmark Inc. | 33709PA0380002 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ERIE | Silver | Highmark Inc. | 33709PA0380006 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ERIE | Gold | Highmark Inc. | 33709PA0380009 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ERIE | Silver | Highmark Inc. | 33709PA0380010 | Health Savings Blue | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ERIE | Gold | UPMC Health Plan | 52899PA0030011 | UPMC Advantage Go | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ERIE | Bronze | UPMC Health Plan | 52899PA0030013 | UPMC Advantage EnH | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ERIE | Bronze | UPMC Health Plan | 52899PA0030014 | UPMC Advantage EnH | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ERIE | Silver | UPMC Health Plan | 52899PA0030017 | UPMC Advantage Val | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ERIE | Catastro | UPMC Health Plan | 52899PA0030047 | UPMC Advantage Se | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ERIE | Gold | UPMC Health Plan | 52899PA0030051 | UPMC Advantage Val | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | ERIE | Silver | Highmark Health Ins | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkt | http://www.discoverhighma | https://www.highmark.com/blu | http://client.formularynaviga | | X | | | | | |
| PA | ERIE | Gold | Highmark Health Ins | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ERIE | Bronze | Highmark Health Ins | 70194PA0130021 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ERIE | Silver | Highmark Health Ins | 70194PA0130031 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ERIE | Silver | Highmark Health Ins | 70194PA0140003 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ERIE | Gold | Highmark Health Ins | 70194PA0150005 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ERIE | Bronze | Highmark Health Ins | 70194PA0150001 | Health Savings Blue | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ERIE | Silver | Highmark Health Ins | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ERIE | Platinum | Highmark Health Ins | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | ERIE | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryr.www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhx.c | | X | | | | | |
| PA | ERIE | Silver | HealthAmerica Penn | 91303PA0020003 | Silver $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryr.www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhx.c | | X | | | | | |
| PA | ERIE | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryr.www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhx.c | | X | | | | | |
| PA | ERIE | Bronze | HealthAmerica Penn | 91303PA0020005 | Bronze Deductible On | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryr.www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhx.c | | X | | | | | |
| PA | ERIE | Catastro | HealthAmerica Penn | 91303PA0020006 | Catastrophic 100% H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryr.www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhx.c | | X | | | | | |
| PA | FAYETTE | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | FAYETTE | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | FAYETTE | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | FAYETTE | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | FAYETTE | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| PA | FAYETTE | Catastro | Highmark Inc. | 33709PA0380001 | Major Events Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | FAYETTE | Bronze | Highmark Inc. | 33709PA0380001 | Shared Cost Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | FAYETTE | Silver | Highmark Inc. | 33709PA0380006 | Shared Cost Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | FAYETTE | Gold | Highmark Inc. | 33709PA0380009 | Shared Cost Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | FAYETTE | Silver | Highmark Health Ins | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkt | http://www.discoverhighma | https://www.highmark.com/blu | http://client.formularynaviga | | X | | | | | |
| PA | FAYETTE | Gold | Highmark Health Ins | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | FAYETTE | Bronze | Highmark Health Ins | 70194PA0130021 | Shared Cost Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | FAYETTE | Silver | Highmark Health Ins | 70194PA0140003 | Shared Cost Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| PA | FAYETTE | Silver | Highmark Health Ins | 70194PA0150003 | Health Savings Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.highl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 50288 | PA | FAYETTE | Gold | Highmark Health Insu | 70194PA0150005 | Health Savings Blue P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50289 | PA | FAYETTE | Silver | Highmark Health Insu | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50290 | PA | FAYETTE | Platinum | Highmark Health Insu | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50291 | PA | FAYETTE | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50292 | PA | FAYETTE | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50293 | PA | FAYETTE | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50294 | PA | FAYETTE | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50295 | PA | FAYETTE | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50296 | PA | FOREST | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50297 | PA | FOREST | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50298 | PA | FOREST | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50299 | PA | FOREST | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50300 | PA | FOREST | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50301 | PA | FOREST | Catastro | Highmark Inc. | 33709PA0380002 | Major Events Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50302 | PA | FOREST | Bronze | Highmark Inc. | 33709PA0390003 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50303 | PA | FOREST | Silver | Highmark Inc. | 33709PA0390007 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50304 | PA | FOREST | Gold | Highmark Inc. | 33709PA0390011 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50305 | PA | FOREST | Gold | UPMC Health Plan | 52899PA0030011 | UPMC Advantage Go | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://client.formularynaviga | | X | | | | | |
| 50306 | PA | FOREST | Gold | UPMC Health Plan | 52899PA0030013 | UPMC Advantage En | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50307 | PA | FOREST | Bronze | UPMC Health Plan | 52899PA0030014 | UPMC Advantage En | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50308 | PA | FOREST | Silver | UPMC Health Plan | 52899PA0030017 | UPMC Advantage Val | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50309 | PA | FOREST | Catastro | UPMC Health Plan | 52899PA0030022 | UPMC Advantage Se | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50310 | PA | FOREST | Silver | UPMC Health Plan | 52899PA0030047 | UPMC Advantage En | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50311 | PA | FOREST | Gold | UPMC Health Plan | 52899PA0030051 | UPMC Advantage Val | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50312 | PA | FOREST | Silver | Highmark Health Insu | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50313 | PA | FOREST | Gold | Highmark Health Insu | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50314 | PA | FOREST | Bronze | Highmark Health Insu | 70194PA0140001 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50315 | PA | FOREST | Silver | Highmark Health Insu | 70194PA0140003 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50316 | PA | FOREST | Gold | Highmark Health Insu | 70194PA0140005 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50317 | PA | FOREST | Bronze | Highmark Health Insu | 70194PA0150001 | Health Savings Blue P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50318 | PA | FOREST | Silver | Highmark Health Insu | 70194PA0150003 | Health Savings Blue P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50319 | PA | FOREST | Gold | Highmark Health Insu | 70194PA0150005 | Health Savings Blue P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50320 | PA | FOREST | Silver | Highmark Health Insu | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50321 | PA | FOREST | Platinum | Highmark Health Insu | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50322 | PA | FOREST | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50323 | PA | FOREST | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50324 | PA | FOREST | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50325 | PA | FOREST | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50326 | PA | FOREST | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HM | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50327 | PA | FRANKLIN | Catastro | Highmark Inc. | 33709PA0410002 | Major Events Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50328 | PA | FRANKLIN | Bronze | Highmark Inc. | 33709PA0420003 | Flex Blue PPO 4000 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50329 | PA | FRANKLIN | Silver | Highmark Inc. | 33709PA0420007 | Flex Blue PPO 2100 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50330 | PA | FRANKLIN | Gold | Highmark Inc. | 33709PA0420011 | Flex Blue PPO 1000 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50331 | PA | FRANKLIN | Silver | Highmark Inc. | 33709PA0430003 | Health Savings Blue P | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50332 | PA | FRANKLIN | Gold | Keystone Health Pla | 53789PA0050001 | BlueCross 500.0, a M | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50333 | PA | FRANKLIN | Silver | Keystone Health Pla | 53789PA0060001 | BlueCross 0.50, a Mu | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50334 | PA | FRANKLIN | Gold | Keystone Health Pla | 53789PA0100001 | Healthy Benefits HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50335 | PA | FRANKLIN | Silver | Keystone Health Pla | 53789PA0100002 | Healthy Benefits HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50336 | PA | FRANKLIN | Bronze | Keystone Health Pla | 53789PA0100003 | Healthy Benefits HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50337 | PA | FRANKLIN | Catastro | Keystone Health Pla | 53789PA0100004 | Healthly Benefits HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50338 | PA | FRANKLIN | Silver | Keystone Health Pla | 53789PA0100005 | Healthy Benefits HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50339 | PA | FRANKLIN | Silver | Keystone Health Pla | 53789PA0100006 | Healthy Benefits HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50340 | PA | FRANKLIN | Bronze | Keystone Health Pla | 53789PA0100007 | Healthy Benefits HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50341 | PA | FRANKLIN | Silver | Highmark Health Insu | 70194PA0130003 | Blue Shield Shared C | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50342 | PA | FRANKLIN | Gold | Highmark Health Insu | 70194PA0130004 | Blue Shield Shared C | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50343 | PA | FRANKLIN | Bronze | Highmark Health Insu | 70194PA0170001 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50344 | PA | FRANKLIN | Silver | Highmark Health Insu | 70194PA0170003 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50345 | PA | FRANKLIN | Gold | Highmark Health Insu | 70194PA0170005 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50346 | PA | FRANKLIN | Bronze | Highmark Health Insu | 70194PA0180001 | Health Savings Blue P | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50347 | PA | FRANKLIN | Silver | Highmark Health Insu | 70194PA0180003 | Health Savings Blue P | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50348 | PA | FRANKLIN | Gold | Highmark Health Insu | 70194PA0180005 | Health Savings Blue P | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50349 | PA | FRANKLIN | Silver | Highmark Health Insu | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50350 | PA | FRANKLIN | Platinum | Highmark Health Insu | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50351 | PA | FRANKLIN | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50352 | PA | FRANKLIN | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50353 | PA | FRANKLIN | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50354 | PA | FRANKLIN | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50355 | PA | FRANKLIN | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50356 | PA | FRANKLIN | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50357 | PA | FRANKLIN | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HM | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50358 | PA | FULTON | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50359 | PA | FULTON | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50360 | PA | FULTON | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50361 | PA | FULTON | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50362 | PA | FULTON | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50363 | PA | FULTON | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50364 | PA | FULTON | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50365 | PA | FULTON | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50366 | PA | FULTON | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50367 | PA | FULTON | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50368 | PA | FULTON | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50369 | PA | FULTON | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50370 | PA | FULTON | Catastro | Highmark Inc. | 33709PA0410002 | Major Events Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50371 | PA | FULTON | Bronze | Highmark Inc. | 33709PA0420003 | Flex Blue PPO 4000 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50372 | PA | FULTON | Silver | Highmark Inc. | 33709PA0420007 | Flex Blue PPO 2100 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50373 | PA | FULTON | Gold | Highmark Inc. | 33709PA0420011 | Flex Blue PPO 1000 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50374 | PA | FULTON | Silver | Highmark Inc. | 33709PA0430003 | Health Savings Blue P | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50375 | PA | FULTON | Gold | Keystone Health Pla | 53789PA0050001 | BlueCross 500.0, a M | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50376 | PA | FULTON | Silver | Keystone Health Pla | 53789PA0060001 | BlueCross 0.50, a Mu | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50377 | PA | FULTON | Gold | Keystone Health Pla | 53789PA0100001 | Healthy Benefits HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50378 | PA | FULTON | Silver | Keystone Health Pla | 53789PA0100002 | Healthy Benefits HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50379 | PA | FULTON | Bronze | Keystone Health Pla | 53789PA0100003 | Healthy Benefits HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50380 | PA | FULTON | Catastro | Keystone Health Pla | 53789PA0100004 | Healthly Benefits HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50381 | PA | FULTON | Silver | Keystone Health Pla | 53789PA0100005 | Healthy Benefits HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50382 | PA | FULTON | Silver | Keystone Health Pla | 53789PA0100006 | Healthy Benefits HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50383 | PA | FULTON | Bronze | Keystone Health Pla | 53789PA0100007 | Healthy Benefits HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50384 | PA | FULTON | Silver | Highmark Health Insu | 70194PA0130003 | Blue Shield Shared C | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50385 | PA | FULTON | Gold | Highmark Health Insu | 70194PA0130004 | Blue Shield Shared C | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50386 | PA | FULTON | Bronze | Highmark Health Insu | 70194PA0170001 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50387 | PA | FULTON | Silver | Highmark Health Insu | 70194PA0170003 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50388 | PA | FULTON | Gold | Highmark Health Insu | 70194PA0170005 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50389 | PA | FULTON | Bronze | Highmark Health Insu | 70194PA0180001 | Health Savings Blue P | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 50390 | PA | FULTON | Silver | Highmark Health Insu | 70194PA0180003 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50391 | PA | FULTON | Gold | Highmark Health Insu | 70194PA0180005 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50392 | PA | FULTON | Silver | Highmark Health Insu | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50393 | PA | FULTON | Platinum | Highmark Health Insu | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50394 | PA | FULTON | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50395 | PA | FULTON | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50396 | PA | FULTON | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50397 | PA | FULTON | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50398 | PA | FULTON | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50399 | PA | FULTON | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50400 | PA | FULTON | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50401 | PA | FULTON | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50402 | PA | FULTON | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50403 | PA | FULTON | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50404 | PA | FULTON | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50405 | PA | FULTON | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50406 | PA | FULTON | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50407 | PA | FULTON | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50408 | PA | FULTON | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 50409 | PA | FULTON | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 50410 | PA | FULTON | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 50411 | PA | FULTON | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 50412 | PA | FULTON | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 50413 | PA | GREENE | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50414 | PA | GREENE | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50415 | PA | GREENE | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50416 | PA | GREENE | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50417 | PA | GREENE | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50418 | PA | GREENE | Catastro | Highmark Inc. | 33709PA0380001 | Major Events Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50419 | PA | GREENE | Bronze | Highmark Inc. | 33709PA0390001 | Shared Cost Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50420 | PA | GREENE | Silver | Highmark Inc. | 33709PA0390005 | Shared Cost Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50421 | PA | GREENE | Gold | Highmark Inc. | 33709PA0390009 | Shared Cost Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50422 | PA | GREENE | Silver | Highmark Inc. | 33709PA0400001 | Health Savings Blue F | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50423 | PA | GREENE | Gold | UPMC Health Plan | 52899PA0030011 | UPMC Advantage Go | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50424 | PA | GREENE | Gold | UPMC Health Plan | 52899PA0030013 | UPMC Advantage Enl | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50425 | PA | GREENE | Bronze | UPMC Health Plan | 52899PA0030014 | UPMC Advantage Enl | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50426 | PA | GREENE | Silver | UPMC Health Plan | 52899PA0030017 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50427 | PA | GREENE | Catastro | UPMC Health Plan | 52899PA0030022 | UPMC Advantage Se | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50428 | PA | GREENE | Silver | UPMC Health Plan | 52899PA0030047 | UPMC Advantage Enl | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50429 | PA | GREENE | Gold | UPMC Health Plan | 52899PA0030051 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50430 | PA | GREENE | Silver | Highmark Health Insu | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50431 | PA | GREENE | Gold | Highmark Health Insu | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50432 | PA | GREENE | Bronze | Highmark Health Insu | 70194PA0140001 | Shared Cost Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50433 | PA | GREENE | Silver | Highmark Health Insu | 70194PA0140003 | Shared Cost Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50434 | PA | GREENE | Gold | Highmark Health Insu | 70194PA0140005 | Shared Cost Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50435 | PA | GREENE | Bronze | Highmark Health Insu | 70194PA0150001 | Health Savings Blue F | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50436 | PA | GREENE | Silver | Highmark Health Insu | 70194PA0150003 | Health Savings Blue F | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50437 | PA | GREENE | Gold | Highmark Health Insu | 70194PA0150005 | Health Savings Blue F | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50438 | PA | GREENE | Silver | Highmark Health Insu | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50439 | PA | GREENE | Platinum | Highmark Health Insu | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50440 | PA | GREENE | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 50441 | PA | GREENE | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 50442 | PA | GREENE | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay H | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 50443 | PA | GREENE | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 50444 | PA | GREENE | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 50445 | PA | HUNTINGDON | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50446 | PA | HUNTINGDON | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50447 | PA | HUNTINGDON | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50448 | PA | HUNTINGDON | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50449 | PA | HUNTINGDON | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50450 | PA | HUNTINGDON | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50451 | PA | HUNTINGDON | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50452 | PA | HUNTINGDON | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50453 | PA | HUNTINGDON | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50454 | PA | HUNTINGDON | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50455 | PA | HUNTINGDON | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50456 | PA | HUNTINGDON | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50457 | PA | HUNTINGDON | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50458 | PA | HUNTINGDON | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50459 | PA | HUNTINGDON | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50460 | PA | HUNTINGDON | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50461 | PA | HUNTINGDON | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50462 | PA | HUNTINGDON | Catastro | Highmark Inc. | 33709PA0380002 | Major Events Blue PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50463 | PA | HUNTINGDON | Bronze | Highmark Inc. | 33709PA0390003 | Shared Cost Blue PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50464 | PA | HUNTINGDON | Silver | Highmark Inc. | 33709PA0390007 | Shared Cost Blue PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50465 | PA | HUNTINGDON | Gold | Highmark Inc. | 33709PA0390011 | Shared Cost Blue PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50466 | PA | HUNTINGDON | Gold | UPMC Health Plan | 52899PA0030011 | UPMC Advantage Go | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50467 | PA | HUNTINGDON | Gold | UPMC Health Plan | 52899PA0030013 | UPMC Advantage Enl | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50468 | PA | HUNTINGDON | Bronze | UPMC Health Plan | 52899PA0030014 | UPMC Advantage Enl | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50469 | PA | HUNTINGDON | Silver | UPMC Health Plan | 52899PA0030017 | UPMC Advantage Val | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50470 | PA | HUNTINGDON | Catastro | UPMC Health Plan | 52899PA0030022 | UPMC Advantage Se | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50471 | PA | HUNTINGDON | Silver | UPMC Health Plan | 52899PA0030047 | UPMC Advantage Enl | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50472 | PA | HUNTINGDON | Gold | UPMC Health Plan | 52899PA0030051 | UPMC Advantage Val | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 50473 | PA | HUNTINGDON | Silver | Highmark Health Insu | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50474 | PA | HUNTINGDON | Gold | Highmark Health Insu | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50475 | PA | HUNTINGDON | Bronze | Highmark Health Insu | 70194PA0140001 | Shared Cost Blue PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50476 | PA | HUNTINGDON | Silver | Highmark Health Insu | 70194PA0140003 | Shared Cost Blue PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50477 | PA | HUNTINGDON | Gold | Highmark Health Insu | 70194PA0140005 | Shared Cost Blue PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50478 | PA | HUNTINGDON | Bronze | Highmark Health Insu | 70194PA0150001 | Health Savings Blue F | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50479 | PA | HUNTINGDON | Silver | Highmark Health Insu | 70194PA0150003 | Health Savings Blue F | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50480 | PA | HUNTINGDON | Gold | Highmark Health Insu | 70194PA0150005 | Health Savings Blue F | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50481 | PA | HUNTINGDON | Silver | Highmark Health Insu | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50482 | PA | HUNTINGDON | Platinum | Highmark Health Insu | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50483 | PA | HUNTINGDON | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50484 | PA | HUNTINGDON | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50485 | PA | HUNTINGDON | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50486 | PA | HUNTINGDON | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50487 | PA | HUNTINGDON | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50488 | PA | HUNTINGDON | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50489 | PA | HUNTINGDON | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50490 | PA | HUNTINGDON | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50491 | PA | HUNTINGDON | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |

Case 1:14-cv-00498-GK  Document 13-3  Filed 05/09/14  Page 104 of 377

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | HUNTINGDON | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | |
| PA | HUNTINGDON | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | |
| PA | HUNTINGDON | Catastrophic | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | |
| PA | HUNTINGDON | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | |
| PA | HUNTINGDON | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | |
| PA | HUNTINGDON | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | |
| PA | HUNTINGDON | Bronze | HealthAmerica Penn | 91303PA0020005 | Bronze Deductible Onl | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | |
| PA | HUNTINGDON | Catastrophic | HealthAmerica Penn | 91303PA0020006 | Catastrophic 100% HM | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | |
| PA | INDIANA | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | INDIANA | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | INDIANA | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | INDIANA | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | INDIANA | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | INDIANA | Catastrophic | Highmark Inc. | 33709PA0380001 | Major Events Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | X |
| PA | INDIANA | Bronze | Highmark Inc. | 33709PA0390001 | Shared Cost Blue PPP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | X |
| PA | INDIANA | Silver | Highmark Inc. | 33709PA0390005 | Shared Cost Blue PPP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | X |
| PA | INDIANA | Gold | Highmark Inc. | 33709PA0390009 | Shared Cost Blue PPP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | X |
| PA | INDIANA | Silver | Highmark Inc. | 33709PA0400001 | Health Savings Blue F | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | X |
| PA | INDIANA | Gold | UPMC Health Plan | 52899PA0030011 | UPMC Advantage Go | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | INDIANA | Gold | UPMC Health Plan | 52899PA0030013 | UPMC Advantage He | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | INDIANA | Silver | UPMC Health Plan | 52899PA0030017 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | INDIANA | Catastrophic | UPMC Health Plan | 52899PA0030022 | UPMC Advantage En | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | INDIANA | Silver | UPMC Health Plan | 52899PA0030047 | UPMC Advantage En | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | INDIANA | Gold | UPMC Health Plan | 52899PA0030051 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | INDIANA | Silver | Highmark Health Ins | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | INDIANA | Gold | Highmark Health Ins | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | INDIANA | Bronze | Highmark Health Ins | 70194PA0140001 | Shared Cost Blue PPP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | INDIANA | Silver | Highmark Health Ins | 70194PA0140003 | Shared Cost Blue PPP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | INDIANA | Gold | Highmark Health Ins | 70194PA0140005 | Shared Cost Blue PPP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | INDIANA | Bronze | Highmark Health Ins | 70194PA0150001 | Health Savings Blue F | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | INDIANA | Silver | Highmark Health Ins | 70194PA0150003 | Health Savings Blue F | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | INDIANA | Gold | Highmark Health Ins | 70194PA0150005 | Health Savings Blue F | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | INDIANA | Silver | Highmark Health Ins | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | INDIANA | Platinum | Highmark Health Ins | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | INDIANA | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | |
| PA | INDIANA | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | |
| PA | INDIANA | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | |
| PA | INDIANA | Bronze | HealthAmerica Penn | 91303PA0020005 | Bronze Deductible Onl | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | |
| PA | INDIANA | Catastrophic | HealthAmerica Penn | 91303PA0020006 | Catastrophic 100% HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | |
| PA | JEFFERSON | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | JEFFERSON | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | JEFFERSON | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | JEFFERSON | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | JEFFERSON | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | JEFFERSON | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | |
| PA | JEFFERSON | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | |
| PA | JEFFERSON | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | |
| PA | JEFFERSON | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | |
| PA | JEFFERSON | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | |
| PA | JEFFERSON | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | |
| PA | JEFFERSON | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | |
| PA | JEFFERSON | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | |
| PA | JEFFERSON | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | |
| PA | JEFFERSON | Bronze | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | |
| PA | JEFFERSON | Catastrophic | Highmark Inc. | 33709PA0380002 | Major Events Blue PPP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | X |
| PA | JEFFERSON | Silver | Highmark Inc. | 33709PA0390001 | Shared Cost Blue PPP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | X |
| PA | JEFFERSON | Gold | Highmark Inc. | 33709PA0390005 | Shared Cost Blue PPP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | X |
| PA | JEFFERSON | Silver | Highmark Inc. | 33709PA0390007 | Shared Cost Blue PPP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | X |
| PA | JEFFERSON | Gold | UPMC Health Plan | 52899PA0030011 | UPMC Advantage Go | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | JEFFERSON | Gold | UPMC Health Plan | 52899PA0030013 | UPMC Advantage He | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | JEFFERSON | Silver | UPMC Health Plan | 52899PA0030017 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | JEFFERSON | Catastrophic | UPMC Health Plan | 52899PA0030022 | UPMC Advantage En | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | JEFFERSON | Silver | UPMC Health Plan | 52899PA0030047 | UPMC Advantage En | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | JEFFERSON | Gold | UPMC Health Plan | 52899PA0030051 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | X |
| PA | JEFFERSON | Silver | Highmark Health Ins | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | JEFFERSON | Gold | Highmark Health Ins | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | JEFFERSON | Bronze | Highmark Health Ins | 70194PA0140001 | Shared Cost Blue PPP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | JEFFERSON | Silver | Highmark Health Ins | 70194PA0140003 | Shared Cost Blue PPP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | JEFFERSON | Gold | Highmark Health Ins | 70194PA0140005 | Shared Cost Blue PPP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | JEFFERSON | Bronze | Highmark Health Ins | 70194PA0150001 | Health Savings Blue F | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | JEFFERSON | Silver | Highmark Health Ins | 70194PA0150003 | Health Savings Blue F | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | JEFFERSON | Gold | Highmark Health Ins | 70194PA0150005 | Health Savings Blue F | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | JEFFERSON | Silver | Highmark Health Ins | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | JEFFERSON | Platinum | Highmark Health Ins | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | X |
| PA | JEFFERSON | Platinum | Geisinger Choice | 75729PA0012591 | Marketplace Direct 1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | |
| PA | JEFFERSON | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 4 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | |
| PA | JEFFERSON | Gold | Geisinger Choice | 75729PA0012595 | Marketplace Direct 5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | |
| PA | JEFFERSON | Silver | Geisinger Choice | 75729PA0012596 | Marketplace Direct 6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | |
| PA | JEFFERSON | Silver | Geisinger Choice | 75729PA0012597 | Marketplace Direct 7 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | |
| PA | JEFFERSON | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 8 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | |
| PA | JEFFERSON | Silver | Geisinger Choice | 75729PA0012601 | Marketplace Direct 9 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | |
| PA | JEFFERSON | Bronze | Geisinger Choice | 75729PA0012604 | Marketplace Direct 12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | |
| PA | JEFFERSON | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | |
| PA | JEFFERSON | Catastrophic | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | |
| PA | JEFFERSON | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | |
| PA | JEFFERSON | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | |
| PA | JEFFERSON | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | |
| PA | JEFFERSON | Bronze | HealthAmerica Penn | 91303PA0020005 | Bronze Deductible Onl | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | |
| PA | JEFFERSON | Catastrophic | HealthAmerica Penn | 91303PA0020006 | Catastrophic 100% HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | |
| PA | JUNIATA | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | |
| PA | JUNIATA | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | |
| PA | JUNIATA | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | |
| PA | JUNIATA | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | |
| PA | JUNIATA | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | |
| PA | JUNIATA | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | |
| PA | JUNIATA | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 50594 | PA | JUNIATA | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50595 | PA | JUNIATA | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50596 | PA | JUNIATA | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50597 | PA | JUNIATA | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50598 | PA | JUNIATA | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50599 | PA | JUNIATA | Platinum | Geisinger Health Pla | 22444PA0040023 | Marketplace Extra 1 | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50600 | PA | JUNIATA | Gold | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 2 | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50601 | PA | JUNIATA | Silver | Geisinger Health Pla | 22444PA0040026 | Marketplace Extra 3 | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50602 | PA | JUNIATA | Catastro | Highmark Inc. | 33709PA0410001 | Major Events Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50603 | PA | JUNIATA | Bronze | Highmark Inc. | 33709PA0420001 | Flex Blue PPO 4000 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50604 | PA | JUNIATA | Silver | Highmark Inc. | 33709PA0420005 | Flex Blue PPO 2650 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50605 | PA | JUNIATA | Gold | Highmark Inc. | 33709PA0420009 | Flex Blue PPO 1200 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50606 | PA | JUNIATA | Silver | Highmark Inc. | 33709PA0430001 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50607 | PA | JUNIATA | Gold | Keystone Health Plan | 53789PA0050001 | BlueCross 500.0, a M | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50608 | PA | JUNIATA | Silver | Keystone Health Plan | 53789PA0060001 | BlueCross 0.50, a Mu | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50609 | PA | JUNIATA | Gold | Keystone Health Plan | 53789PA0100001 | Healthy Benefits HMC | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50610 | PA | JUNIATA | Silver | Keystone Health Plan | 53789PA0100002 | Healthy Benefits HMC | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50611 | PA | JUNIATA | Bronze | Keystone Health Plan | 53789PA0100003 | Healthy Benefits HMC | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50612 | PA | JUNIATA | Catastro | Keystone Health Plan | 53789PA0100004 | Healthly Benefits HM( | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50613 | PA | JUNIATA | Silver | Keystone Health Plan | 53789PA0100005 | Healthy Benefits HMC | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50614 | PA | JUNIATA | Silver | Keystone Health Plan | 53789PA0100006 | Healthy Benefits HMC | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50615 | PA | JUNIATA | Bronze | Keystone Health Plan | 53789PA0100007 | Healthy Benefits HMC | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50616 | PA | JUNIATA | Silver | Highmark Health Insu | 70194PA0130003 | Blue Shield Shared C | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50617 | PA | JUNIATA | Gold | Highmark Health Insu | 70194PA0130004 | Blue Shield Shared C | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50618 | PA | JUNIATA | Bronze | Highmark Health Insu | 70194PA0170001 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50619 | PA | JUNIATA | Silver | Highmark Health Insu | 70194PA0170003 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50620 | PA | JUNIATA | Gold | Highmark Health Insu | 70194PA0170005 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50621 | PA | JUNIATA | Bronze | Highmark Health Insu | 70194PA0180001 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50622 | PA | JUNIATA | Silver | Highmark Health Insu | 70194PA0180003 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50623 | PA | JUNIATA | Gold | Highmark Health Insu | 70194PA0180005 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50624 | PA | JUNIATA | Silver | Highmark Health Insu | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50625 | PA | JUNIATA | Platinum | Highmark Health Insu | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50626 | PA | JUNIATA | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50627 | PA | JUNIATA | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50628 | PA | JUNIATA | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50629 | PA | JUNIATA | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50630 | PA | JUNIATA | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50631 | PA | JUNIATA | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50632 | PA | JUNIATA | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50633 | PA | JUNIATA | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50634 | PA | JUNIATA | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50635 | PA | JUNIATA | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50636 | PA | JUNIATA | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50637 | PA | JUNIATA | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50638 | PA | JUNIATA | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50639 | PA | JUNIATA | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50640 | PA | JUNIATA | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50641 | PA | JUNIATA | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM( | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50642 | PA | JUNIATA | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HN | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50643 | PA | JUNIATA | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50644 | PA | JUNIATA | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HI | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50645 | PA | LACKAWANNA | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50646 | PA | LACKAWANNA | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50647 | PA | LACKAWANNA | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50648 | PA | LACKAWANNA | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50649 | PA | LACKAWANNA | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50650 | PA | LACKAWANNA | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50651 | PA | LACKAWANNA | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50652 | PA | LACKAWANNA | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50653 | PA | LACKAWANNA | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50654 | PA | LACKAWANNA | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50655 | PA | LACKAWANNA | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50656 | PA | LACKAWANNA | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50657 | PA | LACKAWANNA | Platinum | Geisinger Health Pla | 22444PA0040023 | Marketplace Extra 1 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50658 | PA | LACKAWANNA | Gold | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 2 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50659 | PA | LACKAWANNA | Silver | Geisinger Health Pla | 22444PA0040026 | Marketplace Extra 3 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50660 | PA | LACKAWANNA | Silver | Blue Cross of Northe | 55957PA0140001 | my Blue Cross $2500. | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 50661 | PA | LACKAWANNA | Gold | Blue Cross of Northe | 55957PA0140002 | my Blue Cross $2000. | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 50662 | PA | LACKAWANNA | Bronze | Blue Cross of Northe | 55957PA0160001 | myBlue Choice LP $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 50663 | PA | LACKAWANNA | Bronze | Blue Cross of Northe | 55957PA0170001 | myBlue Accesss LP $ | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 50664 | PA | LACKAWANNA | Silver | Blue Cross of Northe | 55957PA0180001 | myBlue Choice $2,50( | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 50665 | PA | LACKAWANNA | Gold | Blue Cross of Northe | 55957PA0180002 | myBlue Choice $1,00( | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 50666 | PA | LACKAWANNA | Platinum | Blue Cross of Northe | 55957PA0180003 | myBlue Choice $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 50667 | PA | LACKAWANNA | Silver | Blue Cross of Northe | 55957PA0190001 | myBlue Access $1,50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 50668 | PA | LACKAWANNA | Gold | Blue Cross of Northe | 55957PA0190002 | myBlue Access $750 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 50669 | PA | LACKAWANNA | Platinum | Blue Cross of Northe | 55957PA0190003 | myBlue Access $500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 50670 | PA | LACKAWANNA | Catastro | Blue Cross of Northe | 55957PA0190004 | myBlue Access $6,35 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 50671 | PA | LACKAWANNA | Silver | Blue Cross of Northe | 55957PA0260001 | myBlueCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 50672 | PA | LACKAWANNA | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50673 | PA | LACKAWANNA | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50674 | PA | LACKAWANNA | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50675 | PA | LACKAWANNA | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50676 | PA | LACKAWANNA | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50677 | PA | LACKAWANNA | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50678 | PA | LACKAWANNA | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50679 | PA | LACKAWANNA | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50680 | PA | LACKAWANNA | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50681 | PA | LACKAWANNA | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50682 | PA | LACKAWANNA | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50683 | PA | LACKAWANNA | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50684 | PA | LACKAWANNA | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50685 | PA | LACKAWANNA | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM( | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50686 | PA | LACKAWANNA | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HN | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50687 | PA | LACKAWANNA | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50688 | PA | LACKAWANNA | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HI | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50689 | PA | LANCASTER | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50690 | PA | LANCASTER | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50691 | PA | LANCASTER | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50692 | PA | LANCASTER | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50693 | PA | LANCASTER | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50694 | PA | LANCASTER | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50695 | PA | LANCASTER | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 50696 | PA | LANCASTER | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50697 | PA | LANCASTER | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50698 | PA | LANCASTER | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50699 | PA | LANCASTER | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50700 | PA | LANCASTER | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50701 | PA | LANCASTER | Catastro | Highmark Inc. | 33709PA0410002 | Major Events Blue PP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50702 | PA | LANCASTER | Bronze | Highmark Inc. | 33709PA0420003 | Flex Blue PPO 4000 a | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50703 | PA | LANCASTER | Silver | Highmark Inc. | 33709PA0420007 | Flex Blue PPO 2100 a | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50704 | PA | LANCASTER | Gold | Highmark Inc. | 33709PA0420011 | Flex Blue PPO 1000 a | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50705 | PA | LANCASTER | Silver | Highmark Inc. | 33709PA0430003 | Health Savings Blue P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50706 | PA | LANCASTER | Gold | Keystone Health Plar | 53789PA0030001 | BlueCross Value 500. | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50707 | PA | LANCASTER | Silver | Keystone Health Plar | 53789PA0040001 | BlueCross Value 0.50 | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50708 | PA | LANCASTER | Gold | Keystone Health Plar | 53789PA0110001 | Healthy Benefits Valu | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50709 | PA | LANCASTER | Silver | Keystone Health Plar | 53789PA0110002 | Healthy Benefits Valu | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50710 | PA | LANCASTER | Bronze | Keystone Health Plar | 53789PA0110003 | Healthy Benefits Valu | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50711 | PA | LANCASTER | Catastro | Keystone Health Plar | 53789PA0110004 | Healthly Benefits Valu | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50712 | PA | LANCASTER | Silver | Keystone Health Plar | 53789PA0110005 | Healthy Benefits Valu | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50713 | PA | LANCASTER | Silver | Keystone Health Plar | 53789PA0110006 | Healthy Benefits Valu | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50714 | PA | LANCASTER | Bronze | Keystone Health Plar | 53789PA0110007 | Healthy Benefits Valu | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50715 | PA | LANCASTER | Silver | Highmark Health Insu | 70194PA0130003 | Blue Shield Shared C | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50716 | PA | LANCASTER | Gold | Highmark Health Insu | 70194PA0130004 | Blue Shield Shared C | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50717 | PA | LANCASTER | Bronze | Highmark Health Insu | 70194PA0170001 | Shared Cost Blue PP( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50718 | PA | LANCASTER | Silver | Highmark Health Insu | 70194PA0170003 | Shared Cost Blue PP( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50719 | PA | LANCASTER | Gold | Highmark Health Insu | 70194PA0170005 | Shared Cost Blue PP( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50720 | PA | LANCASTER | Bronze | Highmark Health Insu | 70194PA0180001 | Health Savings Blue P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50721 | PA | LANCASTER | Silver | Highmark Health Insu | 70194PA0180003 | Health Savings Blue P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50722 | PA | LANCASTER | Gold | Highmark Health Insu | 70194PA0180005 | Health Savings Blue P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50723 | PA | LANCASTER | Silver | Highmark Health Insu | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50724 | PA | LANCASTER | Platinum | Highmark Health Insu | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50725 | PA | LANCASTER | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50726 | PA | LANCASTER | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50727 | PA | LANCASTER | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50728 | PA | LANCASTER | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50729 | PA | LANCASTER | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50730 | PA | LANCASTER | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50731 | PA | LANCASTER | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50732 | PA | LANCASTER | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50733 | PA | LANCASTER | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50734 | PA | LANCASTER | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50735 | PA | LANCASTER | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50736 | PA | LANCASTER | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50737 | PA | LANCASTER | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50738 | PA | LANCASTER | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50739 | PA | LANCASTER | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50740 | PA | LANCASTER | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50741 | PA | LANCASTER | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50742 | PA | LANCASTER | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50743 | PA | LANCASTER | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HI | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50744 | PA | LAWRENCE | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50745 | PA | LAWRENCE | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50746 | PA | LAWRENCE | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50747 | PA | LAWRENCE | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50748 | PA | LAWRENCE | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50749 | PA | LAWRENCE | Catastro | Highmark Inc. | 33709PA0380001 | Major Events Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50750 | PA | LAWRENCE | Bronze | Highmark Inc. | 33709PA0390001 | Shared Cost Blue PP( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50751 | PA | LAWRENCE | Silver | Highmark Inc. | 33709PA0390005 | Shared Cost Blue PP( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50752 | PA | LAWRENCE | Gold | Highmark Inc. | 33709PA0390009 | Shared Cost Blue PP( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50753 | PA | LAWRENCE | Silver | Highmark Inc. | 33709PA0400001 | Health Savings Blue P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50754 | PA | LAWRENCE | Gold | UPMC Health Plan | 52899PA0030011 | UPMC Advantage Go | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50755 | PA | LAWRENCE | Gold | UPMC Health Plan | 52899PA0030013 | UPMC Advantage Enl | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50756 | PA | LAWRENCE | Bronze | UPMC Health Plan | 52899PA0030014 | UPMC Advantage Enl | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50757 | PA | LAWRENCE | Silver | UPMC Health Plan | 52899PA0030017 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50758 | PA | LAWRENCE | Catastro | UPMC Health Plan | 52899PA0030022 | UPMC Advantage Sec | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50759 | PA | LAWRENCE | Silver | UPMC Health Plan | 52899PA0030047 | UPMC Advantage Enl | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50760 | PA | LAWRENCE | Gold | UPMC Health Plan | 52899PA0030051 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 50761 | PA | LAWRENCE | Silver | Highmark Health Insu | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50762 | PA | LAWRENCE | Gold | Highmark Health Insu | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50763 | PA | LAWRENCE | Bronze | Highmark Health Insu | 70194PA0140001 | Shared Cost Blue PP( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50764 | PA | LAWRENCE | Silver | Highmark Health Insu | 70194PA0140003 | Shared Cost Blue PP( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50765 | PA | LAWRENCE | Gold | Highmark Health Insu | 70194PA0140005 | Shared Cost Blue PP( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50766 | PA | LAWRENCE | Bronze | Highmark Health Insu | 70194PA0150001 | Health Savings Blue P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50767 | PA | LAWRENCE | Silver | Highmark Health Insu | 70194PA0150003 | Health Savings Blue P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50768 | PA | LAWRENCE | Gold | Highmark Health Insu | 70194PA0150005 | Health Savings Blue P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50769 | PA | LAWRENCE | Silver | Highmark Health Insu | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50770 | PA | LAWRENCE | Platinum | Highmark Health Insu | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 50771 | PA | LAWRENCE | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50772 | PA | LAWRENCE | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50773 | PA | LAWRENCE | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50774 | PA | LAWRENCE | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50775 | PA | LAWRENCE | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HI | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50776 | PA | LEBANON | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50777 | PA | LEBANON | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50778 | PA | LEBANON | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50779 | PA | LEBANON | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50780 | PA | LEBANON | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50781 | PA | LEBANON | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50782 | PA | LEBANON | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50783 | PA | LEBANON | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50784 | PA | LEBANON | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50785 | PA | LEBANON | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50786 | PA | LEBANON | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50787 | PA | LEBANON | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50788 | PA | LEBANON | Catastro | Highmark Inc. | 33709PA0410002 | Major Events Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50789 | PA | LEBANON | Bronze | Highmark Inc. | 33709PA0420003 | Flex Blue PPO 4000 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50790 | PA | LEBANON | Silver | Highmark Inc. | 33709PA0420007 | Flex Blue PPO 2100 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50791 | PA | LEBANON | Gold | Highmark Inc. | 33709PA0420011 | Flex Blue PPO 1000 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50792 | PA | LEBANON | Silver | Highmark Inc. | 33709PA0430003 | Health Savings Blue P | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50793 | PA | LEBANON | Gold | Keystone Health Plar | 53789PA0030001 | BlueCross Value 500. | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50794 | PA | LEBANON | Silver | Keystone Health Plar | 53789PA0040001 | BlueCross Value 0.50 | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50795 | PA | LEBANON | Gold | Keystone Health Plar | 53789PA0110001 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50796 | PA | LEBANON | Silver | Keystone Health Plar | 53789PA0110002 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50797 | PA | LEBANON | Bronze | Keystone Health Plar | 53789PA0110003 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 50798 | PA | LEBANON | Catastro | Keystone Health Plan | 53789PA0110004 | Healthly Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50799 | PA | LEBANON | Silver | Keystone Health Plan | 53789PA0110005 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50800 | PA | LEBANON | Silver | Keystone Health Plan | 53789PA0110006 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50801 | PA | LEBANON | Bronze | Keystone Health Plan | 53789PA0110007 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50802 | PA | LEBANON | Silver | Highmark Health Insu | 70194PA0130003 | Blue Shield Shared C | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50803 | PA | LEBANON | Gold | Highmark Health Insu | 70194PA0130004 | Blue Shield Shared C | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50804 | PA | LEBANON | Bronze | Highmark Health Insu | 70194PA0170001 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50805 | PA | LEBANON | Silver | Highmark Health Insu | 70194PA0170003 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50806 | PA | LEBANON | Gold | Highmark Health Insu | 70194PA0170005 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50807 | PA | LEBANON | Bronze | Highmark Health Insu | 70194PA0180001 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50808 | PA | LEBANON | Silver | Highmark Health Insu | 70194PA0180003 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50809 | PA | LEBANON | Gold | Highmark Health Insu | 70194PA0180005 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50810 | PA | LEBANON | Silver | Highmark Health Insu | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50811 | PA | LEBANON | Platinum | Highmark Health Insu | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50812 | PA | LEBANON | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50813 | PA | LEBANON | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50814 | PA | LEBANON | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50815 | PA | LEBANON | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50816 | PA | LEBANON | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50817 | PA | LEBANON | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50818 | PA | LEBANON | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50819 | PA | LEBANON | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50820 | PA | LEBANON | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50821 | PA | LEBANON | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50822 | PA | LEBANON | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50823 | PA | LEBANON | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50824 | PA | LEBANON | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50825 | PA | LEBANON | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50826 | PA | LEBANON | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50827 | PA | LEBANON | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50828 | PA | LEBANON | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50829 | PA | LEBANON | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50830 | PA | LEBANON | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 50831 | PA | LEHIGH | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50832 | PA | LEHIGH | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50833 | PA | LEHIGH | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50834 | PA | LEHIGH | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50835 | PA | LEHIGH | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50836 | PA | LEHIGH | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50837 | PA | LEHIGH | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50838 | PA | LEHIGH | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50839 | PA | LEHIGH | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50840 | PA | LEHIGH | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50841 | PA | LEHIGH | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50842 | PA | LEHIGH | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50843 | PA | LEHIGH | Catastro | Highmark Inc. | 33709PA0410002 | Major Events Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50844 | PA | LEHIGH | Bronze | Highmark Inc. | 33709PA0420003 | Flex Blue PPO 4000 a | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50845 | PA | LEHIGH | Silver | Highmark Inc. | 33709PA0420007 | Flex Blue PPO 2100 a | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50846 | PA | LEHIGH | Gold | Highmark Inc. | 33709PA0420011 | Flex Blue PPO 1000 a | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50847 | PA | LEHIGH | Silver | Highmark Inc. | 33709PA0430003 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50848 | PA | LEHIGH | Bronze | Aetna | 33906PA0070001 | Aetna Advantage 575 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 50849 | PA | LEHIGH | Bronze | Aetna | 33906PA0070002 | Aetna Advantage 635 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 50850 | PA | LEHIGH | Bronze | Aetna | 33906PA0070004 | Aetna AdvantagePlus | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 50851 | PA | LEHIGH | Catastro | Aetna | 33906PA0070005 | Aetna Basic | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 50852 | PA | LEHIGH | Gold | Aetna | 33906PA0070007 | Aetna Premier 2000 F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 50853 | PA | LEHIGH | Silver | Aetna | 33906PA0070008 | Aetna Classic 5000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 50854 | PA | LEHIGH | Gold | Keystone Health Plan | 53789PA0030001 | BlueCross Value 500. | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50855 | PA | LEHIGH | Silver | Keystone Health Plan | 53789PA0040001 | BlueCross Value 0.50 | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50856 | PA | LEHIGH | Gold | Keystone Health Plan | 53789PA0110001 | Healthy Benefits Valu | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50857 | PA | LEHIGH | Silver | Keystone Health Plan | 53789PA0110002 | Healthy Benefits Valu | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50858 | PA | LEHIGH | Bronze | Keystone Health Plan | 53789PA0110003 | Healthy Benefits Valu | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50859 | PA | LEHIGH | Catastro | Keystone Health Plan | 53789PA0110004 | Healthly Benefits Valu | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50860 | PA | LEHIGH | Silver | Keystone Health Plan | 53789PA0110005 | Healthy Benefits Valu | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50861 | PA | LEHIGH | Silver | Keystone Health Plan | 53789PA0110006 | Healthy Benefits Valu | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50862 | PA | LEHIGH | Bronze | Keystone Health Plan | 53789PA0110007 | Healthy Benefits Valu | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50863 | PA | LEHIGH | Bronze | Aetna | 64844PA0050001 | Aetna Advantage 575 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 50864 | PA | LEHIGH | Bronze | Aetna | 64844PA0050002 | Aetna Advantage 635 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 50865 | PA | LEHIGH | Bronze | Aetna | 64844PA0050004 | Aetna AdvantagePlus | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 50866 | PA | LEHIGH | Catastro | Aetna | 64844PA0050005 | Aetna Basic | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 50867 | PA | LEHIGH | Gold | Aetna | 64844PA0050007 | Aetna Premier 2000 F | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 50868 | PA | LEHIGH | Silver | Aetna | 64844PA0050008 | Aetna Classic 5000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 50869 | PA | LEHIGH | Silver | Highmark Health Insu | 70194PA0130003 | Blue Shield Shared C | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50870 | PA | LEHIGH | Gold | Highmark Health Insu | 70194PA0130004 | Blue Shield Shared C | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 50871 | PA | LEHIGH | Bronze | Highmark Health Insu | 70194PA0170001 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50872 | PA | LEHIGH | Silver | Highmark Health Insu | 70194PA0170003 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50873 | PA | LEHIGH | Gold | Highmark Health Insu | 70194PA0170005 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50874 | PA | LEHIGH | Bronze | Highmark Health Insu | 70194PA0180001 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50875 | PA | LEHIGH | Silver | Highmark Health Insu | 70194PA0180003 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50876 | PA | LEHIGH | Gold | Highmark Health Insu | 70194PA0180005 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50877 | PA | LEHIGH | Silver | Highmark Health Insu | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50878 | PA | LEHIGH | Platinum | Highmark Health Insu | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 50879 | PA | LEHIGH | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50880 | PA | LEHIGH | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50881 | PA | LEHIGH | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50882 | PA | LEHIGH | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50883 | PA | LEHIGH | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50884 | PA | LEHIGH | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50885 | PA | LEHIGH | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50886 | PA | LEHIGH | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50887 | PA | LEHIGH | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50888 | PA | LEHIGH | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50889 | PA | LEHIGH | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50890 | PA | LEHIGH | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50891 | PA | LEHIGH | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50892 | PA | LEHIGH | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 50893 | PA | LUZERNE | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50894 | PA | LUZERNE | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50895 | PA | LUZERNE | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50896 | PA | LUZERNE | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50897 | PA | LUZERNE | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50898 | PA | LUZERNE | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 50899 | PA | LUZERNE | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50900 | PA | LUZERNE | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50901 | PA | LUZERNE | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50902 | PA | LUZERNE | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50903 | PA | LUZERNE | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50904 | PA | LUZERNE | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50905 | PA | LUZERNE | Platinum | Geisinger Health Pla | 22444PA0040023 | Marketplace Extra 1 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50906 | PA | LUZERNE | Gold | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 2 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50907 | PA | LUZERNE | Silver | Geisinger Health Pla | 22444PA0040026 | Marketplace Extra 3 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50908 | PA | LUZERNE | Silver | Blue Cross of Northe | 55957PA0140001 | my Blue Cross $2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50909 | PA | LUZERNE | Gold | Blue Cross of Northe | 55957PA0140002 | my Blue Cross $2000 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50910 | PA | LUZERNE | Bronze | Blue Cross of Northe | 55957PA0160001 | myBlue Choice LP $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50911 | PA | LUZERNE | Bronze | Blue Cross of Northe | 55957PA0170001 | myBlue Access LP $7 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50912 | PA | LUZERNE | Silver | Blue Cross of Northe | 55957PA0180001 | myBlue Choice $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50913 | PA | LUZERNE | Gold | Blue Cross of Northe | 55957PA0180002 | myBlue Choice $1,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50914 | PA | LUZERNE | Platinum | Blue Cross of Northe | 55957PA0180003 | myBlue Choice $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50915 | PA | LUZERNE | Silver | Blue Cross of Northe | 55957PA0190001 | myBlue Access $1,50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50916 | PA | LUZERNE | Gold | Blue Cross of Northe | 55957PA0190002 | myBlue Access $750 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50917 | PA | LUZERNE | Platinum | Blue Cross of Northe | 55957PA0190003 | myBlue Access $500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50918 | PA | LUZERNE | Catastro | Blue Cross of Northe | 55957PA0190004 | myBlue Access $6,35 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50919 | PA | LUZERNE | Silver | Blue Cross of Northe | 55957PA0260001 | myBlueCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50920 | PA | LUZERNE | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50921 | PA | LUZERNE | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50922 | PA | LUZERNE | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50923 | PA | LUZERNE | Silver | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50924 | PA | LUZERNE | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50925 | PA | LUZERNE | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50926 | PA | LUZERNE | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50927 | PA | LUZERNE | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50928 | PA | LUZERNE | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50929 | PA | LUZERNE | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50930 | PA | LUZERNE | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50931 | PA | LUZERNE | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50932 | PA | LUZERNE | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventry | http://www.coventryhealthcar | http://www.coventryhealthcare.c/formulary/hix.c | | | | | | | |
| 50933 | PA | LUZERNE | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventry | http://www.coventryhealthcar | http://www.coventryhealthcare.c/formulary/hix.c | | | | | | | |
| 50934 | PA | LUZERNE | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay H | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventry | http://www.coventryhealthcar | http://www.coventryhealthcare.c/formulary/hix.c | | | | | | | |
| 50935 | PA | LUZERNE | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventry | http://www.coventryhealthcar | http://www.coventryhealthcare.c/formulary/hix.c | | | | | | | |
| 50936 | PA | LUZERNE | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventry | http://www.coventryhealthcar | http://www.coventryhealthcare.c/formulary/hix.c | | | | | | | |
| 50937 | PA | LYCOMING | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50938 | PA | LYCOMING | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50939 | PA | LYCOMING | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50940 | PA | LYCOMING | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50941 | PA | LYCOMING | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50942 | PA | LYCOMING | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50943 | PA | LYCOMING | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50944 | PA | LYCOMING | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50945 | PA | LYCOMING | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50946 | PA | LYCOMING | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50947 | PA | LYCOMING | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50948 | PA | LYCOMING | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50949 | PA | LYCOMING | Platinum | Geisinger Health Pla | 22444PA0040023 | Marketplace Extra 1 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50950 | PA | LYCOMING | Gold | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 2 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50951 | PA | LYCOMING | Silver | Geisinger Health Pla | 22444PA0040026 | Marketplace Extra 3 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50952 | PA | LYCOMING | Silver | Blue Cross of Northe | 55957PA0140001 | my Blue Cross $2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50953 | PA | LYCOMING | Gold | Blue Cross of Northe | 55957PA0140002 | my Blue Cross $2000 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50954 | PA | LYCOMING | Bronze | Blue Cross of Northe | 55957PA0160001 | myBlue Choice LP $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50955 | PA | LYCOMING | Bronze | Blue Cross of Northe | 55957PA0170001 | myBlue Access LP $7 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50956 | PA | LYCOMING | Silver | Blue Cross of Northe | 55957PA0180001 | myBlue Choice $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50957 | PA | LYCOMING | Gold | Blue Cross of Northe | 55957PA0180002 | myBlue Choice $1,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50958 | PA | LYCOMING | Platinum | Blue Cross of Northe | 55957PA0180003 | myBlue Choice $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50959 | PA | LYCOMING | Silver | Blue Cross of Northe | 55957PA0190001 | myBlue Access $1,50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50960 | PA | LYCOMING | Gold | Blue Cross of Northe | 55957PA0190002 | myBlue Access $750 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50961 | PA | LYCOMING | Platinum | Blue Cross of Northe | 55957PA0190003 | myBlue Access $500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50962 | PA | LYCOMING | Catastro | Blue Cross of Northe | 55957PA0190004 | myBlue Access $6,35 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50963 | PA | LYCOMING | Silver | Blue Cross of Northe | 55957PA0260001 | myBlueCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/www.bcnepa.com | | | | | | | |
| 50964 | PA | LYCOMING | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50965 | PA | LYCOMING | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50966 | PA | LYCOMING | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50967 | PA | LYCOMING | Silver | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50968 | PA | LYCOMING | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50969 | PA | LYCOMING | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50970 | PA | LYCOMING | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50971 | PA | LYCOMING | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50972 | PA | LYCOMING | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50973 | PA | LYCOMING | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50974 | PA | LYCOMING | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50975 | PA | LYCOMING | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 50976 | PA | LYCOMING | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventry | http://www.coventryhealthcar | http://www.coventryhealthcare.c/formulary/hix.c | | | | | | | |
| 50977 | PA | LYCOMING | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventry | http://www.coventryhealthcar | http://www.coventryhealthcare.c/formulary/hix.c | | | | | | | |
| 50978 | PA | LYCOMING | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay H | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventry | http://www.coventryhealthcar | http://www.coventryhealthcare.c/formulary/hix.c | | | | | | | |
| 50979 | PA | LYCOMING | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventry | http://www.coventryhealthcar | http://www.coventryhealthcare.c/formulary/hix.c | | | | | | | |
| 50980 | PA | LYCOMING | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry.www.coventry | http://www.coventryhealthcar | http://www.coventryhealthcare.c/formulary/hix.c | | | | | | | |
| 50981 | PA | MC KEAN | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | | |
| 50982 | PA | MC KEAN | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | | |
| 50983 | PA | MC KEAN | Silver | UPMC Health Plan | 16481PA0050014 | UPMC Advantage End | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | | |
| 50984 | PA | MC KEAN | Silver | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Red | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | | |
| 50985 | PA | MC KEAN | Catastro | UPMC Health Plan | 33709PA0380001 | Major Events Blue | PPPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-662-0709 | https://providir.higl | http://www.discoverhighmark | https://www.highmarkbcbs.co | | | | | | | | |
| 50986 | PA | MC KEAN | Bronze | Highmark Inc. | 33709PA0390005 | Shared Cost Blue PP | PPPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-662-0709 | https://providir.higl | http://www.discoverhighmark | https://www.highmarkbcbs.co | | | | | | | | |
| 50987 | PA | MC KEAN | Bronze | Highmark Inc. | 33709PA0390009 | Shared Cost Blue PP | PPPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-662-0709 | https://providir.higl | http://www.discoverhighmark | https://www.highmarkbcbs.co | | | | | | | | |
| 50988 | PA | MC KEAN | Silver | Highmark Inc. | 33709PA0390001 | Shared Cost Blue PP | PPPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-662-0709 | https://providir.higl | http://www.discoverhighmark | https://www.highmarkbcbs.co | | | | | | | | |
| 50989 | PA | MC KEAN | Bronze | Highmark Inc. | 33709PA0400005 | Shared Cost Blue PP | PPPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-662-0709 | https://providir.higl | http://www.discoverhighmark | https://www.highmarkbcbs.co | | | | | | | | |
| 50990 | PA | MC KEAN | Bronze | Highmark Inc. | 33709PA0400009 | Shared Cost Blue PP | PPPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-662-0709 | https://providir.higl | http://www.discoverhighmark | https://www.highmarkbcbs.co | | | | | | | | |
| 50991 | PA | MC KEAN | Silver | Highmark Inc. | 33709PA0400001 | Shared Cost Blue PP | PPPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-662-0709 | https://providir.higl | http://www.discoverhighmark | https://www.highmarkbcbs.co | | | | | | | | |
| 50992 | PA | MC KEAN | Gold | Highmark Inc. | 52889PA0030011 | UPMC Advantage Gol | EHMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | | |
| 50993 | PA | MC KEAN | Silver | Highmark Inc. | 52889PA0030014 | UPMC Advantage Sel | EHMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | | |
| 50994 | PA | MC KEAN | Bronze | Highmark Inc. | 52889PA0030019 | UPMC Advantage Pre | EHMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | | |
| 50995 | PA | MC KEAN | Catastro | Highmark Inc. | 52889PA0030020 | UPMC Advantage EH | EHMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | | |
| 50996 | PA | MC KEAN | Silver | Highmark Health Ins | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-662-0709 | Providir.highmark | http://www.discoverhighmark | https://www.highmarkbcbs.co | | | | | | | | |
| 50997 | PA | MC KEAN | Silver | Highmark Health Ins | 70194PA0130003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-662-0709 | Providir.highmark | http://www.discoverhighmark | https://www.highmarkbcbs.co | | | | | | | | |
| 50998 | PA | MC KEAN | Silver | Highmark Health Ins | 70194PA0130005 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-662-0709 | Providir.highmarket | http://www.discoverhighmark | https://www.highmark.com/sbc/client.formularynaviga | | | X | | | | | |
| 50999 | PA | MC KEAN | Bronze | Highmark Health Ins | 70194PA0140003 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-662-0709 | Providir.highmarket | http://www.discoverhighmark | https://www.highmark.com/sbc/client.formularynaviga | | | X | | | | | |
| 51000 | PA | MC KEAN | Silver | Highmark Health Ins | 70194PA0140001 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-662-0709 | Providir.highmarket | http://www.discoverhighmark | https://www.highmark.com/sbc/client.formularynaviga | | | X | | | | | |
| 51001 | PA | MC KEAN | Silver | Highmark Health Ins | 70194PA0140003 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-662-0709 | Providir.highmarket | http://www.discoverhighmark | https://www.highmark.com/sbc/client.formularynaviga | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51002 | PA | MC KEAN | Gold | Highmark Health Ins | 70194PA0140005 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51003 | PA | MC KEAN | Bronze | Highmark Health Plan | 70194PA0150001 | Health Savings Blue P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | | | | | | |
| 51004 | PA | MC KEAN | Silver | Highmark Health Plan | 70194PA0150003 | Health Savings Blue P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | | | | | | |
| 51005 | PA | MC KEAN | Gold | Highmark Health Plan | 70194PA0150005 | Health Savings Blue P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | | | | | | |
| 51006 | PA | MC KEAN | Silver | Highmark Health Ins | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51007 | PA | MC KEAN | Platinum | Highmark Health Ins | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51008 | PA | MC KEAN | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 51009 | PA | MC KEAN | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 51010 | PA | MC KEAN | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 51011 | PA | MC KEAN | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 51012 | PA | MC KEAN | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 51013 | PA | MERCER | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | https://www.upmchealthplan | http://www.upmchealthplan. | | X | | | | | |
| 51014 | PA | MERCER | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | https://www.upmchealthplan | http://www.upmchealthplan. | | X | | | | | |
| 51015 | PA | MERCER | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | https://www.upmchealthplan | http://www.upmchealthplan. | | X | | | | | |
| 51016 | PA | MERCER | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | https://www.upmchealthplan | http://www.upmchealthplan. | | X | | | | | |
| 51017 | PA | MERCER | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | https://www.upmchealthplan | http://www.upmchealthplan. | | X | | | | | |
| 51018 | PA | MERCER | Catastro | Highmark Inc. | 33709PA0380001 | Major Events Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51019 | PA | MERCER | Bronze | Highmark Inc. | 33709PA0390001 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51020 | PA | MERCER | Silver | Highmark Inc. | 33709PA0390005 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51021 | PA | MERCER | Gold | Highmark Inc. | 33709PA0390009 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51022 | PA | MERCER | Silver | Highmark Inc. | 33709PA0400001 | Health Savings Blue P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51023 | PA | MERCER | Gold | UPMC Health Plan | 52899PA0030011 | UPMC Advantage Go | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | https://www.upmchealthplan | http://www.upmchealthplan. | | X | | | | | |
| 51024 | PA | MERCER | Silver | UPMC Health Plan | 52899PA0030013 | UPMC Advantage Enh | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | https://www.upmchealthplan | http://www.upmchealthplan. | | X | | | | | |
| 51025 | PA | MERCER | Bronze | UPMC Health Plan | 52899PA0030014 | UPMC Advantage Enh | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | https://www.upmchealthplan | http://www.upmchealthplan. | | X | | | | | |
| 51026 | PA | MERCER | Silver | UPMC Health Plan | 52899PA0030017 | UPMC Advantage Val | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | https://www.upmchealthplan | http://www.upmchealthplan. | | X | | | | | |
| 51027 | PA | MERCER | Catastro | UPMC Health Plan | 52899PA0030022 | UPMC Advantage Sec | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | https://www.upmchealthplan | http://www.upmchealthplan. | | X | | | | | |
| 51028 | PA | MERCER | Silver | UPMC Health Plan | 52899PA0030047 | UPMC Advantage Enh | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | https://www.upmchealthplan | http://www.upmchealthplan. | | X | | | | | |
| 51029 | PA | MERCER | Gold | UPMC Health Plan | 52899PA0030051 | UPMC Advantage Val | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | https://www.upmchealthplan | http://www.upmchealthplan. | | X | | | | | |
| 51030 | PA | MERCER | Silver | Highmark Health Ins | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.highmark.com/sb | http://client.formularynaviga | | | | | | | | |
| 51031 | PA | MERCER | Gold | Highmark Health Ins | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.highmark.com/sb | http://client.formularynaviga | | | | | | | | |
| 51032 | PA | MERCER | Bronze | Highmark Health Plan | 70194PA0140001 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51033 | PA | MERCER | Silver | Highmark Health Plan | 70194PA0140003 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51034 | PA | MERCER | Gold | Highmark Health Plan | 70194PA0140005 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51035 | PA | MERCER | Bronze | Highmark Health Plan | 70194PA0150001 | Health Savings Blue P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | | | | | | |
| 51036 | PA | MERCER | Silver | Highmark Health Plan | 70194PA0150003 | Health Savings Blue P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | | | | | | |
| 51037 | PA | MERCER | Gold | Highmark Health Plan | 70194PA0150005 | Health Savings Blue P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | | | | | | |
| 51038 | PA | MERCER | Silver | Highmark Health Ins | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51039 | PA | MERCER | Platinum | Highmark Health Ins | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51040 | PA | MERCER | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 51041 | PA | MERCER | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 51042 | PA | MERCER | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 51043 | PA | MERCER | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 51044 | PA | MERCER | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 51045 | PA | MIFFLIN | Gold | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51046 | PA | MIFFLIN | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51047 | PA | MIFFLIN | Silver | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51048 | PA | MIFFLIN | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51049 | PA | MIFFLIN | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51050 | PA | MIFFLIN | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51051 | PA | MIFFLIN | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51052 | PA | MIFFLIN | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51053 | PA | MIFFLIN | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51054 | PA | MIFFLIN | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51055 | PA | MIFFLIN | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51056 | PA | MIFFLIN | Bronze | Geisinger Health Pla | 22444PA0040022 | Marketplace Value | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51057 | PA | MIFFLIN | Platinum | Geisinger Health Pla | 22444PA0040023 | Marketplace Extra 1 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51058 | PA | MIFFLIN | Gold | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 2 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51059 | PA | MIFFLIN | Silver | Geisinger Health Pla | 22444PA0040025 | Marketplace Extra 3 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51060 | PA | MIFFLIN | Catastro | Highmark Inc. | 33709PA0410001 | Major Events Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51061 | PA | MIFFLIN | Bronze | Highmark Inc. | 33709PA0420001 | Flex Blue PPO 4500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51062 | PA | MIFFLIN | Silver | Highmark Inc. | 33709PA0420005 | Flex Blue PPO 2650 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51063 | PA | MIFFLIN | Gold | Highmark Inc. | 33709PA0420009 | Flex Blue PPO 1200 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51064 | PA | MIFFLIN | Silver | Highmark Inc. | 33709PA0430001 | Health Savings Blue P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51065 | PA | MIFFLIN | Gold | Keystone Health Pla | 53789PA0060001 | BlueCross 500, 0, a | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbl | https://www.capbluecross.com | https://www.capbluecross.com | https://www.capbluecross.co | | | | | | | |
| 51066 | PA | MIFFLIN | Silver | Keystone Health Pla | 53789PA0060001 | BlueCross 0.50, a, Mu | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbl | https://www.capbluecross.com | https://www.capbluecross.com | https://www.capbluecross.co | | | | | | | |
| 51067 | PA | MIFFLIN | Gold | Keystone Health Pla | 53789PA0010001 | Healthy Benefits HMC | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbl | https://www.capbluecross.com | https://www.capbluecross.com | https://www.capbluecross.co | | | | | | | |
| 51068 | PA | MIFFLIN | Silver | Keystone Health Pla | 53789PA0010002 | Healthy Benefits HMC | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbl | https://www.capbluecross.com | https://www.capbluecross.com | https://www.capbluecross.co | | | | | | | |
| 51069 | PA | MIFFLIN | Bronze | Keystone Health Pla | 53789PA0010003 | Healthy Benefits HMC | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbl | https://www.capbluecross.com | https://www.capbluecross.com | https://www.capbluecross.co | | | | | | | |
| 51070 | PA | MIFFLIN | Catastro | Keystone Health Pla | 53789PA0010004 | Healthy Benefits HMC | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbl | https://www.capbluecross.com | https://www.capbluecross.com | https://www.capbluecross.co | | | | | | | |
| 51071 | PA | MIFFLIN | Silver | Keystone Health Pla | 53789PA0010005 | Healthy Benefits HMC | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbl | https://www.capbluecross.com | https://www.capbluecross.com | https://www.capbluecross.co | | | | | | | |
| 51072 | PA | MIFFLIN | Silver | Keystone Health Pla | 53789PA0010006 | Healthy Benefits HMC | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbl | https://www.capbluecross.com | https://www.capbluecross.com | https://www.capbluecross.co | | | | | | | |
| 51073 | PA | MIFFLIN | Silver | Keystone Health Pla | 53789PA0010003 | Blue Shield Shared C | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.highmark.com/sb | http://client.formularynaviga | | | | | | | | |
| 51074 | PA | MIFFLIN | Gold | Highmark Health Ins | 70194PA0100001 | Blue Shield Shared C | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 51075 | PA | MIFFLIN | Silver | Highmark Health Plan | 70194PA0110001 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51076 | PA | MIFFLIN | Gold | Highmark Health Plan | 70194PA0110003 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51077 | PA | MIFFLIN | Silver | Highmark Health Plan | 70194PA0110005 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51078 | PA | MIFFLIN | Gold | Highmark Health Plan | 70194PA0120001 | Health Savings Blue P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | | | | | | |
| 51079 | PA | MIFFLIN | Silver | Highmark Health Plan | 70194PA0120003 | Health Savings Blue P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | | | | | | |
| 51080 | PA | MIFFLIN | Bronze | Highmark Health Plan | 70194PA0120005 | Health Savings Blue P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | | | | | | |
| 51081 | PA | MIFFLIN | Silver | Highmark Health Ins | 70194PA0090001 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51082 | PA | MIFFLIN | Silver | Highmark Health Ins | 70194PA0090002 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51083 | PA | MIFFLIN | Platinum | Highmark Health Ins | 70194PA0090003 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51084 | PA | MIFFLIN | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51085 | PA | MIFFLIN | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51086 | PA | MIFFLIN | Silver | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51087 | PA | MIFFLIN | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 7 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51088 | PA | MIFFLIN | Silver | Geisinger Choice | 75729PA0012601 | Marketplace Direct 9 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51089 | PA | MIFFLIN | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51090 | PA | MIFFLIN | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 12 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51091 | PA | MIFFLIN | Silver | Geisinger Choice | 75729PA0012606 | Marketplace Direct 14 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51092 | PA | MIFFLIN | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 15 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51093 | PA | MIFFLIN | Catastro | Geisinger Choice | 75729PA0012609 | Marketplace Value | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51094 | PA | MIFFLIN | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbl | https://www.capbluecross.com | https://www.capbluecross.com | https://www.capbluecross.co | | | | | | | |
| 51095 | PA | MIFFLIN | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbl | https://www.capbluecross.com | https://www.capbluecross.com | https://www.capbluecross.co | | | | | | | |
| 51096 | PA | MIFFLIN | Bronze | Capital BlueCross | 82795PA0080003 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbl | https://www.capbluecross.com | https://www.capbluecross.com | https://www.capbluecross.co | | | | | | | |
| 51097 | PA | MIFFLIN | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HM | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 51098 | PA | MIFFLIN | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 51099 | PA | MIFFLIN | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay H | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 51100 | PA | MIFFLIN | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 51101 | PA | MIFFLIN | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://www.c1formularyhix.c | | | | | | | |
| 51102 | PA | MIFFLIN | Platinum | Geisinger Health Pla | 22444PA0040001 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |
| 51103 | PA | MONROE | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co | http://www.thehealthplan.co | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 51104 | PA | MONROE | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51105 | PA | MONROE | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51106 | PA | MONROE | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51107 | PA | MONROE | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51108 | PA | MONROE | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51109 | PA | MONROE | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51110 | PA | MONROE | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51111 | PA | MONROE | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51112 | PA | MONROE | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51113 | PA | MONROE | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51114 | PA | MONROE | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51115 | PA | MONROE | Platinum | Geisinger Health Pla | 22444PA0040023 | Marketplace Extra 1 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51116 | PA | MONROE | Gold | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 2 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51117 | PA | MONROE | Silver | Geisinger Health Pla | 22444PA0040026 | Marketplace Extra 3 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51118 | PA | MONROE | Silver | Blue Cross of Northe | 55957PA0140001 | my Blue Cross $2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 51119 | PA | MONROE | Gold | Blue Cross of Northe | 55957PA0140002 | my Blue Cross $2000 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 51120 | PA | MONROE | Bronze | Blue Cross of Northe | 55957PA0160001 | myBlue Choice LP $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 51121 | PA | MONROE | Bronze | Blue Cross of Northe | 55957PA0170001 | myBlue Accesss LP $ | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 51122 | PA | MONROE | Silver | Blue Cross of Northe | 55957PA0180001 | myBlue Choice $2,50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 51123 | PA | MONROE | Gold | Blue Cross of Northe | 55957PA0180002 | myBlue Choice $1,00 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 51124 | PA | MONROE | Platinum | Blue Cross of Northe | 55957PA0180003 | myBlue Choice $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 51125 | PA | MONROE | Silver | Blue Cross of Northe | 55957PA0190001 | myBlue Access $1,50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 51126 | PA | MONROE | Gold | Blue Cross of Northe | 55957PA0190002 | myBlue Access $750 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 51127 | PA | MONROE | Platinum | Blue Cross of Northe | 55957PA0190003 | myBlue Access $500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 51128 | PA | MONROE | Catastro | Blue Cross of Northe | 55957PA0190004 | myBlue Access $6,35 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 51129 | PA | MONROE | Silver | Blue Cross of Northe | 55957PA0260001 | myBlueCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 51130 | PA | MONROE | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51131 | PA | MONROE | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51132 | PA | MONROE | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51133 | PA | MONROE | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51134 | PA | MONROE | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51135 | PA | MONROE | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51136 | PA | MONROE | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51137 | PA | MONROE | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51138 | PA | MONROE | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51139 | PA | MONROE | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51140 | PA | MONROE | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51141 | PA | MONROE | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51142 | PA | MONROE | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51143 | PA | MONROE | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51144 | PA | MONROE | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51145 | PA | MONROE | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51146 | PA | MONROE | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51147 | PA | MONTGOMERY | Platinum | Independence Blue C | 31609PA0070001 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/ppopla | www.ibx.com/ffm/formulary | | X | | | | | |
| 51148 | PA | MONTGOMERY | Gold | Independence Blue C | 31609PA0070002 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/ppogol | www.ibx.com/ffm/formulary2 | | X | | | | | |
| 51149 | PA | MONTGOMERY | Silver | Independence Blue C | 31609PA0070003 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/pposilv | www.ibx.com/ffm/formulary2 | | X | | | | | |
| 51150 | PA | MONTGOMERY | Bronze | Independence Blue C | 31609PA0070004 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/ppobro | www.ibx.com/ffm/formulary2 | | X | | | | | |
| 51151 | PA | MONTGOMERY | Silver | Independence Blue C | 31609PA0070005 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/pposilv | www.ibx.com/ffm/formulary2 | | X | | | | | |
| 51152 | PA | MONTGOMERY | Bronze | Independence Blue C | 31609PA0070006 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/ppobro | www.ibx.com/ffm/formulary | | X | | | | | |
| 51153 | PA | MONTGOMERY | Catastro | Independence Blue C | 31609PA0070007 | Personal Choice Cata | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/ppocat | www.ibx.com/ffm/formulary | | X | | | | | |
| 51154 | PA | MONTGOMERY | Gold | Independence Blue C | 31609PA0140001 | Blue Cross, a Multi-St | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | http://www.ibx.cor | www.ibx4you.com/ffm/ppog | www.ibx4you.com/ffm/ppogol | www.ibx.com/ffm/formulary2 | | X | | | | | |
| 51155 | PA | MONTGOMERY | Silver | Independence Blue C | 31609PA0140002 | Blue Cross, a Multi-St | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | http://www.ibx.cor | www.ibx4you.com/ffm/ppos | www.ibx4you.com/ffm/pposilv | www.ibx.com/ffm/formulary2 | | X | | | | | |
| 51156 | PA | MONTGOMERY | Platinum | Independence Blue C | 33871PA0040001 | Keystone HMO Platin | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/hmopla | www.ibx.com/ffm/formulary | | X | | | | | |
| 51157 | PA | MONTGOMERY | Gold | Independence Blue C | 33871PA0040002 | Keystone HMO Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/hmogo | www.ibx.com/ffm/formulary2 | | X | | | | | |
| 51158 | PA | MONTGOMERY | Silver | Independence Blue C | 33871PA0040003 | Keystone HMO Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/hmosilv | www.ibx.com/ffm/formulary2 | | X | | | | | |
| 51159 | PA | MONTGOMERY | Bronze | Independence Blue C | 33871PA0040004 | Keystone HMO Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/hmobro | www.ibx.com/ffm/formulary2 | | X | | | | | |
| 51160 | PA | MONTGOMERY | Gold | Independence Blue C | 33871PA0040005 | Keystone HMO Gold I | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/hmogo | www.ibx.com/ffm/formulary2 | | X | | | | | |
| 51161 | PA | MONTGOMERY | Silver | Independence Blue C | 33871PA0040006 | Keystone HMO Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm/ | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/hmosilv | www.ibx.com/ffm/formulary2 | | X | | | | | |
| 51162 | PA | MONTGOMERY | Bronze | Aetna | 33906PA0070001 | Aetna Advantage 575 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 51163 | PA | MONTGOMERY | Bronze | Aetna | 33906PA0070002 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 51164 | PA | MONTGOMERY | Bronze | Aetna | 33906PA0070004 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 51165 | PA | MONTGOMERY | Catastro | Aetna | 33906PA0070005 | Aetna Basic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 51166 | PA | MONTGOMERY | Gold | Aetna | 33906PA0070007 | Aetna Premier 2000 F | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 51167 | PA | MONTGOMERY | Silver | Aetna | 33906PA0070008 | Aetna Classic 5000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 51168 | PA | MONTGOMERY | Bronze | Aetna | 64844PA0050001 | Aetna Advantage 575 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 51169 | PA | MONTGOMERY | Bronze | Aetna | 64844PA0050002 | Aetna Advantage 635 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 51170 | PA | MONTGOMERY | Bronze | Aetna | 64844PA0050004 | Aetna AdvantagePlus | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 51171 | PA | MONTGOMERY | Catastro | Aetna | 64844PA0050005 | Aetna Basic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 51172 | PA | MONTGOMERY | Gold | Aetna | 64844PA0050007 | Aetna Premier 2000 F | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 51173 | PA | MONTGOMERY | Silver | Aetna | 64844PA0050008 | Aetna Classic 5000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 51174 | PA | MONTOUR | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51175 | PA | MONTOUR | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51176 | PA | MONTOUR | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51177 | PA | MONTOUR | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51178 | PA | MONTOUR | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51179 | PA | MONTOUR | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51180 | PA | MONTOUR | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51181 | PA | MONTOUR | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51182 | PA | MONTOUR | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51183 | PA | MONTOUR | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51184 | PA | MONTOUR | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51185 | PA | MONTOUR | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51186 | PA | MONTOUR | Platinum | Geisinger Health Pla | 22444PA0040023 | Marketplace Extra 1 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51187 | PA | MONTOUR | Gold | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 2 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51188 | PA | MONTOUR | Silver | Geisinger Health Pla | 22444PA0040026 | Marketplace Extra 3 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51189 | PA | MONTOUR | Catastro | Highmark Inc. | 33709PA0410001 | Major Events Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51190 | PA | MONTOUR | Bronze | Highmark Inc. | 33709PA0420001 | Flex Blue PPO 4000 a | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51191 | PA | MONTOUR | Silver | Highmark Inc. | 33709PA0420005 | Flex Blue PPO 2650 a | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51192 | PA | MONTOUR | Gold | Highmark Inc. | 33709PA0420009 | Flex Blue PPO 1200 a | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51193 | PA | MONTOUR | Silver | Highmark Inc. | 33709PA0430001 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51194 | PA | MONTOUR | Gold | Keystone Health Plar | 53789PA0050001 | BlueCross 500.0, a M | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51195 | PA | MONTOUR | Silver | Keystone Health Plar | 53789PA0060001 | BlueCross 0.50, a Mu | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51196 | PA | MONTOUR | Gold | Keystone Health Plar | 53789PA0100001 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51197 | PA | MONTOUR | Silver | Keystone Health Plar | 53789PA0100002 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51198 | PA | MONTOUR | Bronze | Keystone Health Plar | 53789PA0100003 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51199 | PA | MONTOUR | Catastro | Keystone Health Plar | 53789PA0100004 | Healthly Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51200 | PA | MONTOUR | Silver | Keystone Health Plar | 53789PA0100005 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51201 | PA | MONTOUR | Silver | Keystone Health Plar | 53789PA0100006 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51202 | PA | MONTOUR | Bronze | Keystone Health Plar | 53789PA0100007 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51203 | PA | MONTOUR | Silver | Highmark Health Insu | 70194PA0130003 | Blue Shield Shared C | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 51204 | PA | MONTOUR | Gold | Highmark Health Insu | 70194PA0130004 | Blue Shield Shared C | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 51205 | PA | MONTOUR | Bronze | Highmark Health Insu | 70194PA0170001 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51206 | PA | MONTOUR | Silver | Highmark Health Ins | 70194PA0170003 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51207 | PA | MONTOUR | Gold | Highmark Health Ins | 70194PA0170005 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51208 | PA | MONTOUR | Bronze | Highmark Health Ins | 70194PA0180001 | Health Savings Blue P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51209 | PA | MONTOUR | Silver | Highmark Health Ins | 70194PA0180003 | Health Savings Blue P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51210 | PA | MONTOUR | Gold | Highmark Health Ins | 70194PA0180005 | Health Savings Blue P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51211 | PA | MONTOUR | Silver | Highmark Health Ins | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51212 | PA | MONTOUR | Platinum | Highmark Health Ins | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51213 | PA | MONTOUR | Platinum | Geisinger Choice | 75729PA0012582 | Marketplace Direct 1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51214 | PA | MONTOUR | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51215 | PA | MONTOUR | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51216 | PA | MONTOUR | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51217 | PA | MONTOUR | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51218 | PA | MONTOUR | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51219 | PA | MONTOUR | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51220 | PA | MONTOUR | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51221 | PA | MONTOUR | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51222 | PA | MONTOUR | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51223 | PA | MONTOUR | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51224 | PA | MONTOUR | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51225 | PA | MONTOUR | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/ | http://www.capbluecross.com/ | https://www.capbluecross.co | | | | | | | |
| 51226 | PA | MONTOUR | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/ | http://www.capbluecross.com/ | https://www.capbluecross.co | | | | | | | |
| 51227 | PA | MONTOUR | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/hmr | http://www.coventryhealthcar | http://www.coventryhealthca | http://pa.coventry.www.coventryone.com/formulary | | | | | | | |
| 51228 | PA | MONTOUR | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/hmr | http://www.coventryhealthcar | http://www.coventryhealthca | http://pa.coventry.www.coventryone.com/formulary | | | | | | | |
| 51229 | PA | MONTOUR | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/hmr | http://www.coventryhealthcar | http://www.coventryhealthca | http://pa.coventry.www.coventryone.com/formulary | | | | | | | |
| 51230 | PA | MONTOUR | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible 0 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/hmr | http://www.coventryhealthcar | http://www.coventryhealthca | http://pa.coventry.www.coventryone.com/formulary | | | | | | | |
| 51231 | PA | MONTOUR | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HM | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/hmr | http://www.coventryhealthcar | http://www.coventryhealthca | http://pa.coventry.www.coventryone.com/formulary | | | | | | | |
| 51232 | PA | NORTHAMPTON | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51233 | PA | NORTHAMPTON | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51234 | PA | NORTHAMPTON | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51235 | PA | NORTHAMPTON | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51236 | PA | NORTHAMPTON | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51237 | PA | NORTHAMPTON | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51238 | PA | NORTHAMPTON | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51239 | PA | NORTHAMPTON | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51240 | PA | NORTHAMPTON | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51241 | PA | NORTHAMPTON | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51242 | PA | NORTHAMPTON | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51243 | PA | NORTHAMPTON | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51244 | PA | NORTHAMPTON | Catastro | Highmark, Inc. | 33709PA0410002 | Major Events Blue P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51245 | PA | NORTHAMPTON | Bronze | Highmark Inc. | 33709PA0420003 | Flex Blue PPO 4000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51246 | PA | NORTHAMPTON | Silver | Highmark Inc. | 33709PA0420007 | Flex Blue PPO 2100 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51247 | PA | NORTHAMPTON | Gold | Highmark Inc. | 33709PA0420011 | Flex Blue PPO 1000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51248 | PA | NORTHAMPTON | Silver | Highmark Inc. | 33709PA0430003 | Health Savings Blue P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51249 | PA | NORTHAMPTON | Bronze | Aetna | 33906PA0070001 | Aetna Advantage 575 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 51250 | PA | NORTHAMPTON | Bronze | Aetna | 33906PA0070002 | Aetna Advantage 635 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 51251 | PA | NORTHAMPTON | Bronze | Aetna | 33906PA0070004 | Aetna AdvantagePlus | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 51252 | PA | NORTHAMPTON | Catastro | Aetna | 33906PA0070005 | Aetna Basic | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 51253 | PA | NORTHAMPTON | Silver | Aetna | 33906PA0070007 | Aetna Premier 2000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 51254 | PA | NORTHAMPTON | Silver | Aetna | 33906PA0070008 | Aetna Classic 5000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 51255 | PA | NORTHAMPTON | Gold | Keystone Health Pla | 53789PA0030001 | BlueCross Value 500 | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/ | http://www.capbluecross.com/ | https://www.capbluecross.co | | | | | | | |
| 51256 | PA | NORTHAMPTON | Silver | Keystone Health Pla | 53789PA0040001 | BlueCross Value 0.50 | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/ | http://www.capbluecross.com/ | https://www.capbluecross.co | | | | | | | |
| 51257 | PA | NORTHAMPTON | Silver | Keystone Health Pla | 53789PA0110001 | Healthy Benefits Value | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/ | http://www.capbluecross.com/ | https://www.capbluecross.co | | | | | | | |
| 51258 | PA | NORTHAMPTON | Silver | Keystone Health Pla | 53789PA0110002 | Healthy Benefits Value | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/ | http://www.capbluecross.com/ | https://www.capbluecross.co | | | | | | | |
| 51259 | PA | NORTHAMPTON | Gold | Keystone Health Pla | 53789PA0110004 | Healthy Benefits Value | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/ | http://www.capbluecross.com/ | https://www.capbluecross.co | | | | | | | |
| 51260 | PA | NORTHAMPTON | Catastro | Keystone Health Pla | 53789PA0110004 | Healthy Benefits Value | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/ | http://www.capbluecross.com/ | https://www.capbluecross.co | | | | | | | |
| 51261 | PA | NORTHAMPTON | Silver | Keystone Health Pla | 53789PA0110005 | Healthy Benefits Value | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/ | http://www.capbluecross.com/ | https://www.capbluecross.co | | | | | | | |
| 51262 | PA | NORTHAMPTON | Bronze | Keystone Health Pla | 53789PA0110006 | Healthy Benefits Value | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/ | http://www.capbluecross.com/ | https://www.capbluecross.co | | | | | | | |
| 51263 | PA | NORTHAMPTON | Bronze | Keystone Health Pla | 53789PA0110007 | Healthy Benefits Value | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/ | http://www.capbluecross.com/ | https://www.capbluecross.co | | | | | | | |
| 51264 | PA | NORTHAMPTON | Bronze | Aetna | 64844PA0050001 | Aetna Advantage 575 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 51265 | PA | NORTHAMPTON | Bronze | Aetna | 64844PA0050002 | Aetna Advantage 635 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 51266 | PA | NORTHAMPTON | Bronze | Aetna | 64844PA0050004 | Aetna AdvantagePlus | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 51267 | PA | NORTHAMPTON | Catastro | Aetna | 64844PA0050005 | Aetna Basic | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 51268 | PA | NORTHAMPTON | Silver | Aetna | 64844PA0050007 | Aetna Premier 2000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 51269 | PA | NORTHAMPTON | Silver | Aetna | 64844PA0050008 | Aetna Classic 5000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 51270 | PA | NORTHAMPTON | Silver | Highmark Health Ins | 70194PA0150008 | Blue Shield Shared Co | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkbl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51271 | PA | NORTHAMPTON | Silver | Highmark Health Ins | 70194PA0170001 | Blue Shield Shared Co | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51272 | PA | NORTHAMPTON | Silver | Highmark Health Ins | 70194PA0170003 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51273 | PA | NORTHAMPTON | Gold | Highmark Health Ins | 70194PA0170005 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51274 | PA | NORTHAMPTON | Bronze | Highmark Health Ins | 70194PA0180001 | Health Savings Blue P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51275 | PA | NORTHAMPTON | Silver | Highmark Health Ins | 70194PA0180003 | Health Savings Blue P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51276 | PA | NORTHAMPTON | Gold | Highmark Health Ins | 70194PA0180005 | Health Savings Blue P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51277 | PA | NORTHAMPTON | Silver | Highmark Health Ins | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51278 | PA | NORTHAMPTON | Platinum | Highmark Health Ins | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 51279 | PA | NORTHAMPTON | Platinum | Geisinger Choice | 75729PA0012582 | Marketplace Direct 1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51280 | PA | NORTHAMPTON | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51281 | PA | NORTHAMPTON | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51282 | PA | NORTHAMPTON | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51283 | PA | NORTHAMPTON | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51284 | PA | NORTHAMPTON | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51285 | PA | NORTHAMPTON | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51286 | PA | NORTHAMPTON | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51287 | PA | NORTHAMPTON | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51288 | PA | NORTHAMPTON | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51289 | PA | NORTHAMPTON | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51290 | PA | NORTHAMPTON | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51291 | PA | NORTHAMPTON | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/ | http://www.capbluecross.com/ | https://www.capbluecross.co | | | | | | | |
| 51292 | PA | NORTHAMPTON | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/ | http://www.capbluecross.com/ | https://www.capbluecross.co | | | | | | | |
| 51293 | PA | NORTHUMBERLND | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51294 | PA | NORTHUMBERLND | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51295 | PA | NORTHUMBERLND | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51296 | PA | NORTHUMBERLND | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51297 | PA | NORTHUMBERLND | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51298 | PA | NORTHUMBERLND | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51299 | PA | NORTHUMBERLND | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51300 | PA | NORTHUMBERLND | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51301 | PA | NORTHUMBERLND | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51302 | PA | NORTHUMBERLND | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51303 | PA | NORTHUMBERLND | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51304 | PA | NORTHUMBERLND | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solution | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51305 | PA | NORTHUMBERLND | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51306 | PA | NORTHUMBERLND | Silver | Geisinger Health Pla | 22444PA0040023 | Marketplace Extra 1 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51307 | PA | NORTHUMBERLND | Gold | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 2 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |

| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51308 | PA | NORTHUMBERLND | Silver | Geisinger Health Pla | 22444PA0040026 | Marketplace Extra 3 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51309 | PA | NORTHUMBERLND | Catastro | Highmark Inc. | 33709PA0410001 | Major Events Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51310 | PA | NORTHUMBERLND | Bronze | Highmark Inc. | 33709PA0420001 | Flex Blue PPO 4000 a | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51311 | PA | NORTHUMBERLND | Silver | Highmark Inc. | 33709PA0420005 | Flex Blue PPO 2650 a | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51312 | PA | NORTHUMBERLND | Gold | Highmark Inc. | 33709PA0420009 | Flex Blue PPO 1200 a | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51313 | PA | NORTHUMBERLND | Silver | Highmark Inc. | 33709PA0430001 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51314 | PA | NORTHUMBERLND | Gold | Keystone Health Plar | 53789PA0050001 | BlueCross 500.0, a M | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51315 | PA | NORTHUMBERLND | Silver | Keystone Health Plar | 53789PA0060001 | BlueCross 0.50, a Mu | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51316 | PA | NORTHUMBERLND | Gold | Keystone Health Plar | 53789PA0100001 | Healthy Benefits HMC | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51317 | PA | NORTHUMBERLND | Silver | Keystone Health Plar | 53789PA0100002 | Healthy Benefits HMC | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51318 | PA | NORTHUMBERLND | Bronze | Keystone Health Plar | 53789PA0100003 | Healthy Benefits HMC | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51319 | PA | NORTHUMBERLND | Catastro | Keystone Health Plar | 53789PA0100004 | Healthly Benefits HM( | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51320 | PA | NORTHUMBERLND | Silver | Keystone Health Plar | 53789PA0100005 | Healthy Benefits HMC | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51321 | PA | NORTHUMBERLND | Silver | Keystone Health Plar | 53789PA0100006 | Healthy Benefits HMC | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51322 | PA | NORTHUMBERLND | Bronze | Keystone Health Plar | 53789PA0100007 | Healthy Benefits HMC | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51323 | PA | NORTHUMBERLND | Silver | Highmark Health Insu | 70194PA0130003 | Blue Shield Shared C | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 51324 | PA | NORTHUMBERLND | Gold | Highmark Health Insu | 70194PA0130004 | Blue Shield Shared C | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 51325 | PA | NORTHUMBERLND | Bronze | Highmark Health Insu | 70194PA0170001 | Shared Cost Blue PP( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51326 | PA | NORTHUMBERLND | Silver | Highmark Health Insu | 70194PA0170003 | Shared Cost Blue PP( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51327 | PA | NORTHUMBERLND | Gold | Highmark Health Insu | 70194PA0170005 | Shared Cost Blue PP( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51328 | PA | NORTHUMBERLND | Bronze | Highmark Health Insu | 70194PA0180001 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51329 | PA | NORTHUMBERLND | Silver | Highmark Health Insu | 70194PA0180003 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51330 | PA | NORTHUMBERLND | Gold | Highmark Health Insu | 70194PA0180005 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51331 | PA | NORTHUMBERLND | Silver | Highmark Health Insu | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51332 | PA | NORTHUMBERLND | Platinum | Highmark Health Insu | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51333 | PA | NORTHUMBERLND | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51334 | PA | NORTHUMBERLND | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51335 | PA | NORTHUMBERLND | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51336 | PA | NORTHUMBERLND | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51337 | PA | NORTHUMBERLND | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51338 | PA | NORTHUMBERLND | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51339 | PA | NORTHUMBERLND | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51340 | PA | NORTHUMBERLND | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51341 | PA | NORTHUMBERLND | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51342 | PA | NORTHUMBERLND | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51343 | PA | NORTHUMBERLND | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51344 | PA | NORTHUMBERLND | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51345 | PA | NORTHUMBERLND | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51346 | PA | NORTHUMBERLND | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51347 | PA | NORTHUMBERLND | Gold | HealthAmerica Penns | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmc | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51348 | PA | NORTHUMBERLND | Silver | HealthAmerica Penns | 91303PA0020002 | Silver $10 Copay HM( | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmc | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51349 | PA | NORTHUMBERLND | Bronze | HealthAmerica Penns | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmc | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51350 | PA | NORTHUMBERLND | Bronze | HealthAmerica Penns | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmc | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51351 | PA | NORTHUMBERLND | Catastro | HealthAmerica Penns | 91303PA0020005 | Catastrophic 100% HI | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmc | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51352 | PA | PERRY | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51353 | PA | PERRY | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51354 | PA | PERRY | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51355 | PA | PERRY | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51356 | PA | PERRY | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51357 | PA | PERRY | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51358 | PA | PERRY | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51359 | PA | PERRY | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51360 | PA | PERRY | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51361 | PA | PERRY | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51362 | PA | PERRY | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51363 | PA | PERRY | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51364 | PA | PERRY | Platinum | Geisinger Health Pla | 22444PA0040023 | Marketplace Extra 1 | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51365 | PA | PERRY | Gold | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 2 | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51366 | PA | PERRY | Silver | Geisinger Health Pla | 22444PA0040026 | Marketplace Extra 3 | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51367 | PA | PERRY | Catastro | Highmark Inc. | 33709PA0410002 | Major Events Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51368 | PA | PERRY | Bronze | Highmark Inc. | 33709PA0420003 | Flex Blue PPO 4000 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51369 | PA | PERRY | Silver | Highmark Inc. | 33709PA0420007 | Flex Blue PPO 2100 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51370 | PA | PERRY | Gold | Highmark Inc. | 33709PA0420011 | Flex Blue PPO 1000 a | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51371 | PA | PERRY | Silver | Highmark Inc. | 33709PA0430003 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51372 | PA | PERRY | Gold | Keystone Health Plar | 53789PA0030001 | BlueCross Value 500. | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51373 | PA | PERRY | Silver | Keystone Health Plar | 53789PA0040001 | BlueCross Value 0.50 | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51374 | PA | PERRY | Gold | Keystone Health Plar | 53789PA0110001 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51375 | PA | PERRY | Silver | Keystone Health Plar | 53789PA0110002 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51376 | PA | PERRY | Bronze | Keystone Health Plar | 53789PA0110003 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51377 | PA | PERRY | Catastro | Keystone Health Plar | 53789PA0110004 | Healthly Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51378 | PA | PERRY | Silver | Keystone Health Plar | 53789PA0110005 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51379 | PA | PERRY | Silver | Keystone Health Plar | 53789PA0110006 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51380 | PA | PERRY | Bronze | Keystone Health Plar | 53789PA0110007 | Healthy Benefits Valu | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51381 | PA | PERRY | Silver | Highmark Health Insu | 70194PA0130003 | Blue Shield Shared C | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 51382 | PA | PERRY | Gold | Highmark Health Insu | 70194PA0130004 | Blue Shield Shared C | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 51383 | PA | PERRY | Bronze | Highmark Health Insu | 70194PA0170001 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51384 | PA | PERRY | Silver | Highmark Health Insu | 70194PA0170003 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51385 | PA | PERRY | Gold | Highmark Health Insu | 70194PA0170005 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51386 | PA | PERRY | Bronze | Highmark Health Insu | 70194PA0180001 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51387 | PA | PERRY | Silver | Highmark Health Insu | 70194PA0180003 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51388 | PA | PERRY | Gold | Highmark Health Insu | 70194PA0180005 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51389 | PA | PERRY | Silver | Highmark Health Insu | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51390 | PA | PERRY | Platinum | Highmark Health Insu | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.higl | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51391 | PA | PERRY | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51392 | PA | PERRY | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51393 | PA | PERRY | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51394 | PA | PERRY | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51395 | PA | PERRY | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51396 | PA | PERRY | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51397 | PA | PERRY | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51398 | PA | PERRY | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51399 | PA | PERRY | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51400 | PA | PERRY | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51401 | PA | PERRY | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51402 | PA | PERRY | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51403 | PA | PERRY | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51404 | PA | PERRY | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51405 | PA | PERRY | Gold | HealthAmerica Penns | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmc | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51406 | PA | PERRY | Silver | HealthAmerica Penns | 91303PA0020002 | Silver $10 Copay HM( | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmc | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51407 | PA | PERRY | Bronze | HealthAmerica Penns | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmc | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51408 | PA | PERRY | Bronze | HealthAmerica Penns | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmc | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51409 | PA | PERRY | Catastro | HealthAmerica Penns | 91303PA0020005 | Catastrophic 100% HI | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryp | www.coventryone.com/hmc | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51410 | PA | PHILADELPHIA | Platinum | Independence Blue | C31609PA0070001 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/ppopla | www.ibx.com/ffm/formulary | | X | | | | | |
| 51411 | PA | PHILADELPHIA | Gold | Independence Blue | C31609PA0070002 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/ppogol | www.ibx.com/ffm/formulary | | X | | | | | |
| 51412 | PA | PHILADELPHIA | Silver | Independence Blue | C31609PA0070003 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/pposilv | www.ibx.com/ffm/formulary | | X | | | | | |
| 51413 | PA | PHILADELPHIA | Bronze | Independence Blue | C31609PA0070004 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/ppobro | www.ibx.com/ffm/formulary | | X | | | | | |
| 51414 | PA | PHILADELPHIA | Silver | Independence Blue | C31609PA0070005 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/pposilv | www.ibx.com/ffm/formulary | | X | | | | | |
| 51415 | PA | PHILADELPHIA | Bronze | Independence Blue | C31609PA0070006 | Personal Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/ppobro | www.ibx.com/ffm/formulary | | X | | | | | |
| 51416 | PA | PHILADELPHIA | Catastrophic | Independence Blue | C31609PA0070007 | Personal Choice Cata | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/ppocat | www.ibx.com/ffm/formulary | | X | | | | | |
| 51417 | PA | PHILADELPHIA | Gold | Independence Blue | C31609PA0140001 | Blue Cross, a Multi-St | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | http://www.ibx.com | www.ibx4you.com/ffm/gopp | www.ibx4you.com/ffm/goppoul | www.ibx.com/ffm/formulary | | X | | | | | |
| 51418 | PA | PHILADELPHIA | Silver | Independence Blue | C31609PA0140002 | Blue Cross, a Multi-St | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | http://www.ibx.com | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/spposil | www.ibx.com/ffm/formulary | | X | | | | | |
| 51419 | PA | PHILADELPHIA | Platinum | Independence Blue | C33871PA0040001 | Keystone HMO Platin | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/hmopla | www.ibx.com/ffm/formulary | | X | | | | | |
| 51420 | PA | PHILADELPHIA | Gold | Independence Blue | C33871PA0040002 | Keystone HMO Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/hmogo | www.ibx.com/ffm/formulary | | X | | | | | |
| 51421 | PA | PHILADELPHIA | Silver | Independence Blue | C33871PA0040003 | Keystone HMO Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/hmosil | www.ibx.com/ffm/formulary | | X | | | | | |
| 51422 | PA | PHILADELPHIA | Silver | Independence Blue | C33871PA0040004 | Keystone HMO Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/hmobro | www.ibx.com/ffm/formulary | | X | | | | | |
| 51423 | PA | PHILADELPHIA | Gold | Independence Blue | C33871PA0040005 | Keystone HMO Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/hmogo | www.ibx.com/ffm/formulary | | X | | | | | |
| 51424 | PA | PHILADELPHIA | Silver | Independence Blue | C33871PA0040006 | Keystone HMO Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-429-3800 | 1-855-429-3800 | 1-888-857-4816 | www.ibx.com/ffm | www.ibx4you.com/ffm/broc | www.ibx4you.com/ffm/hmosil | www.ibx.com/ffm/formulary | | X | | | | | |
| 51425 | PA | PHILADELPHIA | Bronze | Aetna | 33906PA0070001 | Aetna Advantage 575 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indivic | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| 51426 | PA | PHILADELPHIA | Bronze | Aetna | 33906PA0070002 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indivic | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| 51427 | PA | PHILADELPHIA | Bronze | Aetna | 33906PA0070003 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indivic | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| 51428 | PA | PHILADELPHIA | Catastrophic | Aetna | 33906PA0070005 | Aetna Basic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indivic | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| 51429 | PA | PHILADELPHIA | Gold | Aetna | 33906PA0070007 | Aetna Premier 2000 F | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indivic | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| 51430 | PA | PHILADELPHIA | Silver | Aetna | 33906PA0070008 | Aetna Classic 1000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indivic | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| 51431 | PA | PHILADELPHIA | Bronze | Aetna | 64844PA0050001 | Aetna Advantage 575 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indivic | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| 51432 | PA | PHILADELPHIA | Bronze | Aetna | 64844PA0050002 | Aetna Advantage 635 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indivic | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| 51433 | PA | PHILADELPHIA | Bronze | Aetna | 64844PA0050004 | Aetna AdvantagePlus | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indivic | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| 51434 | PA | PHILADELPHIA | Catastrophic | Aetna | 64844PA0050005 | Aetna Basic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indivic | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| 51435 | PA | PHILADELPHIA | Gold | Aetna | 64844PA0050007 | Aetna Premier 2000 F | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indivic | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| 51436 | PA | PHILADELPHIA | Silver | Aetna | 64844PA0050008 | Aetna Classic 5000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6273 | 1-855-632-6273 | 1-855-632-6273 | http://www.aetna.i | http://www.aetna.com/indivic | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| 51437 | PA | PIKE | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51438 | PA | PIKE | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51439 | PA | PIKE | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51440 | PA | PIKE | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51441 | PA | PIKE | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | X | | | | | |
| 51442 | PA | PIKE | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51443 | PA | PIKE | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51444 | PA | PIKE | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51445 | PA | PIKE | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51446 | PA | PIKE | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51447 | PA | PIKE | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51448 | PA | PIKE | Catastrophic | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51449 | PA | PIKE | Silver | Blue Cross of Northe | 55957PA0140001 | my Blue Cross $2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | X | | | | | |
| 51450 | PA | PIKE | Gold | Blue Cross of Northe | 55957PA0140002 | my Blue Cross $2000 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 51451 | PA | PIKE | Bronze | Blue Cross of Northe | 55957PA0170001 | myBlue Choice LP $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 51452 | PA | PIKE | Silver | Blue Cross of Northe | 55957PA0180001 | myBlue Choice $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 51453 | PA | PIKE | Gold | Blue Cross of Northe | 55957PA0180002 | myBlue Choice $1,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 51454 | PA | PIKE | Platinum | Blue Cross of Northe | 55957PA0190001 | myBlue Choice $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 51455 | PA | PIKE | Silver | Blue Cross of Northe | 55957PA0190002 | myBlue Access $1,50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 51456 | PA | PIKE | Gold | Blue Cross of Northe | 55957PA0190002 | myBlue Access $750 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 51457 | PA | PIKE | Platinum | Blue Cross of Northe | 55957PA0190003 | myBlue Access $500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 51458 | PA | PIKE | Catastrophic | Blue Cross of Northe | 55957PA0190004 | myBlue Access $6,35 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 51459 | PA | PIKE | Silver | Blue Cross of Northe | 55957PA0200001 | myBlueCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/do | www.bcnepa.com | | | | | | | |
| 51460 | PA | PIKE | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51461 | PA | PIKE | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51462 | PA | PIKE | Gold | Geisinger Choice | 75729PA0012595 | Marketplace Direct 4 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51463 | PA | PIKE | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51464 | PA | PIKE | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51465 | PA | PIKE | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51466 | PA | PIKE | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51467 | PA | PIKE | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51468 | PA | PIKE | Silver | Geisinger Choice | 75729PA0012623 | Marketplace Direct 12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51469 | PA | PIKE | Bronze | Geisinger Choice | 75729PA0012627 | Marketplace Direct 13 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51470 | PA | PIKE | Bronze | Geisinger Choice | 75729PA0012628 | Marketplace Direct 14 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51471 | PA | PIKE | Catastrophic | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51472 | PA | PIKE | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/hm | http://pa.coventryhealthcare | http://pa.coventryone.com/c1formularyhix | | | | | | | |
| 51473 | PA | PIKE | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/hm | http://pa.coventryhealthcare | http://pa.coventryone.com/c1formularyhix.c | | | | | | | |
| 51474 | PA | PIKE | Silver | HealthAmerica Penn | 91303PA0020004 | Bronze $10 Copay HN | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/hm | http://pa.coventryhealthcare | http://pa.coventryone.com/c1formularyhix.c | | | | | | | |
| 51475 | PA | PIKE | Bronze | HealthAmerica Penn | 91303PA0020005 | Bronze Deductible HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/hm | http://pa.coventryhealthcare | http://pa.coventryone.com/c1formularyhix.c | | | | | | | |
| 51476 | PA | PIKE | Catastrophic | HealthAmerica Penn | 91303PA0020007 | Catastrophic 100% HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryone.com/hm | http://pa.coventryhealthcare | http://pa.coventryone.com/c1formularyhix.c | | | | | | | |
| 51477 | PA | POTTER | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pro | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51478 | PA | POTTER | Bronze | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pro | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51479 | PA | POTTER | Gold | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pro | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51480 | PA | POTTER | Silver | UPMC Health Plan | 16481PA0050014 | UPMC Advantage Pro | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51481 | PA | POTTER | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pro | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51482 | PA | POTTER | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51483 | PA | POTTER | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51484 | PA | POTTER | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51485 | PA | POTTER | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51486 | PA | POTTER | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51487 | PA | POTTER | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51488 | PA | POTTER | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51489 | PA | POTTER | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51490 | PA | POTTER | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51491 | PA | POTTER | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51492 | PA | POTTER | Catastrophic | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan.c | | | | | | | |
| 51493 | PA | POTTER | Silver | Highmark Inc. | 33709PA0300003 | Major Events Blue PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provider.highmarkl | http://highmarkbcbs.com/ | https://www.highmarkbcbs.co | http://client.formularynavig | | X | | | | | |
| 51494 | PA | POTTER | Silver | Highmark Inc. | 33709PA0300003 | Major Events Blue PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provider.highmarkl | http://highmarkbcbs.com/ | https://www.highmarkbcbs.co | http://client.formularynavig | | X | | | | | |
| 51495 | PA | POTTER | Silver | Highmark Inc. | 33709PA0300004 | Shared Cost Blue PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provider.highmarkl | http://highmarkbcbs.com/ | https://www.highmarkbcbs.co | http://client.formularynavig | | X | | | | | |
| 51496 | PA | POTTER | Silver | Highmark Inc. | 33709PA0390001 | Shared Cost Blue PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provider.highmarkl | http://highmarkbcbs.com/ | https://www.highmarkbcbs.co | http://client.formularynavig | | X | | | | | |
| 51497 | PA | POTTER | Silver | Highmark Inc. | 33709PA0390002 | Shared Cost Blue PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provider.highmarkl | http://highmarkbcbs.com/ | https://www.highmarkbcbs.co | http://client.formularynavig | | X | | | | | |
| 51498 | PA | POTTER | Silver | Highmark Inc. | 33709PA0390003 | Shared Cost Blue PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provider.highmarkl | http://highmarkbcbs.com/ | https://www.highmarkbcbs.co | http://client.formularynavig | | X | | | | | |
| 51499 | PA | POTTER | Gold | UPMC Health Plan | 52889PA0030014 | UPMC Advantage Go | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51500 | PA | POTTER | Gold | UPMC Health Plan | 52889PA0030014 | UPMC Advantage Go | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51501 | PA | POTTER | Silver | UPMC Health Plan | 52889PA0030013 | UPMC Advantage Silv | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51502 | PA | POTTER | Catastrophic | UPMC Health Plan | 52889PA0030020 | UPMC Advantage Cat | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51503 | PA | POTTER | Silver | UPMC Health Plan | 52889PA0030015 | UPMC Advantage Silv | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51504 | PA | POTTER | Bronze | UPMC Health Plan | 52889PA0030016 | UPMC Advantage Bro | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmche | http://www.upmchealthplan.c | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51505 | PA | POTTER | Silver | Highmark Health Ins | 70194PA0140001 | Shared Cost Blue PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provider.highmarkl | http://highmarkbcbs.com/ | https://www.highmarkbcbs.co | http://client.formularynavig | | X | | | | | |
| 51506 | PA | POTTER | Bronze | Highmark Health Ins | 70194PA0140002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provider.highmarkl | http://highmarkbcbs.com/ | https://www.highmarkbcbs.co | http://client.formularynavig | | X | | | | | |
| 51507 | PA | POTTER | Bronze | Highmark Health Ins | 70194PA0140003 | Shared Cost Blue PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provider.highmarkl | http://highmarkbcbs.com/ | https://www.highmarkbcbs.co | http://client.formularynavig | | X | | | | | |
| 51508 | PA | POTTER | Gold | Highmark Health Ins | 70194PA0140004 | Comprehensive Blue P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provider.highmarkl | http://highmarkbcbs.com/ | https://www.highmarkbcbs.co | http://client.formularynavig | | X | | | | | |
| 51509 | PA | POTTER | Silver | Highmark Health Ins | 70194PA0150001 | Health Savings Blue P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provider.highmarkl | http://highmarkbcbs.com/ | https://www.highmarkbcbs.co | http://client.formularynavig | | X | | | | | |
| 51510 | PA | POTTER | Bronze | Highmark Health Ins | 70194PA0150002 | Health Savings Blue P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provider.highmarkl | http://highmarkbcbs.com/ | https://www.highmarkbcbs.co | http://client.formularynavig | | X | | | | | |
| 51511 | PA | POTTER | Bronze | Highmark Health Ins | 70194PA0150003 | Health Savings Blue P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provider.highmarkl | http://highmarkbcbs.com/ | https://www.highmarkbcbs.co | http://client.formularynavig | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | POTTER | Silver | Highmark Health Ins | 70194PA0150003 | Health Savings Blue F PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | POTTER | Gold | Highmark Health Ins | 70194PA0150005 | Health Savings Blue E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | POTTER | Silver | Highmark Health Ins | 70194PA0160001 | Comprehensive Care PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | POTTER | Platinum | Highmark Health Ins | 70194PA0160003 | Comprehensive Care PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | POTTER | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | POTTER | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | POTTER | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | POTTER | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | POTTER | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | POTTER | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | POTTER | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | POTTER | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | POTTER | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | POTTER | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | POTTER | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | POTTER | Catastrophic | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | POTTER | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| PA | POTTER | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| PA | POTTER | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| PA | POTTER | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible Onl | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| PA | POTTER | Catastrophic | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| PA | SCHUYLKILL | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Gold | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Catastrophic | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Platinum | Geisinger Health Pla | 22444PA0040023 | Marketplace Extra 1 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Gold | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 2 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Silver | Geisinger Health Pla | 22444PA0040026 | Marketplace Extra 3 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Catastrophic | Highmark Inc. | 33709PA0010001 | Major Events Blue P PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | SCHUYLKILL | Bronze | Highmark Inc. | 33709PA0020001 | Flex Blue PPO 4000 c PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | SCHUYLKILL | Silver | Highmark Inc. | 33709PA0020005 | Flex Blue PPO 2650 c PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | SCHUYLKILL | Silver | Highmark Inc. | 33709PA0020009 | Flex Blue PPO 1200 c PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | SCHUYLKILL | Silver | Highmark Inc. | 33709PA0430001 | Health Savings Blue P PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | SCHUYLKILL | Gold | Keystone Health Pla | 53789PA0050001 | BlueCross 500, a M HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | | | | | | | | | | | |
| PA | SCHUYLKILL | Silver | Keystone Health Pla | 53789PA0060001 | BlueCross 0.50, a M HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | | | | | | | | | | | |
| PA | SCHUYLKILL | Gold | Keystone Health Pla | 53789PA0100001 | Healthy Benefits HMC HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | | | | | | | | | | | |
| PA | SCHUYLKILL | Silver | Keystone Health Pla | 53789PA0100002 | Healthy Benefits HMC HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | | | | | | | | | | | |
| PA | SCHUYLKILL | Bronze | Keystone Health Pla | 53789PA0100003 | Healthy Benefits HMC HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | | | | | | | | | | | |
| PA | SCHUYLKILL | Catastrophic | Keystone Health Pla | 53789PA0100004 | Healthy Benefits HMC HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | | | | | | | | | | | |
| PA | SCHUYLKILL | Silver | Keystone Health Pla | 53789PA0100005 | Healthy Benefits HMC HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | | | | | | | | | | | |
| PA | SCHUYLKILL | Silver | Keystone Health Pla | 53789PA0100006 | Healthy Benefits HMC HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | | | | | | | | | | | |
| PA | SCHUYLKILL | Bronze | Keystone Health Pla | 53789PA0100007 | Healthy Benefits HMC HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | | | | | | | | | | | |
| PA | SCHUYLKILL | Silver | Highmark Health Ins | 70194PA0130003 | Blue Shield Shared C PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | SCHUYLKILL | Gold | Highmark Health Ins | 70194PA0130004 | Blue Shield Shared C PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | SCHUYLKILL | Bronze | Highmark Health Ins | 70194PA0170001 | Shared Cost Blue PPI PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | SCHUYLKILL | Silver | Highmark Health Ins | 70194PA0170003 | Shared Cost Blue PPI PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | SCHUYLKILL | Gold | Highmark Health Ins | 70194PA0170005 | Shared Cost Blue PPI PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | SCHUYLKILL | Bronze | Highmark Health Ins | 70194PA0150003 | Health Savings Blue F PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | SCHUYLKILL | Silver | Highmark Health Ins | 70194PA0150005 | Health Savings Blue E PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | SCHUYLKILL | Gold | Highmark Health Ins | 70194PA0160001 | Comprehensive Care PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | SCHUYLKILL | Platinum | Highmark Health Ins | 70194PA0160003 | Comprehensive Care PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | SCHUYLKILL | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Catastrophic | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SCHUYLKILL | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | | | | | | | | | | | |
| PA | SCHUYLKILL | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| PA | SCHUYLKILL | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| PA | SCHUYLKILL | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| PA | SCHUYLKILL | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible Onl | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| PA | SCHUYLKILL | Catastrophic | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | | |
| PA | SNYDER | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SNYDER | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SNYDER | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SNYDER | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SNYDER | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SNYDER | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SNYDER | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SNYDER | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SNYDER | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SNYDER | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SNYDER | Catastrophic | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | | | | | | | | | | | |
| PA | SNYDER | Catastrophic | Highmark Inc. | 33709PA0010001 | Major Events Blue P PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | SNYDER | Bronze | Highmark Inc. | 33709PA0020001 | Flex Blue PPO 4000 c PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | SNYDER | Silver | Highmark Inc. | 33709PA0020005 | Flex Blue PPO 2650 c PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | SNYDER | Silver | Highmark Inc. | 33709PA0430001 | Health Savings Blue P PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | | | | | | X | | | | | |
| PA | SNYDER | Silver | Keystone Health Pla | 53789PA0050001 | BlueCross 500, a M HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | | | | | | | | | | | |
| PA | SNYDER | Gold | Keystone Health Pla | 53789PA0100001 | Healthy Benefits HMC HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 51614 | PA | SNYDER | Silver | Keystone Health Plar | 53789PA0100002 | Healthy Benefits HMC | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51615 | PA | SNYDER | Bronze | Keystone Health Plar | 53789PA0100003 | Healthy Benefits HMC | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51616 | PA | SNYDER | Catastro | Keystone Health Plar | 53789PA0100004 | Healthly Benefits HMC | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51617 | PA | SNYDER | Silver | Keystone Health Plar | 53789PA0100005 | Healthy Benefits HMC | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51618 | PA | SNYDER | Silver | Keystone Health Plar | 53789PA0100006 | Healthy Benefits HMC | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51619 | PA | SNYDER | Bronze | Keystone Health Plar | 53789PA0100007 | Healthy Benefits HMC | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51620 | PA | SNYDER | Silver | Highmark Health Insu | 70194PA0130003 | Blue Shield Shared C | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 51621 | PA | SNYDER | Gold | Highmark Health Insu | 70194PA0130004 | Blue Shield Shared C | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 51622 | PA | SNYDER | Bronze | Highmark Health Insu | 70194PA0170001 | Shared Cost Blue PP( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51623 | PA | SNYDER | Silver | Highmark Health Insu | 70194PA0170003 | Shared Cost Blue PP( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51624 | PA | SNYDER | Gold | Highmark Health Insu | 70194PA0170005 | Shared Cost Blue PP( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51625 | PA | SNYDER | Bronze | Highmark Health Insu | 70194PA0180001 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51626 | PA | SNYDER | Silver | Highmark Health Insu | 70194PA0180003 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51627 | PA | SNYDER | Gold | Highmark Health Insu | 70194PA0180005 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51628 | PA | SNYDER | Silver | Highmark Health Insu | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51629 | PA | SNYDER | Platinum | Highmark Health Insu | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51630 | PA | SNYDER | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51631 | PA | SNYDER | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51632 | PA | SNYDER | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51633 | PA | SNYDER | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51634 | PA | SNYDER | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51635 | PA | SNYDER | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51636 | PA | SNYDER | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51637 | PA | SNYDER | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51638 | PA | SNYDER | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51639 | PA | SNYDER | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51640 | PA | SNYDER | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51641 | PA | SNYDER | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51642 | PA | SNYDER | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51643 | PA | SNYDER | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51644 | PA | SNYDER | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51645 | PA | SNYDER | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM( | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51646 | PA | SNYDER | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HN | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51647 | PA | SNYDER | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51648 | PA | SNYDER | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HI | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51649 | PA | SOMERSET | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51650 | PA | SOMERSET | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51651 | PA | SOMERSET | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51652 | PA | SOMERSET | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51653 | PA | SOMERSET | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51654 | PA | SOMERSET | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51655 | PA | SOMERSET | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51656 | PA | SOMERSET | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51657 | PA | SOMERSET | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51658 | PA | SOMERSET | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51659 | PA | SOMERSET | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51660 | PA | SOMERSET | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51661 | PA | SOMERSET | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51662 | PA | SOMERSET | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51663 | PA | SOMERSET | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51664 | PA | SOMERSET | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51665 | PA | SOMERSET | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51666 | PA | SOMERSET | Catastro | Highmark Inc. | 33709PA0380002 | Major Events Blue PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51667 | PA | SOMERSET | Bronze | Highmark Inc. | 33709PA0390003 | Shared Cost Blue PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51668 | PA | SOMERSET | Silver | Highmark Inc. | 33709PA0390007 | Shared Cost Blue PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51669 | PA | SOMERSET | Gold | Highmark Inc. | 33709PA0390011 | Shared Cost Blue PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51670 | PA | SOMERSET | Gold | UPMC Health Plan | 52899PA0030011 | UPMC Advantage Go | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://client.formularynaviga | | X | | | | | |
| 51671 | PA | SOMERSET | Gold | UPMC Health Plan | 52899PA0030013 | UPMC Advantage Enl | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51672 | PA | SOMERSET | Bronze | UPMC Health Plan | 52899PA0030014 | UPMC Advantage Enl | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51673 | PA | SOMERSET | Silver | UPMC Health Plan | 52899PA0030017 | UPMC Advantage Val | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51674 | PA | SOMERSET | Catastro | UPMC Health Plan | 52899PA0030022 | UPMC Advantage Se | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51675 | PA | SOMERSET | Silver | UPMC Health Plan | 52899PA0030047 | UPMC Advantage Enl | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51676 | PA | SOMERSET | Gold | UPMC Health Plan | 52899PA0030051 | UPMC Advantage Val | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.c | http://www.upmchealthplan. | | X | | | | | |
| 51677 | PA | SOMERSET | Silver | Highmark Health Insu | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 51678 | PA | SOMERSET | Gold | Highmark Health Insu | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 51679 | PA | SOMERSET | Bronze | Highmark Health Insu | 70194PA0140001 | Shared Cost Blue PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51680 | PA | SOMERSET | Silver | Highmark Health Insu | 70194PA0140003 | Shared Cost Blue PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51681 | PA | SOMERSET | Gold | Highmark Health Insu | 70194PA0140005 | Shared Cost Blue PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51682 | PA | SOMERSET | Bronze | Highmark Health Insu | 70194PA0150001 | Health Savings Blue F | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51683 | PA | SOMERSET | Silver | Highmark Health Insu | 70194PA0150003 | Health Savings Blue F | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51684 | PA | SOMERSET | Gold | Highmark Health Insu | 70194PA0150005 | Health Savings Blue F | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51685 | PA | SOMERSET | Silver | Highmark Health Insu | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51686 | PA | SOMERSET | Platinum | Highmark Health Insu | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 51687 | PA | SOMERSET | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51688 | PA | SOMERSET | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51689 | PA | SOMERSET | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51690 | PA | SOMERSET | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51691 | PA | SOMERSET | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51692 | PA | SOMERSET | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51693 | PA | SOMERSET | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51694 | PA | SOMERSET | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51695 | PA | SOMERSET | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51696 | PA | SOMERSET | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51697 | PA | SOMERSET | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51698 | PA | SOMERSET | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51699 | PA | SOMERSET | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51700 | PA | SOMERSET | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM( | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51701 | PA | SOMERSET | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HN | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51702 | PA | SOMERSET | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51703 | PA | SOMERSET | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HI | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51704 | PA | SULLIVAN | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51705 | PA | SULLIVAN | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51706 | PA | SULLIVAN | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51707 | PA | SULLIVAN | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51708 | PA | SULLIVAN | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51709 | PA | SULLIVAN | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51710 | PA | SULLIVAN | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51711 | PA | SULLIVAN | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51712 | PA | SULLIVAN | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51713 | PA | SULLIVAN | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51714 | PA | SULLIVAN | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51715 | PA | SULLIVAN | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |

| Row | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Summary of Benefits URL | Drug Formulary URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51716 | PA | SULLIVAN | Silver | Blue Cross of Northe | 55957PA0140001 | my Blue Cross $2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51717 | PA | SULLIVAN | Gold | Blue Cross of Northe | 55957PA0140002 | my Blue Cross $2000 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51718 | PA | SULLIVAN | Bronze | Blue Cross of Northe | 55957PA0160001 | myBlue Choice LP $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51719 | PA | SULLIVAN | Bronze | Blue Cross of Northe | 55957PA0170001 | myBlue Access LP $ | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51720 | PA | SULLIVAN | Silver | Blue Cross of Northe | 55957PA0170001 | myBlue Choice $2,50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51721 | PA | SULLIVAN | Gold | Blue Cross of Northe | 55957PA0180002 | myBlue Choice $1,00 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51722 | PA | SULLIVAN | Platinum | Blue Cross of Northe | 55957PA0180003 | myBlue Choice $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51723 | PA | SULLIVAN | Silver | Blue Cross of Northe | 55957PA0190001 | myBlue Access $1,50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51724 | PA | SULLIVAN | Gold | Blue Cross of Northe | 55957PA0190002 | myBlue Access $750 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51725 | PA | SULLIVAN | Platinum | Blue Cross of Northe | 55957PA0190003 | myBlue Access $500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51726 | PA | SULLIVAN | Catastro | Blue Cross of Northe | 55957PA0190004 | myBlue Access $6,35 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51727 | PA | SULLIVAN | Silver | Blue Cross of Northe | 55957PA0260001 | myBlueCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51728 | PA | SULLIVAN | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51729 | PA | SULLIVAN | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51730 | PA | SULLIVAN | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51731 | PA | SULLIVAN | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51732 | PA | SULLIVAN | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51733 | PA | SULLIVAN | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51734 | PA | SULLIVAN | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51735 | PA | SULLIVAN | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51736 | PA | SULLIVAN | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51737 | PA | SULLIVAN | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51738 | PA | SULLIVAN | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51739 | PA | SULLIVAN | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51740 | PA | SULLIVAN | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | http://pa.coventryhealthcari | http://www.coventryhealthcare.com/c1formularyhix.c |
| 51741 | PA | SULLIVAN | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | http://pa.coventryhealthcari | http://www.coventryhealthcare.com/c1formularyhix.c |
| 51742 | PA | SULLIVAN | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | http://pa.coventryhealthcari | http://www.coventryhealthcare.com/c1formularyhix.c |
| 51743 | PA | SULLIVAN | Silver | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | http://pa.coventryhealthcari | http://www.coventryhealthcare.com/c1formularyhix.c |
| 51744 | PA | SULLIVAN | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HF | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | http://pa.coventryhealthcari | http://www.coventryhealthcare.com/c1formularyhix.c |
| 51745 | PA | SUSQUEHANNA | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51746 | PA | SUSQUEHANNA | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51747 | PA | SUSQUEHANNA | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51748 | PA | SUSQUEHANNA | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51749 | PA | SUSQUEHANNA | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51750 | PA | SUSQUEHANNA | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51751 | PA | SUSQUEHANNA | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51752 | PA | SUSQUEHANNA | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51753 | PA | SUSQUEHANNA | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51754 | PA | SUSQUEHANNA | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51755 | PA | SUSQUEHANNA | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51756 | PA | SUSQUEHANNA | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51757 | PA | SUSQUEHANNA | Platinum | Geisinger Health Pla | 22444PA0040023 | Marketplace Extra 1 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51758 | PA | SUSQUEHANNA | Gold | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 2 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51759 | PA | SUSQUEHANNA | Silver | Geisinger Health Pla | 22444PA0040025 | Marketplace Extra 3 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51760 | PA | SUSQUEHANNA | Silver | Blue Cross of Northe | 55957PA0140001 | my Blue Cross $2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51761 | PA | SUSQUEHANNA | Gold | Blue Cross of Northe | 55957PA0140002 | my Blue Cross $2000 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51762 | PA | SUSQUEHANNA | Bronze | Blue Cross of Northe | 55957PA0160001 | myBlue Choice LP $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51763 | PA | SUSQUEHANNA | Silver | Blue Cross of Northe | 55957PA0170001 | myBlue Access LP $ | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51764 | PA | SUSQUEHANNA | Silver | Blue Cross of Northe | 55957PA0170001 | myBlue Choice $2,50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51765 | PA | SUSQUEHANNA | Gold | Blue Cross of Northe | 55957PA0180002 | myBlue Choice $1,00 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51766 | PA | SUSQUEHANNA | Platinum | Blue Cross of Northe | 55957PA0180003 | myBlue Choice $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51767 | PA | SUSQUEHANNA | Silver | Blue Cross of Northe | 55957PA0190001 | myBlue Access $1,50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51768 | PA | SUSQUEHANNA | Gold | Blue Cross of Northe | 55957PA0190002 | myBlue Access $750 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51769 | PA | SUSQUEHANNA | Platinum | Blue Cross of Northe | 55957PA0190003 | myBlue Access $500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51770 | PA | SUSQUEHANNA | Catastro | Blue Cross of Northe | 55957PA0190004 | myBlue Access $6,35 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51771 | PA | SUSQUEHANNA | Silver | Blue Cross of Northe | 55957PA0260001 | myBlueCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51772 | PA | SUSQUEHANNA | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51773 | PA | SUSQUEHANNA | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51774 | PA | SUSQUEHANNA | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51775 | PA | SUSQUEHANNA | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51776 | PA | SUSQUEHANNA | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51777 | PA | SUSQUEHANNA | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51778 | PA | SUSQUEHANNA | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51779 | PA | SUSQUEHANNA | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51780 | PA | SUSQUEHANNA | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51781 | PA | SUSQUEHANNA | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51782 | PA | SUSQUEHANNA | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51783 | PA | SUSQUEHANNA | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51784 | PA | SUSQUEHANNA | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | http://pa.coventryhealthcari | http://www.coventryhealthcare.com/c1formularyhix.c |
| 51785 | PA | SUSQUEHANNA | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | http://pa.coventryhealthcari | http://www.coventryhealthcare.com/c1formularyhix.c |
| 51786 | PA | SUSQUEHANNA | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | http://pa.coventryhealthcari | http://www.coventryhealthcare.com/c1formularyhix.c |
| 51787 | PA | SUSQUEHANNA | Silver | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | http://pa.coventryhealthcari | http://www.coventryhealthcare.com/c1formularyhix.c |
| 51788 | PA | SUSQUEHANNA | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HF | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | http://pa.coventryhealthcari | http://www.coventryhealthcare.com/c1formularyhix.c |
| 51789 | PA | TIOGA | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51790 | PA | TIOGA | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51791 | PA | TIOGA | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51792 | PA | TIOGA | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51793 | PA | TIOGA | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51794 | PA | TIOGA | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51795 | PA | TIOGA | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51796 | PA | TIOGA | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51797 | PA | TIOGA | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51798 | PA | TIOGA | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51799 | PA | TIOGA | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51800 | PA | TIOGA | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51801 | PA | TIOGA | Platinum | Geisinger Health Pla | 22444PA0040023 | Marketplace Extra 1 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51802 | PA | TIOGA | Gold | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 2 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51803 | PA | TIOGA | Silver | Geisinger Health Pla | 22444PA0040025 | Marketplace Extra 3 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51804 | PA | TIOGA | Silver | Blue Cross of Northe | 55957PA0140001 | my Blue Cross $2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51805 | PA | TIOGA | Gold | Blue Cross of Northe | 55957PA0140002 | my Blue Cross $2000 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51806 | PA | TIOGA | Bronze | Blue Cross of Northe | 55957PA0160001 | myBlue Choice LP $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51807 | PA | TIOGA | Silver | Blue Cross of Northe | 55957PA0170001 | myBlue Access LP $ | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51808 | PA | TIOGA | Silver | Blue Cross of Northe | 55957PA0170001 | myBlue Choice $2,50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51809 | PA | TIOGA | Gold | Blue Cross of Northe | 55957PA0180002 | myBlue Choice $1,00 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51810 | PA | TIOGA | Platinum | Blue Cross of Northe | 55957PA0180003 | myBlue Choice $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51811 | PA | TIOGA | Silver | Blue Cross of Northe | 55957PA0190001 | myBlue Access $1,50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | https://api.bcnepa.com/sbc/d | www.bcnepa.com |
| 51812 | PA | TIOGA | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51813 | PA | TIOGA | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51814 | PA | TIOGA | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51815 | PA | TIOGA | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51816 | PA | TIOGA | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |
| 51817 | PA | TIOGA | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.co |

Additional column headers present but blank for all rows: Plan Brochure URL, Adult Dental, Child Dental, Premium Scenarios, Standard Plan Cost Sharing, 73 Percent Actuarial Value Silver Plan Cost Sharing, 87 Percent Actuarial Value Silver Plan Cost Sharing, 94 Percent Actuarial Value Silver Plan Cost Sharing.

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 51818 | PA | TIOGA | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51819 | PA | TIOGA | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51820 | PA | TIOGA | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51821 | PA | TIOGA | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51822 | PA | TIOGA | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51823 | PA | TIOGA | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51824 | PA | TIOGA | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51825 | PA | TIOGA | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51826 | PA | TIOGA | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51827 | PA | TIOGA | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51828 | PA | TIOGA | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51829 | PA | TIOGA | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51830 | PA | UNION | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51831 | PA | UNION | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51832 | PA | UNION | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51833 | PA | UNION | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51834 | PA | UNION | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51835 | PA | UNION | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51836 | PA | UNION | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51837 | PA | UNION | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51838 | PA | UNION | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51839 | PA | UNION | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51840 | PA | UNION | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51841 | PA | UNION | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51842 | PA | UNION | Platinum | Geisinger Health Pla | 22444PA0040023 | Marketplace Extra 1 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51843 | PA | UNION | Gold | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 2 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51844 | PA | UNION | Silver | Geisinger Health Pla | 22444PA0040026 | Marketplace Extra 3 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51845 | PA | UNION | Catastro | Highmark Inc. | 33709PA0410001 | Major Events Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51846 | PA | UNION | Bronze | Highmark Inc. | 33709PA0420001 | Flex Blue PPO 4000 a | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51847 | PA | UNION | Silver | Highmark Inc. | 33709PA0420005 | Flex Blue PPO 2650 a | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51848 | PA | UNION | Gold | Highmark Inc. | 33709PA0420009 | Flex Blue PPO 1200 a | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51849 | PA | UNION | Silver | Highmark Inc. | 33709PA0430001 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51850 | PA | UNION | Gold | Keystone Health Pla | 53789PA0050001 | BlueCross 500.0, a M | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51851 | PA | UNION | Silver | Keystone Health Pla | 53789PA0060001 | BlueCross 0.50, a Mu | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51852 | PA | UNION | Gold | Keystone Health Pla | 53789PA0100001 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51853 | PA | UNION | Silver | Keystone Health Pla | 53789PA0100002 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51854 | PA | UNION | Bronze | Keystone Health Pla | 53789PA0100003 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51855 | PA | UNION | Catastro | Keystone Health Pla | 53789PA0100004 | Healthly Benefits HM | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51856 | PA | UNION | Silver | Keystone Health Pla | 53789PA0100005 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51857 | PA | UNION | Silver | Keystone Health Pla | 53789PA0100006 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51858 | PA | UNION | Bronze | Keystone Health Pla | 53789PA0100007 | Healthy Benefits HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51859 | PA | UNION | Silver | Highmark Health Insu | 70194PA0130003 | Blue Shield Shared C | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 51860 | PA | UNION | Gold | Highmark Health Insu | 70194PA0130004 | Blue Shield Shared C | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 51861 | PA | UNION | Bronze | Highmark Health Insu | 70194PA0170001 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51862 | PA | UNION | Silver | Highmark Health Insu | 70194PA0170003 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51863 | PA | UNION | Gold | Highmark Health Insu | 70194PA0170005 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51864 | PA | UNION | Bronze | Highmark Health Insu | 70194PA0180001 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51865 | PA | UNION | Silver | Highmark Health Insu | 70194PA0180003 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51866 | PA | UNION | Gold | Highmark Health Insu | 70194PA0180005 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51867 | PA | UNION | Silver | Highmark Health Insu | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51868 | PA | UNION | Platinum | Highmark Health Insu | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkblueshie | http://client.formularynaviga | | X | | | | | |
| 51869 | PA | UNION | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51870 | PA | UNION | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51871 | PA | UNION | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51872 | PA | UNION | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51873 | PA | UNION | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51874 | PA | UNION | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51875 | PA | UNION | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51876 | PA | UNION | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51877 | PA | UNION | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51878 | PA | UNION | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51879 | PA | UNION | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51880 | PA | UNION | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 51881 | PA | UNION | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51882 | PA | UNION | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capbluecross.com/wps/portal/cbc | | www.capbluecross.com/pdf/b | https://www.capbluecross.c | | | | | | | |
| 51883 | PA | UNION | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51884 | PA | UNION | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51885 | PA | UNION | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51886 | PA | UNION | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51887 | PA | UNION | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51888 | PA | VENANGO | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 51889 | PA | VENANGO | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 51890 | PA | VENANGO | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 51891 | PA | VENANGO | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 51892 | PA | VENANGO | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 51893 | PA | VENANGO | Catastro | Highmark Inc. | 33709PA0380002 | Major Events Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcs.co | http://client.formularynaviga | | X | | | | | |
| 51894 | PA | VENANGO | Bronze | Highmark Inc. | 33709PA0390003 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcs.co | http://client.formularynaviga | | X | | | | | |
| 51895 | PA | VENANGO | Silver | Highmark Inc. | 33709PA0390007 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcs.co | http://client.formularynaviga | | X | | | | | |
| 51896 | PA | VENANGO | Gold | Highmark Inc. | 33709PA0390011 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcs.co | http://client.formularynaviga | | X | | | | | |
| 51897 | PA | VENANGO | Gold | UPMC Health Plan | 52899PA0030011 | UPMC Advantage Go | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://client.formularynaviga | | X | | | | | |
| 51898 | PA | VENANGO | Gold | UPMC Health Plan | 52899PA0030013 | UPMC Advantage En | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 51899 | PA | VENANGO | Bronze | UPMC Health Plan | 52899PA0030014 | UPMC Advantage En | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 51900 | PA | VENANGO | Silver | UPMC Health Plan | 52899PA0030017 | UPMC Advantage Val | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 51901 | PA | VENANGO | Catastro | UPMC Health Plan | 52899PA0030022 | UPMC Advantage Se | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 51902 | PA | VENANGO | Silver | UPMC Health Plan | 52899PA0030047 | UPMC Advantage En | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 51903 | PA | VENANGO | Gold | UPMC Health Plan | 52899PA0030051 | UPMC Advantage Val | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 51904 | PA | VENANGO | Silver | Highmark Health Insu | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 51905 | PA | VENANGO | Gold | Highmark Health Insu | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 51906 | PA | VENANGO | Bronze | Highmark Health Insu | 70194PA0140001 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcs.co | http://client.formularynaviga | | X | | | | | |
| 51907 | PA | VENANGO | Silver | Highmark Health Insu | 70194PA0140003 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcs.co | http://client.formularynaviga | | X | | | | | |
| 51908 | PA | VENANGO | Gold | Highmark Health Insu | 70194PA0140005 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcs.co | http://client.formularynaviga | | X | | | | | |
| 51909 | PA | VENANGO | Bronze | Highmark Health Insu | 70194PA0150001 | Health Savings Blue F | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcs.co | http://client.formularynaviga | | X | | | | | |
| 51910 | PA | VENANGO | Silver | Highmark Health Insu | 70194PA0150003 | Health Savings Blue F | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcs.co | http://client.formularynaviga | | X | | | | | |
| 51911 | PA | VENANGO | Gold | Highmark Health Insu | 70194PA0150005 | Health Savings Blue F | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcs.co | http://client.formularynaviga | | X | | | | | |
| 51912 | PA | VENANGO | Silver | Highmark Health Insu | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcs.co | http://client.formularynaviga | | X | | | | | |
| 51913 | PA | VENANGO | Platinum | Highmark Health Insu | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcs.co | http://client.formularynaviga | | X | | | | | |
| 51914 | PA | VENANGO | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51915 | PA | VENANGO | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51916 | PA | VENANGO | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51917 | PA | VENANGO | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51918 | PA | VENANGO | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 51919 | PA | WARREN | Bronze | UPMC Health Plan | 16481PA0050011 | UPMC Advantage Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | WARREN | Gold | UPMC Health Plan | 16481PA0050012 | UPMC Advantage Pre PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WARREN | Silver | UPMC Health Plan | 16481PA0050013 | UPMC Advantage Pre PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WARREN | Silver | UPMC Health Plan | 16481PA0050015 | UPMC Advantage Pre PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WARREN | Gold | UPMC Health Plan | 16481PA0050016 | UPMC Advantage Pre PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WARREN | Catastrophic | Highmark Inc. | 33709PA0380001 | Major Events Blue P PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WARREN | Bronze | Highmark Inc. | 33709PA0390001 | Shared Cost Blue PP PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WARREN | Silver | Highmark Inc. | 33709PA0390005 | Shared Cost Blue PP PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WARREN | Gold | Highmark Inc. | 33709PA0390009 | Shared Cost Blue PP PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WARREN | Silver | Highmark Inc. | 33709PA0400001 | Health Savings Blue FPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WARREN | Gold | UPMC Health Plan | 52899PA0030011 | UPMC Advantage Go HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WARREN | Gold | UPMC Health Plan | 52899PA0030013 | UPMC Advantage Ent HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WARREN | Bronze | UPMC Health Plan | 52899PA0030014 | UPMC Advantage Ent HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WARREN | Silver | UPMC Health Plan | 52899PA0030017 | UPMC Advantage Val HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WARREN | Catastrophic | UPMC Health Plan | 52899PA0030022 | UPMC Advantage Se HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WARREN | Silver | UPMC Health Plan | 52899PA0030047 | UPMC Advantage Val HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WARREN | Gold | UPMC Health Plan | 52899PA0030051 | UPMC Advantage Val HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WARREN | Silver | Highmark Health Ins | 70194PA0130001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WARREN | Gold | Highmark Health Ins | 70194PA0130002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WARREN | Bronze | Highmark Health Ins | 70194PA0140001 | Shared Cost Blue PP PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WARREN | Gold | Highmark Health Ins | 70194PA0140003 | Shared Cost Blue PP PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WARREN | Gold | Highmark Health Ins | 70194PA0140005 | Shared Cost Blue PP PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WARREN | Bronze | Highmark Health Ins | 70194PA0150001 | Health Savings Blue F PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WARREN | Silver | Highmark Health Ins | 70194PA0150003 | Health Savings Blue F PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WARREN | Gold | Highmark Health Ins | 70194PA0150005 | Health Savings Blue F PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WARREN | Silver | Highmark Health Ins | 70194PA0160001 | Comprehensive Care PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WARREN | Platinum | Highmark Health Ins | 70194PA0160003 | Comprehensive Care PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WARREN | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 |  | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://pa.coventryhix.c |  |  |  |  |  |  |  |
| PA | WARREN | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 |  | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://pa.coventryhix.c |  |  |  |  |  |  |  |
| PA | WARREN | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 |  | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://pa.coventryhix.c |  |  |  |  |  |  |  |
| PA | WARREN | Bronze | HealthAmerica Penn | 91303PA0020034 | Bronze Deductible Onl HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 |  | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://pa.coventryhix.c |  |  |  |  |  |  |  |
| PA | WARREN | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HM HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 |  | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://pa.coventryhix.c |  |  |  |  |  |  |  |
| PA | WASHINGTON | Bronze | UPMC Health Plan | 16481PA0050001 | UPMC Advantage Pre PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WASHINGTON | Silver | UPMC Health Plan | 16481PA0050002 | UPMC Advantage Pre PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WASHINGTON | Gold | UPMC Health Plan | 16481PA0050006 | UPMC Advantage Pre PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WASHINGTON | Silver | UPMC Health Plan | 16481PA0050008 | UPMC Advantage Pre PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WASHINGTON | Catastrophic | UPMC Health Plan | 16481PA0050017 | UPMC Advantage Pre PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WASHINGTON | Catastrophic | Highmark Inc. | 33709PA0380001 | Major Events Blue P PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WASHINGTON | Bronze | Highmark Inc. | 33709PA0390001 | Shared Cost Blue PP PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WASHINGTON | Silver | Highmark Inc. | 33709PA0390005 | Shared Cost Blue PP PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WASHINGTON | Gold | Highmark Inc. | 33709PA0390009 | Shared Cost Blue PP PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WASHINGTON | Silver | Highmark Inc. | 33709PA0400001 | Health Savings Blue FPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WASHINGTON | Silver | UPMC Health Plan | 52899PA0030001 | UPMC Advantage Val HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WASHINGTON | Bronze | UPMC Health Plan | 52899PA0030005 | UPMC Advantage Val HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WASHINGTON | Gold | UPMC Health Plan | 52899PA0030009 | UPMC Advantage Val HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WASHINGTON | Gold | UPMC Health Plan | 52899PA0030011 | UPMC Advantage Go HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WASHINGTON | Catastrophic | UPMC Health Plan | 52899PA0030027 | UPMC Advantage Se HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WASHINGTON | Silver | UPMC Health Plan | 52899PA0030037 | UPMC Advantage Val HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WASHINGTON | Bronze | UPMC Health Plan | 52899PA0030033 | UPMC Advantage Val HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan.c | http://www.upmchealthplan. |  |  | X |  |  |  |  |
| PA | WASHINGTON | Silver | Highmark Health Ins | 70194PA0130001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WASHINGTON | Gold | Highmark Health Ins | 70194PA0130002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WASHINGTON | Bronze | Highmark Health Ins | 70194PA0140001 | Shared Cost Blue PP PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WASHINGTON | Gold | Highmark Health Ins | 70194PA0140003 | Shared Cost Blue PP PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WASHINGTON | Bronze | Highmark Health Ins | 70194PA0150001 | Health Savings Blue F PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WASHINGTON | Silver | Highmark Health Ins | 70194PA0150003 | Health Savings Blue F PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WASHINGTON | Gold | Highmark Health Ins | 70194PA0150005 | Health Savings Blue F PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WASHINGTON | Silver | Highmark Health Ins | 70194PA0160001 | Comprehensive Care PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WASHINGTON | Platinum | Highmark Health Ins | 70194PA0160003 | Comprehensive Care PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga |  |  | X |  |  |  |  |
| PA | WASHINGTON | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 |  | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://pa.coventryhix.c |  |  |  |  |  |  |  |
| PA | WASHINGTON | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 |  | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://pa.coventryhix.c |  |  |  |  |  |  |  |
| PA | WASHINGTON | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 |  | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://pa.coventryhix.c |  |  |  |  |  |  |  |
| PA | WASHINGTON | Catastrophic | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HM HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 |  | http://pa.coventry | www.coventryone.com/hm | http://www.coventryhealthcar | http://pa.coventryhix.c |  |  |  |  |  |  |  |
| PA | WAYNE | Bronze | Geisinger Health Pla | 22444PA0040002 | Marketplace Solution POS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan. | http://www.thehealthplan. |  |  |  |  |  |  |  |
| PA | WAYNE | Silver | Geisinger Health Pla | 22444PA0040009 | Marketplace Solution POS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan. | http://www.thehealthplan. |  |  |  |  |  |  |  |
| PA | WAYNE | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solution POS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan. | http://www.thehealthplan. |  |  |  |  |  |  |  |
| PA | WAYNE | Silver | Geisinger Health Pla | 22444PA0040011 | Marketplace Solution POS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan. | http://www.thehealthplan. |  |  |  |  |  |  |  |
| PA | WAYNE | Silver | Geisinger Health Pla | 22444PA0040012 | Marketplace Solution POS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan. | http://www.thehealthplan. |  |  |  |  |  |  |  |
| PA | WAYNE | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solution POS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan. | http://www.thehealthplan. |  |  |  |  |  |  |  |
| PA | WAYNE | Gold | Geisinger Health Pla | 22444PA0040015 | Marketplace Solution POS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan. | http://www.thehealthplan. |  |  |  |  |  |  |  |
| PA | WAYNE | Catastrophic | Geisinger Health Pla | 22444PA0040023 | Marketplace Value | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan. | http://www.thehealthplan. |  |  |  |  |  |  |  |
| PA | WAYNE | Platinum | Geisinger Health Pla | 22444PA0040020 | Marketplace Value | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan. | http://www.thehealthplan. |  |  |  |  |  |  |  |
| PA | WAYNE | Silver | Geisinger Health Pla | 22444PA0040021 | Marketplace Extra 1 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan. | http://www.thehealthplan. |  |  |  |  |  |  |  |
| PA | WAYNE | Gold | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 1 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan. | http://www.thehealthplan. |  |  |  |  |  |  |  |
| PA | WAYNE | Bronze | Geisinger Health Pla | 22444PA0040022 | Marketplace Extra 1 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan. | http://www.thehealthplan. |  |  |  |  |  |  |  |
| PA | WAYNE | Silver | Blue Cross of Northe | 55957PA0140001 | my Blue Cross $2500 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | http://api.bcnepa.com/ddc | www.bcnepa.com |  |  |  |  |  |  |  |
| PA | WAYNE | Gold | Blue Cross of Northe | 55957PA0140003 | my Blue Cross $1000 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | http://api.bcnepa.com/ddc | www.bcnepa.com |  |  |  |  |  |  |  |
| PA | WAYNE | Gold | Blue Cross of Northe | 55957PA0140001 | myBlue Cross LP $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | http://api.bcnepa.com/ddc | www.bcnepa.com |  |  |  |  |  |  |  |
| PA | WAYNE | Silver | Blue Cross of Northe | 55957PA0140002 | myBlue Access LP $ PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | http://api.bcnepa.com/ddc | www.bcnepa.com |  |  |  |  |  |  |  |
| PA | WAYNE | Gold | Blue Cross of Northe | 55957PA0140002 | myBlue Cross $1,00 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | http://api.bcnepa.com/ddc | www.bcnepa.com |  |  |  |  |  |  |  |
| PA | WAYNE | Platinum | Blue Cross of Northe | 55957PA0140003 | myBlue Cross $500 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | http://api.bcnepa.com/ddc | www.bcnepa.com |  |  |  |  |  |  |  |
| PA | WAYNE | Silver | Blue Cross of Northe | 55957PA0140003 | myBlue Access $2,50 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | http://api.bcnepa.com/ddc | www.bcnepa.com |  |  |  |  |  |  |  |
| PA | WAYNE | Gold | Blue Cross of Northe | 55957PA0140003 | myBlue Access $1,50 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | http://api.bcnepa.com/ddc | www.bcnepa.com |  |  |  |  |  |  |  |
| PA | WAYNE | Catastrophic | Blue Cross of Northe | 55957PA0140003 | myBlue Access $6,35 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | http://api.bcnepa.com/ddc | www.bcnepa.com |  |  |  |  |  |  |  |
| PA | WAYNE | Silver | Blue Cross of Northe | 55957PA0200001 | myBlueCare | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | http://api.bcnepa.com/ddc | www.bcnepa.com |  |  |  |  |  |  |  |
| PA | WAYNE | Silver | Geisinger Choice | 75729PA0012596 | Marketplace Direct 1 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-631-1656 | 1-800-504-0443 | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan. | http://www.thehealthplan. |  |  |  |  |  |  |  |
| PA | WAYNE | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 3 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-631-1656 | 1-800-504-0443 | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan. | http://www.thehealthplan. |  |  |  |  |  |  |  |
| PA | WAYNE | Gold | Geisinger Choice | 75729PA0012598 | Marketplace Direct 4 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-631-1656 | 1-800-504-0443 | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan. | http://www.thehealthplan. |  |  |  |  |  |  |  |
| PA | WAYNE | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 5 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-631-1656 | 1-800-504-0443 | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan. | http://www.thehealthplan. |  |  |  |  |  |  |  |
| PA | WAYNE | Silver | Geisinger Choice | 75729PA0012601 | Marketplace Direct 6 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-631-1656 | 1-800-504-0443 | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan. | http://www.thehealthplan. |  |  |  |  |  |  |  |
| PA | WAYNE | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-631-1656 | 1-800-504-0443 | http://www.thehealthplan.c | http://www.thehealthplan.co | http://www.thehealthplan. | http://www.thehealthplan. |  |  |  |  |  |  |  |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 52022 | PA | WAYNE | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52023 | PA | WAYNE | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52024 | PA | WAYNE | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52025 | PA | WAYNE | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52026 | PA | WAYNE | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52027 | PA | WAYNE | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52028 | PA | WAYNE | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO I | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 52029 | PA | WAYNE | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 52030 | PA | WAYNE | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 52031 | PA | WAYNE | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 52032 | PA | WAYNE | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 52033 | PA | WESTMORELAND | Bronze | UPMC Health Plan | 16481PA0050001 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 52034 | PA | WESTMORELAND | Silver | UPMC Health Plan | 16481PA0050002 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 52035 | PA | WESTMORELAND | Gold | UPMC Health Plan | 16481PA0050006 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 52036 | PA | WESTMORELAND | Silver | UPMC Health Plan | 16481PA0050008 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 52037 | PA | WESTMORELAND | Gold | UPMC Health Plan | 16481PA0050010 | UPMC Advantage Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 52038 | PA | WESTMORELAND | Catastro | Highmark Inc. | 33709PA0380001 | Major Events Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 52039 | PA | WESTMORELAND | Bronze | Highmark Inc. | 33709PA0390001 | Shared Cost Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 52040 | PA | WESTMORELAND | Silver | Highmark Inc. | 33709PA0390005 | Shared Cost Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 52041 | PA | WESTMORELAND | Gold | Highmark Inc. | 33709PA0390009 | Shared Cost Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 52042 | PA | WESTMORELAND | Silver | Highmark Inc. | 33709PA0400001 | Health Savings Blue F | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 52043 | PA | WESTMORELAND | Silver | UPMC Health Plan | 52899PA0030002 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 52044 | PA | WESTMORELAND | Bronze | UPMC Health Plan | 52899PA0030005 | UPMC Advantage Enh | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 52045 | PA | WESTMORELAND | Silver | UPMC Health Plan | 52899PA0030006 | UPMC Advantage Enh | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 52046 | PA | WESTMORELAND | Gold | UPMC Health Plan | 52899PA0030007 | UPMC Advantage Enh | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 52047 | PA | WESTMORELAND | Gold | UPMC Health Plan | 52899PA0030009 | UPMC Advantage Go | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 52048 | PA | WESTMORELAND | Catastro | UPMC Health Plan | 52899PA0030021 | UPMC Advantage Se | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 52049 | PA | WESTMORELAND | Silver | UPMC Health Plan | 52899PA0030027 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 52050 | PA | WESTMORELAND | Bronze | UPMC Health Plan | 52899PA0030033 | UPMC Advantage Enh | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 52051 | PA | WESTMORELAND | Silver | UPMC Health Plan | 52899PA0030035 | UPMC Advantage Enh | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 52052 | PA | WESTMORELAND | Gold | UPMC Health Plan | 52899PA0030041 | UPMC Advantage Go | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 52053 | PA | WESTMORELAND | Catastro | UPMC Health Plan | 52899PA0030042 | UPMC Advantage Se | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 52054 | PA | WESTMORELAND | Gold | UPMC Health Plan | 52899PA0030049 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 52055 | PA | WESTMORELAND | Gold | UPMC Health Plan | 52899PA0030050 | UPMC Advantage Val | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-489-3494 | 1-855-489-3494 | 1-800-361-2629 | http://www.upmch | http://www.upmchealthplan | http://www.upmchealthplan.co | http://www.upmchealthplan. | | X | | | | | |
| 52056 | PA | WESTMORELAND | Silver | Highmark Health Insu | 70194PA0130001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 52057 | PA | WESTMORELAND | Gold | Highmark Health Insu | 70194PA0130002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 52058 | PA | WESTMORELAND | Bronze | Highmark Health Insu | 70194PA0140001 | Shared Cost Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 52059 | PA | WESTMORELAND | Silver | Highmark Health Insu | 70194PA0140003 | Shared Cost Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 52060 | PA | WESTMORELAND | Gold | Highmark Health Insu | 70194PA0140005 | Shared Cost Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 52061 | PA | WESTMORELAND | Bronze | Highmark Health Insu | 70194PA0150001 | Health Savings Blue F | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 52062 | PA | WESTMORELAND | Silver | Highmark Health Insu | 70194PA0150003 | Health Savings Blue F | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 52063 | PA | WESTMORELAND | Gold | Highmark Health Insu | 70194PA0150005 | Health Savings Blue F | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 52064 | PA | WESTMORELAND | Silver | Highmark Health Insu | 70194PA0160001 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 52065 | PA | WESTMORELAND | Platinum | Highmark Health Insu | 70194PA0160003 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbs.co | http://client.formularynaviga | | X | | | | | |
| 52066 | PA | WESTMORELAND | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO I | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 52067 | PA | WESTMORELAND | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 52068 | PA | WESTMORELAND | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 52069 | PA | WESTMORELAND | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 52070 | PA | WESTMORELAND | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HM | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 52071 | PA | WYOMING | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52072 | PA | WYOMING | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52073 | PA | WYOMING | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52074 | PA | WYOMING | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52075 | PA | WYOMING | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52076 | PA | WYOMING | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52077 | PA | WYOMING | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52078 | PA | WYOMING | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52079 | PA | WYOMING | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52080 | PA | WYOMING | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52081 | PA | WYOMING | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52082 | PA | WYOMING | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52083 | PA | WYOMING | Platinum | Geisinger Health Pla | 22444PA0040023 | Marketplace Extra 1 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52084 | PA | WYOMING | Gold | Geisinger Health Pla | 22444PA0040024 | Marketplace Extra 2 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52085 | PA | WYOMING | Silver | Geisinger Health Pla | 22444PA0040026 | Marketplace Extra 3 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52086 | PA | WYOMING | Silver | Blue Cross of Northe | 55957PA0140001 | my Blue Cross $2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 52087 | PA | WYOMING | Gold | Blue Cross of Northe | 55957PA0140002 | my Blue Cross $2000 | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 52088 | PA | WYOMING | Bronze | Blue Cross of Northe | 55957PA0160001 | myBlue Choice LP $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 52089 | PA | WYOMING | Bronze | Blue Cross of Northe | 55957PA0170001 | myBlue Accesss LP $ | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 52090 | PA | WYOMING | Silver | Blue Cross of Northe | 55957PA0180001 | myBlue Choice $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 52091 | PA | WYOMING | Gold | Blue Cross of Northe | 55957PA0180002 | myBlue Choice $1,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 52092 | PA | WYOMING | Platinum | Blue Cross of Northe | 55957PA0180003 | myBlue Choice $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 52093 | PA | WYOMING | Silver | Blue Cross of Northe | 55957PA0190001 | myBlue Access $1,50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 52094 | PA | WYOMING | Gold | Blue Cross of Northe | 55957PA0190002 | myBlue Access $750 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 52095 | PA | WYOMING | Platinum | Blue Cross of Northe | 55957PA0190003 | myBlue Access $500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 52096 | PA | WYOMING | Catastro | Blue Cross of Northe | 55957PA0190004 | myBlue Access $6,35 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 52097 | PA | WYOMING | Silver | Blue Cross of Northe | 55957PA0260001 | myBlueCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-444-6212 | 1-888-444-6212 | 1-866-280-0486 | https://findadoctor.bcnepa.com | | https://api.bcnepa.com/sbc/dc | www.bcnepa.com | | | | | | | |
| 52098 | PA | WYOMING | Platinum | Geisinger Choice | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52099 | PA | WYOMING | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52100 | PA | WYOMING | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52101 | PA | WYOMING | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52102 | PA | WYOMING | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52103 | PA | WYOMING | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52104 | PA | WYOMING | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52105 | PA | WYOMING | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52106 | PA | WYOMING | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52107 | PA | WYOMING | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52108 | PA | WYOMING | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52109 | PA | WYOMING | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52110 | PA | WYOMING | Gold | HealthAmerica Penn | 91303PA0020001 | Gold $5 Copay HMO I | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 52111 | PA | WYOMING | Silver | HealthAmerica Penn | 91303PA0020002 | Silver $10 Copay HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 52112 | PA | WYOMING | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze $10 Copay HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 52113 | PA | WYOMING | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 52114 | PA | WYOMING | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% HM | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventry | www.coventryone.com/hmo | http://www.coventryhealthcare | http://www.c1formularyhix.c | | | | | | | |
| 52115 | PA | YORK | Gold | Geisinger Health Pla | 22444PA0040002 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52116 | PA | YORK | Platinum | Geisinger Health Pla | 22444PA0040005 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52117 | PA | YORK | Gold | Geisinger Health Pla | 22444PA0040007 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52118 | PA | YORK | Gold | Geisinger Health Pla | 22444PA0040008 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52119 | PA | YORK | Silver | Geisinger Health Pla | 22444PA0040010 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52120 | PA | YORK | Silver | Geisinger Health Pla | 22444PA0040013 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52121 | PA | YORK | Silver | Geisinger Health Pla | 22444PA0040014 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52122 | PA | YORK | Silver | Geisinger Health Pla | 22444PA0040015 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |
| 52123 | PA | YORK | Silver | Geisinger Health Pla | 22444PA0040016 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.co | http://www.thehealthplan.com | http://www.thehealthplan.co | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52124 | PA | YORK | Bronze | Geisinger Health Pla | 22444PA0040017 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-4000 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 52125 | PA | YORK | Bronze | Geisinger Health Pla | 22444PA0040018 | Marketplace Solutions | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-4000 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 52126 | PA | YORK | Catastro | Geisinger Health Pla | 22444PA0040019 | Marketplace Value | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-447-4000 | 1-800-447-4000 | 1-800-447-4000 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 52127 | PA | YORK | Catastro | Highmark Inc. | 33709PA0410002 | Major Events Blue PP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 52128 | PA | YORK | Bronze | Highmark Inc. | 33709PA0420003 | Flex Blue PPO 4000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 52129 | PA | YORK | Silver | Highmark Inc. | 33709PA0420007 | Flex Blue PPO 2100 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 52130 | PA | YORK | Gold | Highmark Inc. | 33709PA0420011 | Flex Blue PPO 1000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 52131 | PA | YORK | Silver | Highmark Inc. | 33709PA0430003 | Health Savings Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2550 | 1-877-959-2550 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 52132 | PA | YORK | Gold | Keystone Health Plar | 53789PA005001 | BlueCross 500.0, a M | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capblu | ecross.com/wps/portal/c | https://www.capbluecross.com/p | df1https://www.capbluecross.c | | | | | | | |
| 52133 | PA | YORK | Silver | Keystone Health Plar | 53789PA0060001 | BlueCross 0.50, a Mu | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capblu | ecross.com/wps/portal/c | https://www.capbluecross.com/p | dfhttps://www.capbluecross.c | | | | | | | |
| 52134 | PA | YORK | Gold | Keystone Health Plar | 53789PA0100001 | Healthy Benefits HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capblu | ecross.com/wps/portal/c | https://www.capbluecross.com/p | dfhttps://www.capbluecross.c | | | | | | | |
| 52135 | PA | YORK | Silver | Keystone Health Plar | 53789PA0100002 | Healthy Benefits HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capblu | ecross.com/wps/portal/c | https://www.capbluecross.com/p | dfhttps://www.capbluecross.c | | | | | | | |
| 52136 | PA | YORK | Bronze | Keystone Health Plar | 53789PA0100003 | Healthy Benefits HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capblu | ecross.com/wps/portal/c | https://www.capbluecross.com/p | dfhttps://www.capbluecross.c | | | | | | | |
| 52137 | PA | YORK | Catastro | Keystone Health Plar | 53789PA0100004 | Healthy Benefits HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capblu | ecross.com/wps/portal/c | https://www.capbluecross.com/p | dfhttps://www.capbluecross.c | | | | | | | |
| 52138 | PA | YORK | Silver | Keystone Health Plar | 53789PA0100005 | Healthy Benefits HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capblu | ecross.com/wps/portal/c | https://www.capbluecross.com/p | dfhttps://www.capbluecross.c | | | | | | | |
| 52139 | PA | YORK | Silver | Keystone Health Plar | 53789PA0100006 | Healthy Benefits HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capblu | ecross.com/wps/portal/c | https://www.capbluecross.com/p | dfhttps://www.capbluecross.c | | | | | | | |
| 52140 | PA | YORK | Bronze | Keystone Health Plar | 53789PA0100007 | Healthy Benefits HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-669-7075 | https://www.capblu | ecross.com/wps/portal/c | https://www.capbluecross.com/p | dfhttps://www.capbluecross.c | | | | | | | |
| 52141 | PA | YORK | Silver | Highmark Health Ins | 70194PA0130003 | Blue Shield Shared Cr | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.highmark.com | http://client.formularynaviga | | X | | | | | |
| 52142 | PA | YORK | Gold | Highmark Health Ins | 70194PA0130004 | Blue Shield Shared Cr | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | Provdir.highmark | http://www.highmark.com | http://client.formularynaviga | | X | | | | | |
| 52143 | PA | YORK | Bronze | Highmark Health Ins | 70194PA0170001 | Shared Cost Blue PPC | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 52144 | PA | YORK | Silver | Highmark Health Ins | 70194PA0170003 | Shared Cost Blue PP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 52145 | PA | YORK | Gold | Highmark Health Ins | 70194PA0170005 | Shared Cost Blue PP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 52146 | PA | YORK | Bronze | Highmark Health Ins | 70194PA0180001 | Health Savings Blue F | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 52147 | PA | YORK | Silver | Highmark Health Ins | 70194PA0180003 | Health Savings Blue F | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 52148 | PA | YORK | Gold | Highmark Health Ins | 70194PA0180005 | Health Savings Blue F | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 52149 | PA | YORK | Silver | Highmark Health Ins | 70194PA0190001 | Comprehensive Care | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 52150 | PA | YORK | Platinun | Highmark Health Ins | 70194PA0190003 | Comprehensive Care | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-959-2553 | 1-877-959-2553 | 1-800-862-0709 | https://provdir.hig | http://www.discoverhighma | https://www.highmarkblueshi | http://client.formularynaviga | | X | | | | | |
| 52151 | PA | YORK | Bronze | Geisinger Geisinger | 75729PA0012592 | Marketplace Direct 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 52152 | PA | YORK | Gold | Geisinger Choice | 75729PA0012594 | Marketplace Direct 3 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 52153 | PA | YORK | Gold | Geisinger Choice | 75729PA0012596 | Marketplace Direct 4 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 52154 | PA | YORK | Gold | Geisinger Choice | 75729PA0012597 | Marketplace Direct 5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 52155 | PA | YORK | Silver | Geisinger Choice | 75729PA0012599 | Marketplace Direct 6 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 52156 | PA | YORK | Silver | Geisinger Choice | 75729PA0012602 | Marketplace Direct 8 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 52157 | PA | YORK | Silver | Geisinger Choice | 75729PA0012603 | Marketplace Direct 9 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 52158 | PA | YORK | Silver | Geisinger Choice | 75729PA0012604 | Marketplace Direct 10 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 52159 | PA | YORK | Silver | Geisinger Choice | 75729PA0012605 | Marketplace Direct 11 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 52160 | PA | YORK | Bronze | Geisinger Choice | 75729PA0012606 | Marketplace Direct 12 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 52161 | PA | YORK | Bronze | Geisinger Choice | 75729PA0012607 | Marketplace Direct 13 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 52162 | PA | YORK | Catastro | Geisinger Choice | 75729PA0012608 | Marketplace Value | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-631-1656 | 1-800-504-0443 | 1-800-447-2833 | http://www.thehea | http://www.thehealthplan.c | http://www.thehealthplan.c | http://www.thehealthplan.co | | | | | | | |
| 52163 | PA | YORK | Gold | Capital BlueCross | 82795PA0080001 | Healthy Benefits PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capblu | ecross.com/wps/portal/chat | https://www.capbluecross.com/p | dfhttps://www.capbluecross.c | | | | | | | |
| 52164 | PA | YORK | Silver | Capital BlueCross | 82795PA0080002 | Healthy Benefits PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-730-7219 | 1-800-730-7219 | 1-800-242-4816 | https://www.capblu | ecross.com/wps/portal/chat | https://www.capbluecross.com/p | dfhttps://www.capbluecross.c | | | | | | | |
| 52165 | PA | YORK | Gold | HealthAmerica Penn | 91303PA0020001 | Gold \$5 Copay HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryi | www.coventryone.com/hrm | http://www.coventryhealthcare | http://www.c1formularyhx.c | | | | | | | |
| 52166 | PA | YORK | Silver | HealthAmerica Penn | 91303PA0020002 | Silver \$10 Copay HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryi | www.coventryone.com/hrm | http://www.coventryhealthcare | http://www.c1formularyhx.c | | | | | | | |
| 52167 | PA | YORK | Bronze | HealthAmerica Penn | 91303PA0020003 | Bronze \$10 Copay HN | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryi | www.coventryone.com/hrm | http://www.coventryhealthcare | http://www.c1formularyhx.c | | | | | | | |
| 52168 | PA | YORK | Bronze | HealthAmerica Penn | 91303PA0020004 | Bronze Deductible On | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryi | www.coventryone.com/hrm | http://www.coventryhealthcare | http://www.c1formularyhx.c | | | | | | | |
| 52169 | PA | YORK | Catastro | HealthAmerica Penn | 91303PA0020005 | Catastrophic 100% Hi | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://pa.coventryi | www.coventryone.com/hrm | http://www.coventryhealthcare | http://www.c1formularyhx.c | | | | | | | |
| 52170 | SC | ABBEVILLE | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 52171 | SC | ABBEVILLE | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 52172 | SC | ABBEVILLE | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 52173 | SC | ABBEVILLE | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 52174 | SC | ABBEVILLE | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 52175 | SC | ABBEVILLE | Catastro | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Catast | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 52176 | SC | ABBEVILLE | Silver | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 52177 | SC | ABBEVILLE | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 52178 | SC | ABBEVILLE | Silver | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52179 | SC | ABBEVILLE | Bronze | BlueChoice HealthP | 49532SC0380003 | MyChoice Advantage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52180 | SC | ABBEVILLE | Gold | BlueChoice HealthP | 49532SC0380005 | MyChoice Advantage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52181 | SC | ABBEVILLE | Silver | BlueChoice HealthP | 49532SC0380004 | MyChoice Advantage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52182 | SC | ABBEVILLE | Catastro | BlueChoice HealthP | 49532SC0380006 | MyChoice Advantage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52183 | SC | ABBEVILLE | Silver | BlueChoice HealthP | 49532SC0380009 | MyChoice Advantage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52184 | SC | ABBEVILLE | Silver | BlueChoice HealthP | 49532SC0380007 | MyChoice Advantage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52185 | SC | ABBEVILLE | Silver | BlueChoice HealthP | 49532SC0380008 | MyChoice Advantage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52186 | SC | ABBEVILLE | Bronze | BlueChoice HealthP | 49532SC0380010 | MyChoice Advantage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52187 | SC | ABBEVILLE | Gold | BlueChoice HealthP | 49532SC0380011 | MyChoice Advantage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52188 | SC | ABBEVILLE | Silver | Consumers' Choice H | 61522SC0010001 | Consumers' Choice A | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | .org/member/find-a-docto | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52189 | SC | ABBEVILLE | Gold | Consumers' Choice H | 61522SC0010002 | Consumers' Choice B | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | .org/member/find-a-docto | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52190 | SC | ABBEVILLE | Silver | Consumers' Choice H | 61522SC0010003 | Consumers' Choice C | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | .org/member/find-a-docto | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52191 | SC | ABBEVILLE | Bronze | Consumers' Choice H | 61522SC0010004 | Consumers' Choice D | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | .org/member/find-a-docto | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52192 | SC | ABBEVILLE | Silver | Consumers' Choice H | 61522SC0010005 | Consumers' Choice E | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | .org/member/find-a-docto | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52193 | SC | ABBEVILLE | Silver | Consumers' Choice H | 61522SC0010006 | Consumers' Choice F | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | .org/member/find-a-docto | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52194 | SC | ABBEVILLE | Silver | Consumers' Choice H | 61522SC0010007 | Consumers' Choice G | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | .org/member/find-a-docto | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52195 | SC | ABBEVILLE | Catastro | Consumers' Choice H | 61522SC0010008 | Consumers' Choice H | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | .org/member/find-a-docto | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52196 | SC | ABBEVILLE | Bronze | Consumers' Choice H | 61522SC0010009 | Consumers' Choice I | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | .org/member/find-a-docto | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52197 | SC | AIKEN | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 52198 | SC | AIKEN | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 52199 | SC | AIKEN | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 52200 | SC | AIKEN | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 52201 | SC | AIKEN | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 52202 | SC | AIKEN | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 52203 | SC | AIKEN | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 52204 | SC | AIKEN | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 52205 | SC | AIKEN | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 52206 | SC | AIKEN | Bronze | BlueChoice HealthP | 49532SC0380010 | MyChoice Advantage | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52207 | SC | AIKEN | Silver | BlueChoice HealthP | 49532SC0380001 | MyChoice Advantage | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52208 | SC | AIKEN | Bronze | BlueChoice HealthP | 49532SC0380003 | MyChoice Advantage | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52209 | SC | AIKEN | Gold | BlueChoice HealthP | 49532SC0380005 | MyChoice Advantage | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52210 | SC | AIKEN | Silver | BlueChoice HealthP | 49532SC0380004 | MyChoice Advantage | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52211 | SC | AIKEN | Catastro | BlueChoice HealthP | 49532SC0380006 | MyChoice Advantage | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52212 | SC | AIKEN | Silver | BlueChoice HealthP | 49532SC0380009 | MyChoice Advantage | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52213 | SC | AIKEN | Silver | BlueChoice HealthP | 49532SC0380007 | MyChoice Advantage | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52214 | SC | AIKEN | Silver | BlueChoice HealthP | 49532SC0380008 | MyChoice Advantage | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52215 | SC | AIKEN | Gold | BlueChoice HealthP | 49532SC0380011 | MyChoice Advantage | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluecho | iceisc.com/doctorhospital | https://www.bluechoicesc.co | http://www.bluechoicesc.com | | X | | | | | |
| 52216 | SC | AIKEN | Silver | Consumers' Choice H | 61522SC0010001 | Consumers' Choice A | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | .org/member/find-a-docto | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52217 | SC | AIKEN | Gold | Consumers' Choice H | 61522SC0010002 | Consumers' Choice B | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | .org/member/find-a-docto | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52218 | SC | AIKEN | Silver | Consumers' Choice H | 61522SC0010003 | Consumers' Choice C | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | .org/member/find-a-docto | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52219 | SC | AIKEN | Bronze | Consumers' Choice H | 61522SC0010004 | Consumers' Choice D | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | .org/member/find-a-docto | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52220 | SC | AIKEN | Silver | Consumers' Choice H | 61522SC0010005 | Consumers' Choice E | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | .org/member/find-a-docto | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52221 | SC | AIKEN | Silver | Consumers' Choice H | 61522SC0010006 | Consumers' Choice F | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | .org/member/find-a-docto | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52222 | SC | AIKEN | Silver | Consumers' Choice H | 61522SC0010007 | Consumers' Choice G | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | .org/member/find-a-docto | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52223 | SC | ALLENDALE | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC | ALLENDALE | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | ALLENDALE | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | ALLENDALE | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | ALLENDALE | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | ALLENDALE | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | ALLENDALE | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | ALLENDALE | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | ALLENDALE | Bronze | BlueCross HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ALLENDALE | Bronze | BlueCross HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ALLENDALE | Bronze | BlueCross HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ALLENDALE | Catastro | BlueCross HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ALLENDALE | Silver | BlueCross HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ALLENDALE | Silver | BlueCross HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ALLENDALE | Silver | BlueCross HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ALLENDALE | Gold | BlueCross HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ALLENDALE | Silver | BlueCross HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ALLENDALE | Gold | BlueCross HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ALLENDALE | Gold | Consumers' Choice | 61225SC0010001 | Consumers' Choice G | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | ALLENDALE | Gold | Consumers' Choice | 61225SC0010002 | Consumers' Choice G | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | ALLENDALE | Silver | Consumers' Choice | 61225SC0010003 | Consumers' Choice S | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | ALLENDALE | Silver | Consumers' Choice | 61225SC0010004 | Consumers' Choice S | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | ALLENDALE | Silver | Consumers' Choice | 61225SC0010005 | Consumers' Choice S | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | ALLENDALE | Bronze | Consumers' Choice | 61225SC0010006 | Consumers' Choice B | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | ALLENDALE | Bronze | Consumers' Choice | 61225SC0010007 | Consumers' Choice B | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | ALLENDALE | Catastro | Consumers' Choice | 61225SC0010008 | Consumers' Choice V | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | ANDERSON | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | ANDERSON | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | ANDERSON | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | ANDERSON | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | ANDERSON | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | ANDERSON | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | ANDERSON | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | ANDERSON | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | ANDERSON | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | ANDERSON | Bronze | BlueCross HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ANDERSON | Bronze | BlueCross HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ANDERSON | Bronze | BlueCross HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ANDERSON | Catastro | BlueCross HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ANDERSON | Silver | BlueCross HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ANDERSON | Silver | BlueCross HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ANDERSON | Silver | BlueCross HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ANDERSON | Gold | BlueCross HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ANDERSON | Silver | BlueCross HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ANDERSON | Gold | BlueCross HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | ANDERSON | Gold | Consumers' Choice | 61225SC0010001 | Consumers' Choice G | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | ANDERSON | Gold | Consumers' Choice | 61225SC0010002 | Consumers' Choice G | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | ANDERSON | Silver | Consumers' Choice | 61225SC0010003 | Consumers' Choice S | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | ANDERSON | Silver | Consumers' Choice | 61225SC0010004 | Consumers' Choice S | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | ANDERSON | Silver | Consumers' Choice | 61225SC0010005 | Consumers' Choice S | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | ANDERSON | Bronze | Consumers' Choice | 61225SC0010006 | Consumers' Choice B | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | ANDERSON | Bronze | Consumers' Choice | 61225SC0010007 | Consumers' Choice B | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | ANDERSON | Catastro | Consumers' Choice | 61225SC0010008 | Consumers' Choice V | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | BAMBERG | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | BAMBERG | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | BAMBERG | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | BAMBERG | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | BAMBERG | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | BAMBERG | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | BAMBERG | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | BAMBERG | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | BAMBERG | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | BAMBERG | Bronze | BlueCross HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BAMBERG | Bronze | BlueCross HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BAMBERG | Bronze | BlueCross HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BAMBERG | Catastro | BlueCross HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BAMBERG | Silver | BlueCross HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BAMBERG | Silver | BlueCross HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BAMBERG | Silver | BlueCross HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BAMBERG | Gold | BlueCross HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BAMBERG | Silver | BlueCross HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BAMBERG | Gold | BlueCross HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BAMBERG | Gold | Consumers' Choice | 61225SC0010001 | Consumers' Choice G | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | BAMBERG | Gold | Consumers' Choice | 61225SC0010002 | Consumers' Choice G | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | BAMBERG | Silver | Consumers' Choice | 61225SC0010003 | Consumers' Choice S | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | BAMBERG | Silver | Consumers' Choice | 61225SC0010004 | Consumers' Choice S | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | BAMBERG | Silver | Consumers' Choice | 61225SC0010005 | Consumers' Choice S | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | BAMBERG | Bronze | Consumers' Choice | 61225SC0010006 | Consumers' Choice B | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | BAMBERG | Bronze | Consumers' Choice | 61225SC0010007 | Consumers' Choice B | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | BAMBERG | Catastro | Consumers' Choice | 61225SC0010008 | Consumers' Choice V | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | BARNWELL | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | BARNWELL | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | BARNWELL | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | BARNWELL | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | BARNWELL | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | BARNWELL | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | BARNWELL | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | BARNWELL | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | BARNWELL | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | BARNWELL | Bronze | BlueCross HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BARNWELL | Bronze | BlueCross HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BARNWELL | Bronze | BlueCross HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BARNWELL | Catastro | BlueCross HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BARNWELL | Silver | BlueCross HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BARNWELL | Silver | BlueCross HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BARNWELL | Silver | BlueCross HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BARNWELL | Gold | BlueCross HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BARNWELL | Silver | BlueCross HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BARNWELL | Gold | BlueCross HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| SC | BARNWELL | Gold | Consumers' Choice | 61225SC0010001 | Consumers' Choice G | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | BARNWELL | Gold | Consumers' Choice | 61225SC0010002 | Consumers' Choice G | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | BARNWELL | Silver | Consumers' Choice | 61225SC0010003 | Consumers' Choice S | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| SC | BARNWELL | Silver | Consumers' Choice | 61225SC0010004 | Consumers' Choice S | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52328 | SC | BARNWELL | Silver | Consumers' Choice | 66122SC0010005 | Consumers' Choice S | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52329 | SC | BARNWELL | Bronze | Consumers' Choice | 66122SC0010006 | Consumers' Choice B | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52330 | SC | BARNWELL | Bronze | Consumers' Choice | 66122SC0010007 | Consumers' Choice B | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52331 | SC | BARNWELL | Catastrophic | Consumers' Choice | 66122SC0010008 | Consumers' Choice V | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52332 | SC | BEAUFORT | Gold | BlueCross BlueShield | 26065SC0380001 | BlueEssentials Gold 1 | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52333 | SC | BEAUFORT | Silver | BlueCross BlueShield | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52334 | SC | BEAUFORT | Silver | BlueCross BlueShield | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52335 | SC | BEAUFORT | Silver | BlueCross BlueShield | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52336 | SC | BEAUFORT | Bronze | BlueCross BlueShield | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52337 | SC | BEAUFORT | Bronze | BlueCross BlueShield | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52338 | SC | BEAUFORT | Catastrophic | BlueCross BlueShield | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52339 | SC | BEAUFORT | Gold | Blue Cross Blue Shield | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52340 | SC | BEAUFORT | Silver | Blue Cross Blue Shield | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52341 | SC | BEAUFORT | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52342 | SC | BEAUFORT | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52343 | SC | BEAUFORT | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52344 | SC | BEAUFORT | Catastrophic | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52345 | SC | BEAUFORT | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52346 | SC | BEAUFORT | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52347 | SC | BEAUFORT | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52348 | SC | BEAUFORT | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52349 | SC | BEAUFORT | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52350 | SC | BEAUFORT | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52351 | SC | BEAUFORT | Gold | Consumers' Choice | 66122SC0010001 | Consumers' Choice G | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52352 | SC | BEAUFORT | Gold | Consumers' Choice | 66122SC0010002 | Consumers' Choice G | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52353 | SC | BEAUFORT | Silver | Consumers' Choice | 66122SC0010003 | Consumers' Choice S | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52354 | SC | BEAUFORT | Silver | Consumers' Choice | 66122SC0010004 | Consumers' Choice S | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52355 | SC | BEAUFORT | Silver | Consumers' Choice | 66122SC0010005 | Consumers' Choice S | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52356 | SC | BEAUFORT | Bronze | Consumers' Choice | 66122SC0010006 | Consumers' Choice B | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52357 | SC | BEAUFORT | Bronze | Consumers' Choice | 66122SC0010007 | Consumers' Choice B | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52358 | SC | BEAUFORT | Catastrophic | Consumers' Choice | 66122SC0010008 | Consumers' Choice V | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52359 | SC | BERKELEY | Gold | BlueCross BlueShield | 26065SC0380001 | BlueEssentials Gold 1 | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52360 | SC | BERKELEY | Silver | BlueCross BlueShield | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52361 | SC | BERKELEY | Silver | BlueCross BlueShield | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52362 | SC | BERKELEY | Silver | BlueCross BlueShield | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52363 | SC | BERKELEY | Bronze | BlueCross BlueShield | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52364 | SC | BERKELEY | Bronze | BlueCross BlueShield | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52365 | SC | BERKELEY | Catastrophic | BlueCross BlueShield | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52366 | SC | BERKELEY | Gold | Blue Cross Blue Shield | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52367 | SC | BERKELEY | Silver | Blue Cross Blue Shield | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52368 | SC | BERKELEY | Gold | Coventry Health Care | 41614SC0020039 | Gold $0 Copay POS | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 52369 | SC | BERKELEY | Silver | Coventry Health Care | 41614SC0020039 | Silver $10 Copay PO | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 52370 | SC | BERKELEY | Bronze | Coventry Health Care | 41614SC0020040 | Bronze $15 Copay P | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 52371 | SC | BERKELEY | Bronze | Coventry Health Care | 41614SC0020049 | Bronze 100% HMO H | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 52372 | SC | BERKELEY | Catastrophic | Coventry Health Care | 41614SC0020052 | Catastrophic 100% H | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 52373 | SC | BERKELEY | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52374 | SC | BERKELEY | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52375 | SC | BERKELEY | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52376 | SC | BERKELEY | Catastrophic | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52377 | SC | BERKELEY | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52378 | SC | BERKELEY | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52379 | SC | BERKELEY | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52380 | SC | BERKELEY | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52381 | SC | BERKELEY | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52382 | SC | BERKELEY | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52383 | SC | BERKELEY | Gold | Consumers' Choice | 66122SC0010001 | Consumers' Choice G | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52384 | SC | BERKELEY | Gold | Consumers' Choice | 66122SC0010002 | Consumers' Choice G | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52385 | SC | BERKELEY | Silver | Consumers' Choice | 66122SC0010003 | Consumers' Choice S | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52386 | SC | BERKELEY | Silver | Consumers' Choice | 66122SC0010004 | Consumers' Choice S | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52387 | SC | BERKELEY | Silver | Consumers' Choice | 66122SC0010005 | Consumers' Choice S | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52388 | SC | BERKELEY | Bronze | Consumers' Choice | 66122SC0010006 | Consumers' Choice B | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52389 | SC | BERKELEY | Bronze | Consumers' Choice | 66122SC0010007 | Consumers' Choice B | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52390 | SC | BERKELEY | Catastrophic | Consumers' Choice | 66122SC0010008 | Consumers' Choice V | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52391 | SC | CALHOUN | Gold | BlueCross BlueShield | 26065SC0380001 | BlueEssentials Gold 1 | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52392 | SC | CALHOUN | Silver | BlueCross BlueShield | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52393 | SC | CALHOUN | Silver | BlueCross BlueShield | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52394 | SC | CALHOUN | Silver | BlueCross BlueShield | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52395 | SC | CALHOUN | Bronze | BlueCross BlueShield | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52396 | SC | CALHOUN | Bronze | BlueCross BlueShield | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52397 | SC | CALHOUN | Catastrophic | BlueCross BlueShield | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52398 | SC | CALHOUN | Gold | Blue Cross Blue Shield | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52399 | SC | CALHOUN | Silver | Blue Cross Blue Shield | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52400 | SC | CALHOUN | Gold | Coventry Health Care | 41614SC0020039 | Gold $0 Copay POS | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 52401 | SC | CALHOUN | Silver | Coventry Health Care | 41614SC0020039 | Silver $10 Copay PO | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 52402 | SC | CALHOUN | Bronze | Coventry Health Care | 41614SC0020040 | Bronze $15 Copay P | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 52403 | SC | CALHOUN | Bronze | Coventry Health Care | 41614SC0020049 | Bronze 100% HMO H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 52404 | SC | CALHOUN | Catastrophic | Coventry Health Care | 41614SC0020052 | Catastrophic 100% H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 52405 | SC | CALHOUN | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52406 | SC | CALHOUN | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52407 | SC | CALHOUN | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52408 | SC | CALHOUN | Catastrophic | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52409 | SC | CALHOUN | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52410 | SC | CALHOUN | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52411 | SC | CALHOUN | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52412 | SC | CALHOUN | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52413 | SC | CALHOUN | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52414 | SC | CALHOUN | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 52415 | SC | CALHOUN | Gold | Consumers' Choice | 66122SC0010001 | Consumers' Choice G | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52416 | SC | CALHOUN | Gold | Consumers' Choice | 66122SC0010002 | Consumers' Choice G | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52417 | SC | CALHOUN | Silver | Consumers' Choice | 66122SC0010003 | Consumers' Choice S | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52418 | SC | CALHOUN | Silver | Consumers' Choice | 66122SC0010004 | Consumers' Choice S | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52419 | SC | CALHOUN | Silver | Consumers' Choice | 66122SC0010005 | Consumers' Choice S | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52420 | SC | CALHOUN | Bronze | Consumers' Choice | 66122SC0010006 | Consumers' Choice B | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52421 | SC | CALHOUN | Bronze | Consumers' Choice | 66122SC0010007 | Consumers' Choice B | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52422 | SC | CALHOUN | Catastrophic | Consumers' Choice | 66122SC0010008 | Consumers' Choice V | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 52423 | SC | CHARLESTON | Gold | BlueCross BlueShield | 26065SC0380001 | BlueEssentials Gold 1 | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52424 | SC | CHARLESTON | Silver | BlueCross BlueShield | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52425 | SC | CHARLESTON | Silver | BlueCross BlueShield | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52426 | SC | CHARLESTON | Silver | BlueCross BlueShield | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52427 | SC | CHARLESTON | Bronze | BlueCross BlueShield | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 52428 | SC | CHARLESTON | Catastrophic | BlueCross BlueShield | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52430 | SC | CHARLESTON | Gold | BlueCross BlueShield | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52431 | SC | CHARLESTON | Silver | BlueCross BlueShield | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52432 | SC | CHARLESTON | Gold | Coventry Health Care | 14161ASC0020034 | Gold $0 Copay POS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 52433 | SC | CHARLESTON | Silver | Coventry Health Care | 14161ASC0020039 | Silver $10 Copay PO | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 52434 | SC | CHARLESTON | Bronze | Coventry Health Care | 14161ASC0020044 | Bronze $15 Copay P | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 52435 | SC | CHARLESTON | Bronze | Coventry Health Care | 14161ASC0020049 | Bronze 100% HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 52436 | SC | CHARLESTON | Catastrophic | Coventry Health Care | 14161ASC0020054 | Catastrophic 100% H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 52437 | SC | CHARLESTON | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52438 | SC | CHARLESTON | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52439 | SC | CHARLESTON | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52440 | SC | CHARLESTON | Catastrophic | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52441 | SC | CHARLESTON | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52442 | SC | CHARLESTON | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52443 | SC | CHARLESTON | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52444 | SC | CHARLESTON | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52445 | SC | CHARLESTON | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52446 | SC | CHARLESTON | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52447 | SC | CHARLESTON | Gold | Consumers' Choice H | 65122SC0010001 | Consumers' Choice G | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52448 | SC | CHARLESTON | Gold | Consumers' Choice H | 65122SC0010002 | Consumers' Choice G | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52449 | SC | CHARLESTON | Silver | Consumers' Choice H | 65122SC0010003 | Consumers' Choice S | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52450 | SC | CHARLESTON | Silver | Consumers' Choice H | 65122SC0010004 | Consumers' Choice S | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52451 | SC | CHARLESTON | Silver | Consumers' Choice H | 65122SC0010005 | Consumers' Choice S | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52452 | SC | CHARLESTON | Bronze | Consumers' Choice H | 65122SC0010006 | Consumers' Choice B | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52453 | SC | CHARLESTON | Bronze | Consumers' Choice H | 65122SC0010007 | Consumers' Choice B | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52454 | SC | CHARLESTON | Catastrophic | Consumers' Choice H | 65122SC0010008 | Consumers' Choice V | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52455 | SC | CHEROKEE | Gold | BlueCross BlueShield | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52456 | SC | CHEROKEE | Silver | BlueCross BlueShield | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52457 | SC | CHEROKEE | Silver | BlueCross BlueShield | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52458 | SC | CHEROKEE | Silver | BlueCross BlueShield | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52459 | SC | CHEROKEE | Bronze | BlueCross BlueShield | 26065SC0380005 | BlueEssentials Bronz | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52460 | SC | CHEROKEE | Bronze | BlueCross BlueShield | 26065SC0380006 | BlueEssentials Bronz | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52461 | SC | CHEROKEE | Catastrophic | BlueCross BlueShield | 26065SC0380001 | BlueEssentials Catast | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52462 | SC | CHEROKEE | Gold | BlueCross BlueShield | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52463 | SC | CHEROKEE | Silver | BlueCross BlueShield | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52464 | SC | CHEROKEE | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52465 | SC | CHEROKEE | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52466 | SC | CHEROKEE | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52467 | SC | CHEROKEE | Catastrophic | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52468 | SC | CHEROKEE | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52469 | SC | CHEROKEE | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52470 | SC | CHEROKEE | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52471 | SC | CHEROKEE | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52472 | SC | CHEROKEE | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52473 | SC | CHEROKEE | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52474 | SC | CHEROKEE | Gold | Consumers' Choice H | 65122SC0010001 | Consumers' Choice G | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52475 | SC | CHEROKEE | Gold | Consumers' Choice H | 65122SC0010002 | Consumers' Choice G | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52476 | SC | CHEROKEE | Silver | Consumers' Choice H | 65122SC0010003 | Consumers' Choice S | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52477 | SC | CHEROKEE | Silver | Consumers' Choice H | 65122SC0010004 | Consumers' Choice S | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52478 | SC | CHEROKEE | Silver | Consumers' Choice H | 65122SC0010005 | Consumers' Choice S | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52479 | SC | CHEROKEE | Bronze | Consumers' Choice H | 65122SC0010006 | Consumers' Choice B | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52480 | SC | CHEROKEE | Bronze | Consumers' Choice H | 65122SC0010007 | Consumers' Choice B | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52481 | SC | CHEROKEE | Catastrophic | Consumers' Choice H | 65122SC0010008 | Consumers' Choice V | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52482 | SC | CHESTER | Gold | BlueCross BlueShield | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52483 | SC | CHESTER | Silver | BlueCross BlueShield | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52484 | SC | CHESTER | Silver | BlueCross BlueShield | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52485 | SC | CHESTER | Silver | BlueCross BlueShield | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52486 | SC | CHESTER | Bronze | BlueCross BlueShield | 26065SC0380005 | BlueEssentials Bronz | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52487 | SC | CHESTER | Bronze | BlueCross BlueShield | 26065SC0380006 | BlueEssentials Bronz | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52488 | SC | CHESTER | Catastrophic | BlueCross BlueShield | 26065SC0380001 | BlueEssentials Catast | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52489 | SC | CHESTER | Gold | BlueCross BlueShield | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52490 | SC | CHESTER | Silver | BlueCross BlueShield | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52491 | SC | CHESTER | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52492 | SC | CHESTER | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52493 | SC | CHESTER | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52494 | SC | CHESTER | Catastrophic | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52495 | SC | CHESTER | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52496 | SC | CHESTER | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52497 | SC | CHESTER | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52498 | SC | CHESTER | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52499 | SC | CHESTER | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52500 | SC | CHESTER | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52501 | SC | CHESTER | Gold | Consumers' Choice H | 65122SC0010001 | Consumers' Choice G | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52502 | SC | CHESTER | Gold | Consumers' Choice H | 65122SC0010002 | Consumers' Choice G | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52503 | SC | CHESTER | Silver | Consumers' Choice H | 65122SC0010003 | Consumers' Choice S | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52504 | SC | CHESTER | Silver | Consumers' Choice H | 65122SC0010004 | Consumers' Choice S | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52505 | SC | CHESTER | Silver | Consumers' Choice H | 65122SC0010005 | Consumers' Choice S | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52506 | SC | CHESTER | Bronze | Consumers' Choice H | 65122SC0010006 | Consumers' Choice B | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52507 | SC | CHESTER | Bronze | Consumers' Choice H | 65122SC0010007 | Consumers' Choice B | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52508 | SC | CHESTER | Catastrophic | Consumers' Choice H | 65122SC0010008 | Consumers' Choice V | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52509 | SC | CHESTERFIELD | Gold | BlueCross BlueShield | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52510 | SC | CHESTERFIELD | Silver | BlueCross BlueShield | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52511 | SC | CHESTERFIELD | Silver | BlueCross BlueShield | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52512 | SC | CHESTERFIELD | Silver | BlueCross BlueShield | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52513 | SC | CHESTERFIELD | Bronze | BlueCross BlueShield | 26065SC0380005 | BlueEssentials Bronz | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52514 | SC | CHESTERFIELD | Bronze | BlueCross BlueShield | 26065SC0380006 | BlueEssentials Bronz | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52515 | SC | CHESTERFIELD | Catastrophic | BlueCross BlueShield | 26065SC0380001 | BlueEssentials Catast | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52516 | SC | CHESTERFIELD | Gold | BlueCross BlueShield | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52517 | SC | CHESTERFIELD | Silver | BlueCross BlueShield | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52518 | SC | CHESTERFIELD | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52519 | SC | CHESTERFIELD | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52520 | SC | CHESTERFIELD | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52521 | SC | CHESTERFIELD | Catastrophic | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52522 | SC | CHESTERFIELD | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52523 | SC | CHESTERFIELD | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52524 | SC | CHESTERFIELD | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52525 | SC | CHESTERFIELD | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52526 | SC | CHESTERFIELD | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52527 | SC | CHESTERFIELD | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | http://www.bluechoicesc.com | doctorhospitalfine | www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52528 | SC | CHESTERFIELD | Gold | Consumers' Choice H | 65122SC0010001 | Consumers' Choice G | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52529 | SC | CHESTERFIELD | Gold | Consumers' Choice H | 65122SC0010002 | Consumers' Choice G | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52530 | SC | CHESTERFIELD | Silver | Consumers' Choice H | 65122SC0010003 | Consumers' Choice S | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |
| 52531 | SC | CHESTERFIELD | Silver | Consumers' Choice H | 65122SC0010004 | Consumers' Choice S | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52532 | SC | CHESTERFIELD | Silver | Consumers' Choice | 65122SC0010005 | Consumers' Choice S | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52533 | SC | CHESTERFIELD | Bronze | Consumers' Choice | 65122SC0010006 | Consumers' Choice B | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52534 | SC | CHESTERFIELD | Bronze | Consumers' Choice | 65122SC0010007 | Consumers' Choice B | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52535 | SC | CHESTERFIELD | Catastro | Consumers' Choice | 65122SC0010008 | Consumers' Choice V | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52536 | SC | CLARENDON | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52537 | SC | CLARENDON | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52538 | SC | CLARENDON | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52539 | SC | CLARENDON | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52540 | SC | CLARENDON | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52541 | SC | CLARENDON | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52542 | SC | CLARENDON | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52543 | SC | CLARENDON | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.c | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52544 | SC | CLARENDON | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.c | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52545 | SC | CLARENDON | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52546 | SC | CLARENDON | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52547 | SC | CLARENDON | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52548 | SC | CLARENDON | Catastro | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52549 | SC | CLARENDON | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52550 | SC | CLARENDON | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52551 | SC | CLARENDON | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52552 | SC | CLARENDON | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52553 | SC | CLARENDON | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52554 | SC | CLARENDON | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52555 | SC | CLARENDON | Gold | Consumers' Choice | 65122SC0010001 | Consumers' Choice G | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52556 | SC | CLARENDON | Gold | Consumers' Choice | 65122SC0010002 | Consumers' Choice G | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52557 | SC | CLARENDON | Silver | Consumers' Choice | 65122SC0010003 | Consumers' Choice S | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52558 | SC | CLARENDON | Silver | Consumers' Choice | 65122SC0010004 | Consumers' Choice S | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52559 | SC | CLARENDON | Silver | Consumers' Choice | 65122SC0010005 | Consumers' Choice S | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52560 | SC | CLARENDON | Bronze | Consumers' Choice | 65122SC0010006 | Consumers' Choice B | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52561 | SC | CLARENDON | Bronze | Consumers' Choice | 65122SC0010007 | Consumers' Choice B | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52562 | SC | CLARENDON | Catastro | Consumers' Choice | 65122SC0010008 | Consumers' Choice V | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52563 | SC | COLLETON | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52564 | SC | COLLETON | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52565 | SC | COLLETON | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52566 | SC | COLLETON | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52567 | SC | COLLETON | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52568 | SC | COLLETON | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52569 | SC | COLLETON | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52570 | SC | COLLETON | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.c | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52571 | SC | COLLETON | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.c | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52572 | SC | COLLETON | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52573 | SC | COLLETON | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52574 | SC | COLLETON | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52575 | SC | COLLETON | Catastro | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52576 | SC | COLLETON | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52577 | SC | COLLETON | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52578 | SC | COLLETON | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52579 | SC | COLLETON | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52580 | SC | COLLETON | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52581 | SC | COLLETON | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52582 | SC | COLLETON | Gold | Consumers' Choice | 65122SC0010001 | Consumers' Choice G | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52583 | SC | COLLETON | Gold | Consumers' Choice | 65122SC0010002 | Consumers' Choice G | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52584 | SC | COLLETON | Silver | Consumers' Choice | 65122SC0010003 | Consumers' Choice S | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52585 | SC | COLLETON | Silver | Consumers' Choice | 65122SC0010004 | Consumers' Choice S | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52586 | SC | COLLETON | Silver | Consumers' Choice | 65122SC0010005 | Consumers' Choice S | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52587 | SC | COLLETON | Bronze | Consumers' Choice | 65122SC0010006 | Consumers' Choice B | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52588 | SC | COLLETON | Bronze | Consumers' Choice | 65122SC0010007 | Consumers' Choice B | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52589 | SC | COLLETON | Catastro | Consumers' Choice | 65122SC0010008 | Consumers' Choice V | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52590 | SC | DARLINGTON | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52591 | SC | DARLINGTON | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52592 | SC | DARLINGTON | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52593 | SC | DARLINGTON | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52594 | SC | DARLINGTON | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52595 | SC | DARLINGTON | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52596 | SC | DARLINGTON | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52597 | SC | DARLINGTON | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.c | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52598 | SC | DARLINGTON | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.c | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52599 | SC | DARLINGTON | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52600 | SC | DARLINGTON | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52601 | SC | DARLINGTON | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52602 | SC | DARLINGTON | Catastro | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52603 | SC | DARLINGTON | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52604 | SC | DARLINGTON | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52605 | SC | DARLINGTON | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52606 | SC | DARLINGTON | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52607 | SC | DARLINGTON | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52608 | SC | DARLINGTON | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52609 | SC | DARLINGTON | Gold | Consumers' Choice | 65122SC0010001 | Consumers' Choice G | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52610 | SC | DARLINGTON | Gold | Consumers' Choice | 65122SC0010002 | Consumers' Choice G | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52611 | SC | DARLINGTON | Silver | Consumers' Choice | 65122SC0010003 | Consumers' Choice S | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52612 | SC | DARLINGTON | Silver | Consumers' Choice | 65122SC0010004 | Consumers' Choice S | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52613 | SC | DARLINGTON | Silver | Consumers' Choice | 65122SC0010005 | Consumers' Choice S | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52614 | SC | DARLINGTON | Bronze | Consumers' Choice | 65122SC0010006 | Consumers' Choice B | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52615 | SC | DARLINGTON | Bronze | Consumers' Choice | 65122SC0010007 | Consumers' Choice B | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52616 | SC | DARLINGTON | Catastro | Consumers' Choice | 65122SC0010008 | Consumers' Choice V | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 52617 | SC | DILLON | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52618 | SC | DILLON | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52619 | SC | DILLON | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52620 | SC | DILLON | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52621 | SC | DILLON | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52622 | SC | DILLON | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52623 | SC | DILLON | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52624 | SC | DILLON | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.c | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52625 | SC | DILLON | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.c | https://www.southcarolinablu | https://www.southcarolinabl | | X | | | | | |
| 52626 | SC | DILLON | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52627 | SC | DILLON | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52628 | SC | DILLON | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52629 | SC | DILLON | Catastro | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52630 | SC | DILLON | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52631 | SC | DILLON | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52632 | SC | DILLON | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 52633 | SC | DILLON | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC | DILLON | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | DILLON | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | DILLON | Gold | Consumers' Choice | 81122SC0010001 | Consumers' Choice G | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | DILLON | Gold | Consumers' Choice | 81122SC0010002 | Consumers' Choice G | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | DILLON | Silver | Consumers' Choice | 81122SC0010003 | Consumers' Choice S | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | DILLON | Silver | Consumers' Choice | 81122SC0010004 | Consumers' Choice S | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | DILLON | Silver | Consumers' Choice | 81122SC0010005 | Consumers' Choice S | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | DILLON | Bronze | Consumers' Choice | 81122SC0010006 | Consumers' Choice B | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | DILLON | Bronze | Consumers' Choice | 81122SC0010007 | Consumers' Choice B | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | DILLON | Catastro | Consumers' Choice | 81122SC0010008 | Consumers' Choice V | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | DORCHESTER | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| SC | DORCHESTER | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| SC | DORCHESTER | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| SC | DORCHESTER | Bronze | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Bronze | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| SC | DORCHESTER | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| SC | DORCHESTER | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| SC | DORCHESTER | Gold | Blue Cross Blue Shiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 18 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/www.southcarolinablues.cc | https://www.southcarolinablues.cc | https://www.southcarolinablu | | X | | | | | |
| SC | DORCHESTER | Silver | Blue Cross Blue Shiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 18 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/www.southcarolinablues.cc | https://www.southcarolinablues.cc | https://www.southcarolinablu | | X | | | | | |
| SC | DORCHESTER | Gold | Coventry Health Car | 41614SC0020034 | Gold $0 Copay POS | POS | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryone.com/pos | http://sc.coventryone.com/pos | http://sc.coventryhealthcare.c | | | | | | | | |
| SC | DORCHESTER | Silver | Coventry Health Car | 41614SC0020039 | Silver $10 Copay PO | POS | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryone.com/pos | http://sc.coventryone.com/pos | http://sc.coventryhealthcare.c | | | | | | | | |
| SC | DORCHESTER | Bronze | Coventry Health Car | 41614SC0020044 | Bronze $15 Copay P | POS | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryone.com/pos | http://sc.coventryone.com/pos | http://sc.coventryhealthcare.c | | | | | | | | |
| SC | DORCHESTER | Bronze | Coventry Health Car | 41614SC0020049 | Bronze 100% HMO | HMO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryone.com/pos | http://sc.coventryone.com/pos | http://sc.coventryhealthcare.c | | | | | | | | |
| SC | DORCHESTER | Catastro | Coventry Health Car | 41614SC0020054 | Catastrophic 100% H | HMO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryone.com/pos | http://sc.coventryone.com/pos | http://sc.coventryhealthcare.c | | | | | | | | |
| SC | DORCHESTER | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | DORCHESTER | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | DORCHESTER | Silver | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | DORCHESTER | Catastro | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | DORCHESTER | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | DORCHESTER | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | DORCHESTER | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | DORCHESTER | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | DORCHESTER | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | DORCHESTER | Gold | Consumers' Choice | 81122SC0010001 | Consumers' Choice G | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | DORCHESTER | Gold | Consumers' Choice | 81122SC0010002 | Consumers' Choice G | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | DORCHESTER | Silver | Consumers' Choice | 81122SC0010003 | Consumers' Choice S | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | DORCHESTER | Silver | Consumers' Choice | 81122SC0010004 | Consumers' Choice S | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | DORCHESTER | Silver | Consumers' Choice | 81122SC0010005 | Consumers' Choice S | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | DORCHESTER | Bronze | Consumers' Choice | 81122SC0010006 | Consumers' Choice B | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | DORCHESTER | Bronze | Consumers' Choice | 81122SC0010007 | Consumers' Choice B | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | DORCHESTER | Catastro | Consumers' Choice | 81122SC0010008 | Consumers' Choice V | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | EDGEFIELD | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| SC | EDGEFIELD | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| SC | EDGEFIELD | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| SC | EDGEFIELD | Bronze | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Bronze | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| SC | EDGEFIELD | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| SC | EDGEFIELD | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| SC | EDGEFIELD | Gold | Blue Cross Blue Shiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/www.southcarolinablues.cc | https://www.southcarolinablues.cc | https://www.southcarolinablu | | X | | | | | |
| SC | EDGEFIELD | Silver | Blue Cross Blue Shiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/www.southcarolinablues.cc | https://www.southcarolinablues.cc | https://www.southcarolinablu | | X | | | | | |
| SC | EDGEFIELD | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | EDGEFIELD | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | EDGEFIELD | Silver | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | EDGEFIELD | Catastro | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | EDGEFIELD | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | EDGEFIELD | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | EDGEFIELD | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | EDGEFIELD | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | EDGEFIELD | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | EDGEFIELD | Gold | Consumers' Choice | 81122SC0010001 | Consumers' Choice G | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | EDGEFIELD | Gold | Consumers' Choice | 81122SC0010002 | Consumers' Choice G | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | EDGEFIELD | Silver | Consumers' Choice | 81122SC0010003 | Consumers' Choice S | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | EDGEFIELD | Silver | Consumers' Choice | 81122SC0010004 | Consumers' Choice S | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | EDGEFIELD | Silver | Consumers' Choice | 81122SC0010005 | Consumers' Choice S | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | EDGEFIELD | Bronze | Consumers' Choice | 81122SC0010006 | Consumers' Choice B | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | EDGEFIELD | Bronze | Consumers' Choice | 81122SC0010007 | Consumers' Choice B | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | EDGEFIELD | Catastro | Consumers' Choice | 81122SC0010008 | Consumers' Choice V | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | FAIRFIELD | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| SC | FAIRFIELD | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| SC | FAIRFIELD | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| SC | FAIRFIELD | Bronze | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Bronze | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| SC | FAIRFIELD | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| SC | FAIRFIELD | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| SC | FAIRFIELD | Gold | Blue Cross Blue Shiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 20 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/www.southcarolinablues.cc | https://www.southcarolinablues.cc | https://www.southcarolinablu | | X | | | | | |
| SC | FAIRFIELD | Silver | Blue Cross Blue Shiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 20 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/www.southcarolinablues.cc | https://www.southcarolinablues.cc | https://www.southcarolinablu | | X | | | | | |
| SC | FAIRFIELD | Gold | Coventry Health Car | 41614SC0020034 | Gold $0 Copay POS | POS | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryone.com/pos | http://sc.coventryone.com/pos | http://sc.coventryhealthcare.c | | | | | | | | |
| SC | FAIRFIELD | Silver | Coventry Health Car | 41614SC0020039 | Silver $10 Copay PO | POS | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryone.com/pos | http://sc.coventryone.com/pos | http://sc.coventryhealthcare.c | | | | | | | | |
| SC | FAIRFIELD | Bronze | Coventry Health Car | 41614SC0020044 | Bronze $15 Copay P | POS | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryone.com/pos | http://sc.coventryone.com/pos | http://sc.coventryhealthcare.c | | | | | | | | |
| SC | FAIRFIELD | Bronze | Coventry Health Car | 41614SC0020049 | Bronze 100% HMO | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryone.com/pos | http://sc.coventryone.com/pos | http://sc.coventryhealthcare.c | | | | | | | | |
| SC | FAIRFIELD | Catastro | Coventry Health Car | 41614SC0020054 | Catastrophic 100% H | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryone.com/pos | http://sc.coventryone.com/pos | http://sc.coventryhealthcare.c | | | | | | | | |
| SC | FAIRFIELD | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | FAIRFIELD | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | FAIRFIELD | Silver | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | FAIRFIELD | Catastro | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | FAIRFIELD | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | FAIRFIELD | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | FAIRFIELD | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | FAIRFIELD | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | FAIRFIELD | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| SC | FAIRFIELD | Gold | Consumers' Choice | 81122SC0010001 | Consumers' Choice G | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | FAIRFIELD | Gold | Consumers' Choice | 81122SC0010002 | Consumers' Choice G | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | FAIRFIELD | Silver | Consumers' Choice | 81122SC0010003 | Consumers' Choice S | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | FAIRFIELD | Silver | Consumers' Choice | 81122SC0010004 | Consumers' Choice S | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | FAIRFIELD | Silver | Consumers' Choice | 81122SC0010005 | Consumers' Choice S | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | FAIRFIELD | Bronze | Consumers' Choice | 81122SC0010006 | Consumers' Choice B | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | FAIRFIELD | Bronze | Consumers' Choice | 81122SC0010007 | Consumers' Choice B | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | FAIRFIELD | Catastro | Consumers' Choice | 81122SC0010008 | Consumers' Choice V | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/men | http://www.cchpsc.org/men | http://www.cchpsc.org/men | | | | | | | | |
| SC | FLORENCE | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south/http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |

| Row | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52736 | SC | FLORENCE | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52737 | SC | FLORENCE | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52738 | SC | FLORENCE | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52739 | SC | FLORENCE | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52740 | SC | FLORENCE | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52741 | SC | FLORENCE | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52742 | SC | FLORENCE | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 21 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52743 | SC | FLORENCE | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 21 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52744 | SC | FLORENCE | Gold | Coventry Health Can | 41614SC0020032 | Gold $5 Copay POS | POS | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryj | www.coventryone.com/pos | http://sc.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 52745 | SC | FLORENCE | Silver | Coventry Health Can | 41614SC0020037 | Silver $10 Copay PO | POS | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryj | www.coventryone.com/pos | http://sc.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 52746 | SC | FLORENCE | Gold | Coventry Health Can | 41614SC0020042 | Bronze $10 Copay PC | POS | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryj | www.coventryone.com/pos | http://sc.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 52747 | SC | FLORENCE | Bronze | Coventry Health Can | 41614SC0020047 | Bronze 100% POS HI | POS | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryj | www.coventryone.com/pos | http://sc.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 52748 | SC | FLORENCE | Catastro | Coventry Health Can | 41614SC0020052 | Catastrophic 100% PC | POS | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryj | www.coventryone.com/pos | http://sc.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 52749 | SC | FLORENCE | Bronze | BlueChoice Health Pl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52750 | SC | FLORENCE | Bronze | BlueChoice Health Pl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52751 | SC | FLORENCE | Bronze | BlueChoice Health Pl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52752 | SC | FLORENCE | Catastro | BlueChoice Health Pl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52753 | SC | FLORENCE | Silver | BlueChoice Health Pl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52754 | SC | FLORENCE | Silver | BlueChoice Health Pl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52755 | SC | FLORENCE | Silver | BlueChoice Health Pl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52756 | SC | FLORENCE | Silver | BlueChoice Health Pl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52757 | SC | FLORENCE | Silver | BlueChoice Health Pl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52758 | SC | FLORENCE | Gold | BlueChoice Health Pl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52759 | SC | FLORENCE | Gold | Consumers' Choice H | 61122SC0010001 | Consumers' Choice G | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52760 | SC | FLORENCE | Gold | Consumers' Choice H | 61122SC0010002 | Consumers' Choice G | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52761 | SC | FLORENCE | Silver | Consumers' Choice H | 61122SC0010003 | Consumers' Choice S | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52762 | SC | FLORENCE | Silver | Consumers' Choice H | 61122SC0010004 | Consumers' Choice S | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52763 | SC | FLORENCE | Silver | Consumers' Choice H | 61122SC0010005 | Consumers' Choice S | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52764 | SC | FLORENCE | Bronze | Consumers' Choice H | 61122SC0010006 | Consumers' Choice B | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52765 | SC | FLORENCE | Bronze | Consumers' Choice H | 61122SC0010007 | Consumers' Choice B | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52766 | SC | FLORENCE | Catastro | Consumers' Choice H | 61122SC0010008 | Consumers' Choice V | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52767 | SC | GEORGETOWN | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold 1 | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52768 | SC | GEORGETOWN | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52769 | SC | GEORGETOWN | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52770 | SC | GEORGETOWN | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52771 | SC | GEORGETOWN | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52772 | SC | GEORGETOWN | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52773 | SC | GEORGETOWN | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52774 | SC | GEORGETOWN | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 22 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52775 | SC | GEORGETOWN | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 22 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52776 | SC | GEORGETOWN | Bronze | BlueChoice Health Pl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52777 | SC | GEORGETOWN | Bronze | BlueChoice Health Pl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52778 | SC | GEORGETOWN | Bronze | BlueChoice Health Pl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52779 | SC | GEORGETOWN | Catastro | BlueChoice Health Pl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52780 | SC | GEORGETOWN | Silver | BlueChoice Health Pl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52781 | SC | GEORGETOWN | Silver | BlueChoice Health Pl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52782 | SC | GEORGETOWN | Silver | BlueChoice Health Pl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52783 | SC | GEORGETOWN | Silver | BlueChoice Health Pl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52784 | SC | GEORGETOWN | Silver | BlueChoice Health Pl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52785 | SC | GEORGETOWN | Gold | BlueChoice Health Pl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52786 | SC | GEORGETOWN | Gold | Consumers' Choice H | 61122SC0010001 | Consumers' Choice G | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52787 | SC | GEORGETOWN | Gold | Consumers' Choice H | 61122SC0010002 | Consumers' Choice G | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52788 | SC | GEORGETOWN | Silver | Consumers' Choice H | 61122SC0010003 | Consumers' Choice S | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52789 | SC | GEORGETOWN | Silver | Consumers' Choice H | 61122SC0010004 | Consumers' Choice S | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52790 | SC | GEORGETOWN | Silver | Consumers' Choice H | 61122SC0010005 | Consumers' Choice S | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52791 | SC | GEORGETOWN | Bronze | Consumers' Choice H | 61122SC0010006 | Consumers' Choice B | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52792 | SC | GEORGETOWN | Bronze | Consumers' Choice H | 61122SC0010007 | Consumers' Choice B | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52793 | SC | GEORGETOWN | Catastro | Consumers' Choice H | 61122SC0010008 | Consumers' Choice V | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52794 | SC | GREENVILLE | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold 1 | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52795 | SC | GREENVILLE | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52796 | SC | GREENVILLE | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52797 | SC | GREENVILLE | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52798 | SC | GREENVILLE | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52799 | SC | GREENVILLE | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52800 | SC | GREENVILLE | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52801 | SC | GREENVILLE | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 23 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52802 | SC | GREENVILLE | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 23 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52803 | SC | GREENVILLE | Gold | Coventry Health Can | 41614SC0020032 | Gold $5 Copay POS | POS | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryj | www.coventryone.com/pos | http://sc.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 52804 | SC | GREENVILLE | Silver | Coventry Health Can | 41614SC0020037 | Silver $10 Copay PO | POS | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryj | www.coventryone.com/pos | http://sc.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 52805 | SC | GREENVILLE | Gold | Coventry Health Can | 41614SC0020042 | Bronze $10 Copay PC | POS | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryj | www.coventryone.com/pos | http://sc.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 52806 | SC | GREENVILLE | Bronze | Coventry Health Can | 41614SC0020047 | Bronze 100% HMO HI | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryj | www.coventryone.com/pos | http://sc.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 52807 | SC | GREENVILLE | Catastro | Coventry Health Can | 41614SC0020052 | Catastrophic 100% HN | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventryj | www.coventryone.com/pos | http://sc.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 52808 | SC | GREENVILLE | Bronze | BlueChoice Health Pl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52809 | SC | GREENVILLE | Bronze | BlueChoice Health Pl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52810 | SC | GREENVILLE | Bronze | BlueChoice Health Pl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52811 | SC | GREENVILLE | Catastro | BlueChoice Health Pl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52812 | SC | GREENVILLE | Silver | BlueChoice Health Pl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52813 | SC | GREENVILLE | Silver | BlueChoice Health Pl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52814 | SC | GREENVILLE | Silver | BlueChoice Health Pl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52815 | SC | GREENVILLE | Silver | BlueChoice Health Pl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52816 | SC | GREENVILLE | Silver | BlueChoice Health Pl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52817 | SC | GREENVILLE | Gold | BlueChoice Health Pl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52818 | SC | GREENVILLE | Gold | Consumers' Choice H | 61122SC0010001 | Consumers' Choice G | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52819 | SC | GREENVILLE | Gold | Consumers' Choice H | 61122SC0010002 | Consumers' Choice G | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52820 | SC | GREENVILLE | Silver | Consumers' Choice H | 61122SC0010003 | Consumers' Choice S | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52821 | SC | GREENVILLE | Silver | Consumers' Choice H | 61122SC0010004 | Consumers' Choice S | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52822 | SC | GREENVILLE | Silver | Consumers' Choice H | 61122SC0010005 | Consumers' Choice S | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52823 | SC | GREENVILLE | Bronze | Consumers' Choice H | 61122SC0010006 | Consumers' Choice B | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52824 | SC | GREENVILLE | Bronze | Consumers' Choice H | 61122SC0010007 | Consumers' Choice B | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52825 | SC | GREENVILLE | Catastro | Consumers' Choice H | 61122SC0010008 | Consumers' Choice V | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| 52826 | SC | GREENWOOD | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold 1 | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52827 | SC | GREENWOOD | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52828 | SC | GREENWOOD | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52829 | SC | GREENWOOD | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52830 | SC | GREENWOOD | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52831 | SC | GREENWOOD | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52832 | SC | GREENWOOD | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52833 | SC | GREENWOOD | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 24 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52834 | SC | GREENWOOD | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 24 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 52835 | SC | GREENWOOD | Bronze | BlueChoice Health Pl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52836 | SC | GREENWOOD | Bronze | BlueChoice Health Pl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |
| 52837 | SC | GREENWOOD | Bronze | BlueChoice Health Pl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc | www.bluechoicesc.com/doctorhospitalfir | http://www.bluechoicesc.com | www.bluechoicesc.co | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC | GREENWOOD | Catastrophic | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | GREENWOOD | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | GREENWOOD | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | GREENWOOD | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | GREENWOOD | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | GREENWOOD | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | GREENWOOD | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | GREENWOOD | Gold | Consumers' Choice H | 65122SC0010001 | Consumers' Choice G | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | GREENWOOD | Gold | Consumers' Choice H | 65122SC0010002 | Consumers' Choice G | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | GREENWOOD | Silver | Consumers' Choice H | 65122SC0010004 | Consumers' Choice S | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | GREENWOOD | Silver | Consumers' Choice H | 65122SC0010005 | Consumers' Choice S | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | GREENWOOD | Bronze | Consumers' Choice H | 65122SC0010006 | Consumers' Choice B | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | GREENWOOD | Bronze | Consumers' Choice H | 65122SC0010007 | Consumers' Choice B | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | GREENWOOD | Catastrophic | Consumers' Choice H | 65122SC0010008 | Consumers' Choice V | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | HAMPTON | Gold | BlueCross BlueShield | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | HAMPTON | Silver | BlueCross BlueShield | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | HAMPTON | Silver | BlueCross BlueShield | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | HAMPTON | Silver | BlueCross BlueShield | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | HAMPTON | Bronze | BlueCross BlueShield | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | HAMPTON | Bronze | BlueCross BlueShield | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | HAMPTON | Catastrophic | BlueCross BlueShield | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | HAMPTON | Gold | BlueCross BlueShield | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | HAMPTON | Silver | BlueCross BlueShield | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 25 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | HAMPTON | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HAMPTON | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HAMPTON | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HAMPTON | Catastrophic | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HAMPTON | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HAMPTON | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HAMPTON | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HAMPTON | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HAMPTON | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HAMPTON | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HAMPTON | Gold | Consumers' Choice H | 65122SC0010001 | Consumers' Choice G | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | HAMPTON | Gold | Consumers' Choice H | 65122SC0010002 | Consumers' Choice G | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | HAMPTON | Silver | Consumers' Choice H | 65122SC0010004 | Consumers' Choice S | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | HAMPTON | Silver | Consumers' Choice H | 65122SC0010005 | Consumers' Choice S | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | HAMPTON | Bronze | Consumers' Choice H | 65122SC0010006 | Consumers' Choice B | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | HAMPTON | Bronze | Consumers' Choice H | 65122SC0010007 | Consumers' Choice B | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | HAMPTON | Catastrophic | Consumers' Choice H | 65122SC0010008 | Consumers' Choice V | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | HORRY | Gold | BlueCross BlueShield | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | HORRY | Silver | BlueCross BlueShield | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | HORRY | Silver | BlueCross BlueShield | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | HORRY | Silver | BlueCross BlueShield | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | HORRY | Bronze | BlueCross BlueShield | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | HORRY | Bronze | BlueCross BlueShield | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | HORRY | Catastrophic | BlueCross BlueShield | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | HORRY | Gold | BlueCross BlueShield | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | HORRY | Silver | BlueCross BlueShield | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | HORRY | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HORRY | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HORRY | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HORRY | Catastrophic | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HORRY | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HORRY | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HORRY | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HORRY | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HORRY | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HORRY | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | HORRY | Gold | Consumers' Choice H | 65122SC0010001 | Consumers' Choice G | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | HORRY | Gold | Consumers' Choice H | 65122SC0010002 | Consumers' Choice G | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | HORRY | Silver | Consumers' Choice H | 65122SC0010004 | Consumers' Choice S | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | HORRY | Silver | Consumers' Choice H | 65122SC0010005 | Consumers' Choice S | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | HORRY | Bronze | Consumers' Choice H | 65122SC0010006 | Consumers' Choice B | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | HORRY | Bronze | Consumers' Choice H | 65122SC0010007 | Consumers' Choice B | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | HORRY | Catastrophic | Consumers' Choice H | 65122SC0010008 | Consumers' Choice V | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | JASPER | Gold | BlueCross BlueShield | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | JASPER | Silver | BlueCross BlueShield | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | JASPER | Bronze | BlueCross BlueShield | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | JASPER | Bronze | BlueCross BlueShield | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | JASPER | Catastrophic | BlueCross BlueShield | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | JASPER | Gold | BlueCross BlueShield | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | JASPER | Silver | BlueCross BlueShield | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 27 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | JASPER | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | JASPER | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | JASPER | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | JASPER | Catastrophic | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | JASPER | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | JASPER | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | JASPER | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | JASPER | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | JASPER | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | JASPER | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://bluehospital | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | X | | | | | |
| SC | JASPER | Gold | Consumers' Choice H | 65122SC0010001 | Consumers' Choice G | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | JASPER | Gold | Consumers' Choice H | 65122SC0010002 | Consumers' Choice G | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | JASPER | Silver | Consumers' Choice H | 65122SC0010004 | Consumers' Choice S | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | JASPER | Silver | Consumers' Choice H | 65122SC0010005 | Consumers' Choice S | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | JASPER | Bronze | Consumers' Choice H | 65122SC0010006 | Consumers' Choice B | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | JASPER | Bronze | Consumers' Choice H | 65122SC0010007 | Consumers' Choice B | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | JASPER | Catastrophic | Consumers' Choice H | 65122SC0010008 | Consumers' Choice V | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | |
| SC | KERSHAW | Gold | BlueCross BlueShield | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | KERSHAW | Silver | BlueCross BlueShield | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | KERSHAW | Silver | BlueCross BlueShield | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |
| SC | KERSHAW | Bronze | BlueCross BlueShield | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinabl | https://www.southcarolinabl | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |

| Row | State | County | Metal Level | Issuer Name | Plan ID | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Local Phone | Toll Free | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52940 | SC | KERSHAW | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 52941 | SC | KERSHAW | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 28 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | X |
| 52942 | SC | KERSHAW | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 28 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | X |
| 52943 | SC | KERSHAW | Gold | Coventry Health Car | 41614SC0020035 | Gold $0 Copay POS | POS | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 52944 | SC | KERSHAW | Silver | Coventry Health Car | 41614SC0020040 | Silver $10 Copay PO | POS | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 52945 | SC | KERSHAW | Bronze | Coventry Health Car | 41614SC0020045 | Bronze $15 Copay P | POS | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 52946 | SC | KERSHAW | Bronze | Coventry Health Car | 41614SC0020050 | Bronze 100% HMO H | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 52947 | SC | KERSHAW | Catastro | Coventry Health Car | 41614SC0020055 | Catastrophic 100% HF | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 52948 | SC | KERSHAW | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52949 | SC | KERSHAW | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52950 | SC | KERSHAW | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52951 | SC | KERSHAW | Catastro | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52952 | SC | KERSHAW | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52953 | SC | KERSHAW | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52954 | SC | KERSHAW | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52955 | SC | KERSHAW | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52956 | SC | KERSHAW | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52957 | SC | KERSHAW | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52958 | SC | KERSHAW | Gold | Consumers' Choice I | 61122SC0010001 | Consumers' Choice G | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 52959 | SC | KERSHAW | Silver | Consumers' Choice I | 61122SC0010002 | Consumers' Choice S | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 52960 | SC | KERSHAW | Silver | Consumers' Choice I | 61122SC0010003 | Consumers' Choice S | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 52961 | SC | KERSHAW | Silver | Consumers' Choice I | 61122SC0010004 | Consumers' Choice S | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 52962 | SC | KERSHAW | Silver | Consumers' Choice I | 61122SC0010005 | Consumers' Choice S | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 52963 | SC | KERSHAW | Bronze | Consumers' Choice I | 61122SC0010006 | Consumers' Choice B | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 52964 | SC | KERSHAW | Bronze | Consumers' Choice I | 61122SC0010007 | Consumers' Choice B | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 52965 | SC | KERSHAW | Catastro | Consumers' Choice I | 61122SC0010008 | Consumers' Choice V | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 52966 | SC | LANCASTER | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 52967 | SC | LANCASTER | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 52968 | SC | LANCASTER | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 52969 | SC | LANCASTER | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 52970 | SC | LANCASTER | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 52971 | SC | LANCASTER | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 52972 | SC | LANCASTER | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 52973 | SC | LANCASTER | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 29 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | X |
| 52974 | SC | LANCASTER | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 29 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | X |
| 52975 | SC | LANCASTER | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52976 | SC | LANCASTER | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52977 | SC | LANCASTER | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52978 | SC | LANCASTER | Catastro | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52979 | SC | LANCASTER | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52980 | SC | LANCASTER | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52981 | SC | LANCASTER | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52982 | SC | LANCASTER | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52983 | SC | LANCASTER | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52984 | SC | LANCASTER | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 52985 | SC | LANCASTER | Gold | Consumers' Choice I | 61122SC0010001 | Consumers' Choice G | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 52986 | SC | LANCASTER | Silver | Consumers' Choice I | 61122SC0010002 | Consumers' Choice S | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 52987 | SC | LANCASTER | Silver | Consumers' Choice I | 61122SC0010003 | Consumers' Choice S | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 52988 | SC | LANCASTER | Silver | Consumers' Choice I | 61122SC0010004 | Consumers' Choice S | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 52989 | SC | LANCASTER | Silver | Consumers' Choice I | 61122SC0010005 | Consumers' Choice S | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 52990 | SC | LANCASTER | Bronze | Consumers' Choice I | 61122SC0010006 | Consumers' Choice B | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 52991 | SC | LANCASTER | Bronze | Consumers' Choice I | 61122SC0010007 | Consumers' Choice B | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 52992 | SC | LANCASTER | Catastro | Consumers' Choice I | 61122SC0010008 | Consumers' Choice V | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 52993 | SC | LAURENS | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold 1 | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 52994 | SC | LAURENS | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 52995 | SC | LAURENS | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 52996 | SC | LAURENS | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 52997 | SC | LAURENS | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 52998 | SC | LAURENS | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 52999 | SC | LAURENS | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 53000 | SC | LAURENS | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 30 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | X |
| 53001 | SC | LAURENS | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 30 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | X |
| 53002 | SC | LAURENS | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53003 | SC | LAURENS | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53004 | SC | LAURENS | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53005 | SC | LAURENS | Catastro | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53006 | SC | LAURENS | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53007 | SC | LAURENS | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53008 | SC | LAURENS | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53009 | SC | LAURENS | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53010 | SC | LAURENS | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53011 | SC | LAURENS | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53012 | SC | LAURENS | Gold | Consumers' Choice I | 61122SC0010001 | Consumers' Choice G | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 53013 | SC | LAURENS | Silver | Consumers' Choice I | 61122SC0010002 | Consumers' Choice S | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 53014 | SC | LAURENS | Silver | Consumers' Choice I | 61122SC0010003 | Consumers' Choice S | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 53015 | SC | LAURENS | Silver | Consumers' Choice I | 61122SC0010004 | Consumers' Choice S | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 53016 | SC | LAURENS | Silver | Consumers' Choice I | 61122SC0010005 | Consumers' Choice S | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 53017 | SC | LAURENS | Bronze | Consumers' Choice I | 61122SC0010006 | Consumers' Choice B | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 53018 | SC | LAURENS | Bronze | Consumers' Choice I | 61122SC0010007 | Consumers' Choice B | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 53019 | SC | LAURENS | Catastro | Consumers' Choice I | 61122SC0010008 | Consumers' Choice V | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 53020 | SC | LEE | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold 1 | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 53021 | SC | LEE | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 53022 | SC | LEE | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 53023 | SC | LEE | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 53024 | SC | LEE | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 53025 | SC | LEE | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 53026 | SC | LEE | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | X |
| 53027 | SC | LEE | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 31 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | X |
| 53028 | SC | LEE | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 31 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | X |
| 53029 | SC | LEE | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53030 | SC | LEE | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53031 | SC | LEE | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53032 | SC | LEE | Catastro | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53033 | SC | LEE | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53034 | SC | LEE | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53035 | SC | LEE | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53036 | SC | LEE | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53037 | SC | LEE | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53038 | SC | LEE | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | X |
| 53039 | SC | LEE | Gold | Consumers' Choice I | 61122SC0010001 | Consumers' Choice G | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 53040 | SC | LEE | Silver | Consumers' Choice I | 61122SC0010002 | Consumers' Choice S | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |
| 53041 | SC | LEE | Silver | Consumers' Choice I | 61122SC0010003 | Consumers' Choice S | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53042 | SC | LEE | Silver | Consumers' Choice | 65122SC0010004 | Consumers' Choice S EPO | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53043 | SC | LEE | Silver | Consumers' Choice | 65122SC0010005 | Consumers' Choice S EPO | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53044 | SC | LEE | Bronze | Consumers' Choice | 65122SC0010006 | Consumers' Choice B EPO | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53045 | SC | LEE | Bronze | Consumers' Choice | 65122SC0010007 | Consumers' Choice B EPO | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53046 | SC | LEE | Catastro | Consumers' Choice | 65122SC0010008 | Consumers' Choice V EPO | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53047 | SC | LEXINGTON | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold Y EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53048 | SC | LEXINGTON | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53049 | SC | LEXINGTON | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53050 | SC | LEXINGTON | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53051 | SC | LEXINGTON | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53052 | SC | LEXINGTON | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53053 | SC | LEXINGTON | Catastro | BlueCross BlueShiel | 26065SC0380008 | BlueEssentials Catast EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53054 | SC | LEXINGTON | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53055 | SC | LEXINGTON | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel EPO | OPM | Rating Area 32 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53056 | SC | LEXINGTON | Gold | Coventry Health Car | 14141SC0020035 | Gold $0 Copay POS $ POS | POS | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventrycc | www.coventryone.com/pos | http://www.coventryhealthcar | www.cformularyrix.com | | X | | | | | |
| 53057 | SC | LEXINGTON | Silver | Coventry Health Car | 14141SC0020040 | Silver $10 Copay POS POS | POS | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventrycc | www.coventryone.com/pos | http://www.coventryhealthcar | www.cformularyrix.com | | X | | | | | |
| 53058 | SC | LEXINGTON | Bronze | Coventry Health Car | 14141SC0020045 | Bronze $15 Copay PC POS | POS | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventrycc | www.coventryone.com/pos | http://www.coventryhealthcar | www.cformularyrix.com | | X | | | | | |
| 53059 | SC | LEXINGTON | Bronze | Coventry Health Car | 14141SC0020050 | Bronze 100% HMO HI HMO | HMO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventrycc | www.coventryone.com/pos | http://www.coventryhealthcar | www.cformularyrix.com | | X | | | | | |
| 53060 | SC | LEXINGTON | Catastro | Coventry Health Car | 14141SC0020055 | Catastrophic 100% HI HMO | HMO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventrycc | www.coventryone.com/pos | http://www.coventryhealthcar | www.cformularyrix.com | | | | | | | |
| 53061 | SC | LEXINGTON | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53062 | SC | LEXINGTON | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53063 | SC | LEXINGTON | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53064 | SC | LEXINGTON | Catastro | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53065 | SC | LEXINGTON | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53066 | SC | LEXINGTON | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53067 | SC | LEXINGTON | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53068 | SC | LEXINGTON | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53069 | SC | LEXINGTON | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53070 | SC | LEXINGTON | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53071 | SC | LEXINGTON | Gold | Consumers' Choice | 65122SC0010001 | Consumers' Choice GEPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53072 | SC | LEXINGTON | Silver | Consumers' Choice | 65122SC0010002 | Consumers' Choice GEPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53073 | SC | LEXINGTON | Silver | Consumers' Choice | 65122SC0010003 | Consumers' Choice S EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53074 | SC | LEXINGTON | Silver | Consumers' Choice | 65122SC0010004 | Consumers' Choice S EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53075 | SC | LEXINGTON | Silver | Consumers' Choice | 65122SC0010005 | Consumers' Choice S EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53076 | SC | LEXINGTON | Bronze | Consumers' Choice | 65122SC0010006 | Consumers' Choice B EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53077 | SC | LEXINGTON | Bronze | Consumers' Choice | 65122SC0010007 | Consumers' Choice B EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53078 | SC | LEXINGTON | Catastro | Consumers' Choice | 65122SC0010008 | Consumers' Choice V EPO | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53079 | SC | MARION | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold Y EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53080 | SC | MARION | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53081 | SC | MARION | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53082 | SC | MARION | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53083 | SC | MARION | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53084 | SC | MARION | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53085 | SC | MARION | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53086 | SC | MARION | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53087 | SC | MARION | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel EPO | OPM | Rating Area 34 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53088 | SC | MARION | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53089 | SC | MARION | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53090 | SC | MARION | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53091 | SC | MARION | Catastro | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53092 | SC | MARION | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53093 | SC | MARION | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53094 | SC | MARION | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53095 | SC | MARION | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53096 | SC | MARION | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53097 | SC | MARION | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53098 | SC | MARION | Gold | Consumers' Choice | 65122SC0010001 | Consumers' Choice GEPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53099 | SC | MARION | Gold | Consumers' Choice | 65122SC0010002 | Consumers' Choice GEPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53100 | SC | MARION | Silver | Consumers' Choice | 65122SC0010003 | Consumers' Choice S EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53101 | SC | MARION | Silver | Consumers' Choice | 65122SC0010004 | Consumers' Choice S EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53102 | SC | MARION | Silver | Consumers' Choice | 65122SC0010005 | Consumers' Choice S EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53103 | SC | MARION | Bronze | Consumers' Choice | 65122SC0010006 | Consumers' Choice B EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53104 | SC | MARION | Bronze | Consumers' Choice | 65122SC0010007 | Consumers' Choice B EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53105 | SC | MARION | Catastro | Consumers' Choice | 65122SC0010008 | Consumers' Choice V EPO | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53106 | SC | MARLBORO | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold Y EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53107 | SC | MARLBORO | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53108 | SC | MARLBORO | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53109 | SC | MARLBORO | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53110 | SC | MARLBORO | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53111 | SC | MARLBORO | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53112 | SC | MARLBORO | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53113 | SC | MARLBORO | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53114 | SC | MARLBORO | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel EPO | OPM | Rating Area 35 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53115 | SC | MARLBORO | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53116 | SC | MARLBORO | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53117 | SC | MARLBORO | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53118 | SC | MARLBORO | Catastro | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53119 | SC | MARLBORO | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53120 | SC | MARLBORO | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53121 | SC | MARLBORO | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53122 | SC | MARLBORO | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53123 | SC | MARLBORO | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53124 | SC | MARLBORO | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53125 | SC | MARLBORO | Gold | Consumers' Choice | 65122SC0010001 | Consumers' Choice GEPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53126 | SC | MARLBORO | Gold | Consumers' Choice | 65122SC0010002 | Consumers' Choice GEPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53127 | SC | MARLBORO | Silver | Consumers' Choice | 65122SC0010003 | Consumers' Choice S EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53128 | SC | MARLBORO | Silver | Consumers' Choice | 65122SC0010004 | Consumers' Choice S EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53129 | SC | MARLBORO | Silver | Consumers' Choice | 65122SC0010005 | Consumers' Choice S EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53130 | SC | MARLBORO | Bronze | Consumers' Choice | 65122SC0010006 | Consumers' Choice B EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53131 | SC | MARLBORO | Bronze | Consumers' Choice | 65122SC0010007 | Consumers' Choice B EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53132 | SC | MARLBORO | Catastro | Consumers' Choice | 65122SC0010008 | Consumers' Choice V EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/mem | https://www.cchpsc.org/memb | http://www.cchpsc.org/mem | | | | | | | |
| 53133 | SC | MCCORMICK | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold Y EPO | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53134 | SC | MCCORMICK | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver EPO | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53135 | SC | MCCORMICK | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver EPO | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53136 | SC | MCCORMICK | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver EPO | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53137 | SC | MCCORMICK | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze EPO | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53138 | SC | MCCORMICK | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze EPO | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53139 | SC | MCCORMICK | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast EPO | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53140 | SC | MCCORMICK | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel EPO | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53141 | SC | MCCORMICK | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel EPO | OPM | Rating Area 33 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.cc | https://www.southcarolinablu | https://www.southcarolinablu | | X | | | | | |
| 53142 | SC | MCCORMICK | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage EPO | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |
| 53143 | SC | MCCORMICK | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage EPO | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53144 | SC | MCCORMICK | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53145 | SC | MCCORMICK | Catastro | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53146 | SC | MCCORMICK | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53147 | SC | MCCORMICK | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53148 | SC | MCCORMICK | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53149 | SC | MCCORMICK | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53150 | SC | MCCORMICK | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53151 | SC | MCCORMICK | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53152 | SC | MCCORMICK | Gold | Consumers' Choice H | 65122SC0010001 | Consumers' Choice G | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53153 | SC | MCCORMICK | Gold | Consumers' Choice H | 65122SC0010002 | Consumers' Choice G | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53154 | SC | MCCORMICK | Silver | Consumers' Choice H | 65122SC0010003 | Consumers' Choice S | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53155 | SC | MCCORMICK | Silver | Consumers' Choice H | 65122SC0010004 | Consumers' Choice S | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53156 | SC | MCCORMICK | Silver | Consumers' Choice H | 65122SC0010005 | Consumers' Choice S | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53157 | SC | MCCORMICK | Bronze | Consumers' Choice H | 65122SC0010006 | Consumers' Choice B | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53158 | SC | MCCORMICK | Bronze | Consumers' Choice H | 65122SC0010007 | Consumers' Choice B | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53159 | SC | MCCORMICK | Catastro | Consumers' Choice H | 65122SC0010008 | Consumers' Choice V | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53160 | SC | NEWBERRY | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53161 | SC | NEWBERRY | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53162 | SC | NEWBERRY | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53163 | SC | NEWBERRY | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53164 | SC | NEWBERRY | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53165 | SC | NEWBERRY | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53166 | SC | NEWBERRY | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53167 | SC | NEWBERRY | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 36 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinabl | | | X | | | | | |
| 53168 | SC | NEWBERRY | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 36 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinabl | | | X | | | | | |
| 53169 | SC | NEWBERRY | Gold | Coventry Health Car | 41614SC0020038 | Gold $0 Copay POS | POS | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthca | | | | | | | | |
| 53170 | SC | NEWBERRY | Silver | Coventry Health Car | 41614SC0020040 | Silver $10 Copay POS | POS | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthca | | | | | | | | |
| 53171 | SC | NEWBERRY | Bronze | Coventry Health Car | 41614SC0020043 | Bronze $15 Copay POS | POS | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthca | | | | | | | | |
| 53172 | SC | NEWBERRY | Bronze | Coventry Health Car | 41614SC0020050 | Bronze 100% HMO | HMO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthca | | | | | | | | |
| 53173 | SC | NEWBERRY | Catastro | Coventry Health Car | 41614SC0020055 | Catastrophic 100% HMO | HMO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthca | | | | | | | | |
| 53174 | SC | NEWBERRY | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53175 | SC | NEWBERRY | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53176 | SC | NEWBERRY | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53177 | SC | NEWBERRY | Catastro | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53178 | SC | NEWBERRY | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53179 | SC | NEWBERRY | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53180 | SC | NEWBERRY | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53181 | SC | NEWBERRY | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53182 | SC | NEWBERRY | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53183 | SC | NEWBERRY | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53184 | SC | NEWBERRY | Gold | Consumers' Choice H | 65122SC0010001 | Consumers' Choice G | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53185 | SC | NEWBERRY | Gold | Consumers' Choice H | 65122SC0010002 | Consumers' Choice G | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53186 | SC | NEWBERRY | Silver | Consumers' Choice H | 65122SC0010003 | Consumers' Choice S | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53187 | SC | NEWBERRY | Silver | Consumers' Choice H | 65122SC0010004 | Consumers' Choice S | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53188 | SC | NEWBERRY | Silver | Consumers' Choice H | 65122SC0010005 | Consumers' Choice S | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53189 | SC | NEWBERRY | Bronze | Consumers' Choice H | 65122SC0010006 | Consumers' Choice B | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53190 | SC | NEWBERRY | Bronze | Consumers' Choice H | 65122SC0010007 | Consumers' Choice B | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53191 | SC | NEWBERRY | Catastro | Consumers' Choice H | 65122SC0010008 | Consumers' Choice V | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53192 | SC | OCONEE | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53193 | SC | OCONEE | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53194 | SC | OCONEE | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53195 | SC | OCONEE | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53196 | SC | OCONEE | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53197 | SC | OCONEE | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53198 | SC | OCONEE | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53199 | SC | OCONEE | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 37 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinabl | | | X | | | | | |
| 53200 | SC | OCONEE | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 37 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinabl | | | X | | | | | |
| 53201 | SC | OCONEE | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53202 | SC | OCONEE | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53203 | SC | OCONEE | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53204 | SC | OCONEE | Catastro | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53205 | SC | OCONEE | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53206 | SC | OCONEE | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53207 | SC | OCONEE | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53208 | SC | OCONEE | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53209 | SC | OCONEE | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53210 | SC | OCONEE | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53211 | SC | OCONEE | Gold | Consumers' Choice H | 65122SC0010001 | Consumers' Choice G | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53212 | SC | OCONEE | Gold | Consumers' Choice H | 65122SC0010002 | Consumers' Choice G | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53213 | SC | OCONEE | Silver | Consumers' Choice H | 65122SC0010003 | Consumers' Choice S | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53214 | SC | OCONEE | Silver | Consumers' Choice H | 65122SC0010004 | Consumers' Choice S | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53215 | SC | OCONEE | Silver | Consumers' Choice H | 65122SC0010005 | Consumers' Choice S | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53216 | SC | OCONEE | Bronze | Consumers' Choice H | 65122SC0010006 | Consumers' Choice B | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53217 | SC | OCONEE | Bronze | Consumers' Choice H | 65122SC0010007 | Consumers' Choice B | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53218 | SC | OCONEE | Catastro | Consumers' Choice H | 65122SC0010008 | Consumers' Choice V | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53219 | SC | ORANGEBURG | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53220 | SC | ORANGEBURG | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53221 | SC | ORANGEBURG | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53222 | SC | ORANGEBURG | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53223 | SC | ORANGEBURG | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53224 | SC | ORANGEBURG | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53225 | SC | ORANGEBURG | Catastro | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinablu | https://www.southcarolinabl | | | X | | | | | |
| 53226 | SC | ORANGEBURG | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 38 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinabl | | | X | | | | | |
| 53227 | SC | ORANGEBURG | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 38 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.co | https://www.southcarolinabl | | | X | | | | | |
| 53228 | SC | ORANGEBURG | Gold | Coventry Health Car | 41614SC0020038 | Gold $0 Copay POS | POS | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthca | | | | | | | | |
| 53229 | SC | ORANGEBURG | Silver | Coventry Health Car | 41614SC0020040 | Silver $10 Copay POS | POS | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthca | | | | | | | | |
| 53230 | SC | ORANGEBURG | Bronze | Coventry Health Car | 41614SC0020043 | Bronze $15 Copay POS | POS | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthca | | | | | | | | |
| 53231 | SC | ORANGEBURG | Bronze | Coventry Health Car | 41614SC0020050 | Bronze 100% HMO | HMO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthca | | | | | | | | |
| 53232 | SC | ORANGEBURG | Catastro | Coventry Health Car | 41614SC0020055 | Catastrophic 100% HMO | HMO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthca | | | | | | | | |
| 53233 | SC | ORANGEBURG | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53234 | SC | ORANGEBURG | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53235 | SC | ORANGEBURG | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53236 | SC | ORANGEBURG | Catastro | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53237 | SC | ORANGEBURG | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53238 | SC | ORANGEBURG | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53239 | SC | ORANGEBURG | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53240 | SC | ORANGEBURG | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53241 | SC | ORANGEBURG | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53242 | SC | ORANGEBURG | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospital | http://www.bluechoicesc.com | http://www.bluechoicesc.co | | | X | | | | | |
| 53243 | SC | ORANGEBURG | Gold | Consumers' Choice H | 65122SC0010001 | Consumers' Choice G | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53244 | SC | ORANGEBURG | Gold | Consumers' Choice H | 65122SC0010002 | Consumers' Choice G | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |
| 53245 | SC | ORANGEBURG | Silver | Consumers' Choice H | 65122SC0010003 | Consumers' Choice S | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | http://www.cchpsc.org/mem | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 53246 | SC | ORANGEBURG | Silver | Consumers' Choice | 65122SC0010004 | Consumers' Choice S EPO | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53247 | SC | ORANGEBURG | Silver | Consumers' Choice | 65122SC0010005 | Consumers' Choice B EPO | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53248 | SC | ORANGEBURG | Bronze | Consumers' Choice | 65122SC0010006 | Consumers' Choice B EPO | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53249 | SC | ORANGEBURG | Bronze | Consumers' Choice | 65122SC0010007 | Consumers' Choice B EPO | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53250 | SC | ORANGEBURG | Catastrophic | Consumers' Choice | 65122SC0010008 | Consumers' Choice V EPO | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53251 | SC | PICKENS | Gold | BlueChoice BlueShield | 26065SC0380001 | BlueEssentials Gold EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53252 | SC | PICKENS | Silver | BlueChoice BlueShield | 26065SC0380002 | BlueEssentials Silver EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53253 | SC | PICKENS | Silver | BlueChoice BlueShield | 26065SC0380003 | BlueEssentials Silver EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53254 | SC | PICKENS | Silver | BlueChoice BlueShield | 26065SC0380004 | BlueEssentials Silver EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53255 | SC | PICKENS | Bronze | BlueChoice BlueShield | 26065SC0380005 | BlueEssentials Bronze EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53256 | SC | PICKENS | Bronze | BlueChoice BlueShield | 26065SC0380006 | BlueEssentials Bronze EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53257 | SC | PICKENS | Catastrophic | BlueChoice BlueShield | 26065SC0390001 | BlueEssentials Catast EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53258 | SC | PICKENS | Gold | BlueChoice BlueShield | 26065SC0400001 | Blue Cross Blue Shiel EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53259 | SC | PICKENS | Silver | BlueChoice BlueShield | 26065SC0400002 | Blue Cross Blue Shiel EPO | OPM | Rating Area 39 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53260 | SC | PICKENS | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53261 | SC | PICKENS | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53262 | SC | PICKENS | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53263 | SC | PICKENS | Catastrophic | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53264 | SC | PICKENS | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53265 | SC | PICKENS | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53266 | SC | PICKENS | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53267 | SC | PICKENS | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53268 | SC | PICKENS | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53269 | SC | PICKENS | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53270 | SC | PICKENS | Gold | Consumers' Choice | 65122SC0010001 | Consumers' Choice G EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53271 | SC | PICKENS | Gold | Consumers' Choice | 65122SC0010002 | Consumers' Choice G EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53272 | SC | PICKENS | Silver | Consumers' Choice | 65122SC0010003 | Consumers' Choice S EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53273 | SC | PICKENS | Silver | Consumers' Choice | 65122SC0010004 | Consumers' Choice S EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53274 | SC | PICKENS | Silver | Consumers' Choice | 65122SC0010005 | Consumers' Choice B EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53275 | SC | PICKENS | Bronze | Consumers' Choice | 65122SC0010007 | Consumers' Choice B EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53276 | SC | PICKENS | Bronze | Consumers' Choice | 65122SC0010006 | Consumers' Choice B EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53277 | SC | PICKENS | Catastrophic | Consumers' Choice | 65122SC0010008 | Consumers' Choice V EPO | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53278 | SC | RICHLAND | Gold | BlueCross BlueShiel | 26065SC0380001 | BlueEssentials Gold EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53279 | SC | RICHLAND | Silver | BlueCross BlueShiel | 26065SC0380002 | BlueEssentials Silver EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53280 | SC | RICHLAND | Silver | BlueCross BlueShiel | 26065SC0380003 | BlueEssentials Silver EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53281 | SC | RICHLAND | Silver | BlueCross BlueShiel | 26065SC0380004 | BlueEssentials Silver EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53282 | SC | RICHLAND | Bronze | BlueCross BlueShiel | 26065SC0380005 | BlueEssentials Bronze EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53283 | SC | RICHLAND | Bronze | BlueCross BlueShiel | 26065SC0380006 | BlueEssentials Bronze EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53284 | SC | RICHLAND | Catastrophic | BlueCross BlueShiel | 26065SC0390001 | BlueEssentials Catast EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53285 | SC | RICHLAND | Gold | BlueCross BlueShiel | 26065SC0400001 | Blue Cross Blue Shiel EPO | OPM | Rating Area 40 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53286 | SC | RICHLAND | Silver | BlueCross BlueShiel | 26065SC0400002 | Blue Cross Blue Shiel EPO | OPM | Rating Area 40 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53287 | SC | RICHLAND | Gold | Coventry Health Car | 41614SC0020035 | Gold $0 Copay POS POS | POS | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 53288 | SC | RICHLAND | Silver | Coventry Health Car | 41614SC0020040 | Silver $10 Copay POS POS | POS | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 53289 | SC | RICHLAND | Bronze | Coventry Health Car | 41614SC0020045 | Bronze $15 Copay PO POS | POS | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 53290 | SC | RICHLAND | Bronze | Coventry Health Car | 41614SC0020050 | Bronze 100% HMO H HMO | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 53291 | SC | RICHLAND | Catastrophic | Coventry Health Car | 41614SC0020055 | Catastrophic 100% H HMO | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 53292 | SC | RICHLAND | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53293 | SC | RICHLAND | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53294 | SC | RICHLAND | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53295 | SC | RICHLAND | Catastrophic | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53296 | SC | RICHLAND | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53297 | SC | RICHLAND | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53298 | SC | RICHLAND | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53299 | SC | RICHLAND | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53300 | SC | RICHLAND | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53301 | SC | RICHLAND | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53302 | SC | RICHLAND | Gold | Consumers' Choice | 65122SC0010001 | Consumers' Choice G EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53303 | SC | RICHLAND | Gold | Consumers' Choice | 65122SC0010002 | Consumers' Choice G EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53304 | SC | RICHLAND | Silver | Consumers' Choice | 65122SC0010003 | Consumers' Choice S EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53305 | SC | RICHLAND | Silver | Consumers' Choice | 65122SC0010004 | Consumers' Choice S EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53306 | SC | RICHLAND | Silver | Consumers' Choice | 65122SC0010005 | Consumers' Choice B EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53307 | SC | RICHLAND | Bronze | Consumers' Choice | 65122SC0010006 | Consumers' Choice B EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53308 | SC | RICHLAND | Bronze | Consumers' Choice | 65122SC0010007 | Consumers' Choice B EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53309 | SC | RICHLAND | Catastrophic | Consumers' Choice | 65122SC0010008 | Consumers' Choice V EPO | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53310 | SC | SALUDA | Gold | BlueChoice BlueShield | 26065SC0380001 | BlueEssentials Gold EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53311 | SC | SALUDA | Gold | Coventry Health Car | 41614SC0020035 | Gold $0 Copay POS POS | POS | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 53312 | SC | SALUDA | Silver | Coventry Health Car | 41614SC0020040 | Silver $10 Copay POS POS | POS | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 53313 | SC | SALUDA | Bronze | Coventry Health Car | 41614SC0020045 | Bronze $15 Copay PO POS | POS | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 53314 | SC | SALUDA | Bronze | Consumers' Choice | 65122SC0010007 | Consumers' Choice B EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53315 | SC | SALUDA | Silver | BlueChoice BlueShield | 26065SC0380003 | BlueEssentials Silver EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53316 | SC | SALUDA | Bronze | BlueChoice BlueShield | 26065SC0380005 | BlueEssentials Bronze EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53317 | SC | SALUDA | Catastrophic | BlueChoice BlueShield | 26065SC0390001 | BlueEssentials Catast EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53318 | SC | SALUDA | Gold | BlueChoice BlueShield | 26065SC0400001 | Blue Cross Blue Shiel EPO | OPM | Rating Area 41 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53319 | SC | SALUDA | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53320 | SC | SALUDA | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53321 | SC | SALUDA | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53322 | SC | SALUDA | Catastrophic | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53323 | SC | SALUDA | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53324 | SC | SALUDA | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53325 | SC | SALUDA | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53326 | SC | SALUDA | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53327 | SC | SALUDA | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53328 | SC | SALUDA | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | | | | | | X | | | | | |
| 53329 | SC | SALUDA | Gold | Consumers' Choice | 65122SC0010001 | Consumers' Choice G EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53330 | SC | SALUDA | Gold | Consumers' Choice | 65122SC0010002 | Consumers' Choice G EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53331 | SC | SALUDA | Silver | Consumers' Choice | 65122SC0010003 | Consumers' Choice S EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53332 | SC | SALUDA | Silver | Consumers' Choice | 65122SC0010004 | Consumers' Choice S EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53333 | SC | SALUDA | Silver | Consumers' Choice | 65122SC0010005 | Consumers' Choice B EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53334 | SC | SALUDA | Bronze | Consumers' Choice | 65122SC0010006 | Consumers' Choice B EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53335 | SC | SALUDA | Bronze | Consumers' Choice | 65122SC0010007 | Consumers' Choice B EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53336 | SC | SALUDA | Catastrophic | Consumers' Choice | 65122SC0010008 | Consumers' Choice V EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | | | | | | | | | | | |
| 53337 | SC | SPARTANBURG | Gold | BlueChoice BlueShield | 26065SC0380001 | BlueEssentials Gold EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53338 | SC | SPARTANBURG | Silver | BlueChoice BlueShield | 26065SC0380002 | BlueEssentials Silver EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53339 | SC | SPARTANBURG | Silver | BlueChoice BlueShield | 26065SC0380003 | BlueEssentials Silver EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53340 | SC | SPARTANBURG | Silver | BlueChoice BlueShield | 26065SC0380004 | BlueEssentials Silver EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53341 | SC | SPARTANBURG | Bronze | BlueChoice BlueShield | 26065SC0380005 | BlueEssentials Bronze EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53342 | SC | SPARTANBURG | Bronze | BlueChoice BlueShield | 26065SC0380006 | BlueEssentials Bronze EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53343 | SC | SPARTANBURG | Catastrophic | BlueChoice BlueShield | 26065SC0390001 | BlueEssentials Catast EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53344 | SC | SPARTANBURG | Gold | BlueChoice BlueShield | 26065SC0400001 | Blue Cross Blue Shiel EPO | OPM | Rating Area 42 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | | | | | | X | | | | | |
| 53345 | SC | SPARTANBURG | Gold | Coventry Health Car | 41614SC0020035 | Gold $0 Copay POS POS | POS | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| 53346 | SC | SPARTANBURG | Silver | Coventry Health Car | 41614SC0020038 | Silver $10 Copay POS POS | POS | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC | SPARTANBURG | Bronze | Coventry Health Care | 41614SC0020043 | Bronze $15 Copay PCPOS | POS | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry... | www.coventryone.com/pos | http://www.coventryhealthcare... | www.ctformularyhix.com | | | | | | | |
| SC | SPARTANBURG | Bronze | Coventry Health Care | 41614SC0020048 | Bronze 100% HI HMO | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry... | www.coventryone.com/pos | http://www.coventryhealthcare... | www.ctformularyhix.com | | | | | | | |
| SC | SPARTANBURG | Catastrophic | Coventry Health Care | 41614SC0020053 | Catastrophic 100% HI HMO | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry... | www.coventryone.com/pos | http://www.coventryhealthcare... | www.ctformularyhix.com | | | | | | | |
| SC | SPARTANBURG | Bronze | BlueChoice HealthPlan | 49532SC0380001 | MyChoice Advantage EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SPARTANBURG | Bronze | BlueChoice HealthPlan | 49532SC0380002 | MyChoice Advantage EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SPARTANBURG | Bronze | BlueChoice HealthPlan | 49532SC0380003 | MyChoice Advantage EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SPARTANBURG | Catastrophic | BlueChoice HealthPlan | 49532SC0380004 | MyChoice Advantage EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SPARTANBURG | Silver | BlueChoice HealthPlan | 49532SC0380005 | MyChoice Advantage EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SPARTANBURG | Silver | BlueChoice HealthPlan | 49532SC0380006 | MyChoice Advantage EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SPARTANBURG | Silver | BlueChoice HealthPlan | 49532SC0380007 | MyChoice Advantage EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SPARTANBURG | Silver | BlueChoice HealthPlan | 49532SC0380008 | MyChoice Advantage EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SPARTANBURG | Silver | BlueChoice HealthPlan | 49532SC0380009 | MyChoice Advantage EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SPARTANBURG | Gold | BlueChoice HealthPlan | 49532SC0380011 | MyChoice Advantage EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SPARTANBURG | Gold | Consumers' Choice | 66122SC0010001 | Consumers' Choice GEPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | SPARTANBURG | Gold | Consumers' Choice | 66122SC0010002 | Consumers' Choice GEPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | SPARTANBURG | Silver | Consumers' Choice | 66122SC0010003 | Consumers' Choice SEPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | SPARTANBURG | Silver | Consumers' Choice | 66122SC0010004 | Consumers' Choice SEPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | SPARTANBURG | Silver | Consumers' Choice | 66122SC0010005 | Consumers' Choice SEPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | SPARTANBURG | Bronze | Consumers' Choice | 66122SC0010006 | Consumers' Choice B EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | SPARTANBURG | Bronze | Consumers' Choice | 66122SC0010007 | Consumers' Choice B EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | SPARTANBURG | Catastrophic | Consumers' Choice | 66122SC0010008 | Consumers' Choice V EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | SUMTER | Gold | BlueCross BlueShield | 26065SC0380001 | BlueEssentials Gold 1 EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | SUMTER | Silver | BlueCross BlueShield | 26065SC0380002 | BlueEssentials Silver EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | SUMTER | Silver | BlueCross BlueShield | 26065SC0380003 | BlueEssentials Silver 2 EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | SUMTER | Silver | BlueCross BlueShield | 26065SC0380004 | BlueEssentials Silver EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | SUMTER | Bronze | BlueCross BlueShield | 26065SC0380005 | BlueEssentials Bronze EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | SUMTER | Bronze | BlueCross BlueShield | 26065SC0380006 | BlueEssentials Bronze EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | SUMTER | Catastrophic | BlueCross BlueShield | 26065SC0380007 | BlueEssentials Catast EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | SUMTER | Silver | BlueCross BlueShield | 26065SC0400001 | Blue Cross Blue Shield EPO | OPM | Rating Area 43 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.com | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | SUMTER | Silver | BlueCross BlueShield | 26065SC0400002 | Blue Cross Blue Shield EPO | OPM | Rating Area 43 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.com | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | SUMTER | Gold | Coventry Health Care | 41614SC0020035 | Gold $0 Copay POS $POS | POS | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| SC | SUMTER | Silver | Coventry Health Care | 41614SC0020040 | Silver $10 Copay POS POS | POS | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| SC | SUMTER | Bronze | Coventry Health Care | 41614SC0020045 | Bronze $15 Copay PCPOS | POS | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| SC | SUMTER | Bronze | Coventry Health Care | 41614SC0020050 | Bronze 100% HI HMO | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| SC | SUMTER | Catastrophic | Coventry Health Care | 41614SC0020055 | Catastrophic 100% HI HMO | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| SC | SUMTER | Bronze | BlueChoice HealthPlan | 49532SC0380001 | MyChoice Advantage EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SUMTER | Bronze | BlueChoice HealthPlan | 49532SC0380002 | MyChoice Advantage EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SUMTER | Bronze | BlueChoice HealthPlan | 49532SC0380003 | MyChoice Advantage EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SUMTER | Catastrophic | BlueChoice HealthPlan | 49532SC0380004 | MyChoice Advantage EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SUMTER | Silver | BlueChoice HealthPlan | 49532SC0380005 | MyChoice Advantage EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SUMTER | Silver | BlueChoice HealthPlan | 49532SC0380006 | MyChoice Advantage EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SUMTER | Silver | BlueChoice HealthPlan | 49532SC0380008 | MyChoice Advantage EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SUMTER | Silver | BlueChoice HealthPlan | 49532SC0380009 | MyChoice Advantage EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SUMTER | Gold | BlueChoice HealthPlan | 49532SC0380011 | MyChoice Advantage EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | SUMTER | Gold | Consumers' Choice | 66122SC0010001 | Consumers' Choice GEPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | SUMTER | Gold | Consumers' Choice | 66122SC0010002 | Consumers' Choice GEPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | SUMTER | Silver | Consumers' Choice | 66122SC0010003 | Consumers' Choice SEPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | SUMTER | Silver | Consumers' Choice | 66122SC0010004 | Consumers' Choice SEPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | SUMTER | Silver | Consumers' Choice | 66122SC0010005 | Consumers' Choice SEPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | SUMTER | Bronze | Consumers' Choice | 66122SC0010006 | Consumers' Choice B EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | SUMTER | Bronze | Consumers' Choice | 66122SC0010007 | Consumers' Choice B EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | SUMTER | Catastrophic | Consumers' Choice | 66122SC0010008 | Consumers' Choice V EPO | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | UNION | Gold | BlueCross BlueShield | 26065SC0380001 | BlueEssentials Gold 1 EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | UNION | Silver | BlueCross BlueShield | 26065SC0380002 | BlueEssentials Silver EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | UNION | Silver | BlueCross BlueShield | 26065SC0380003 | BlueEssentials Silver 2 EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | UNION | Silver | BlueCross BlueShield | 26065SC0380004 | BlueEssentials Silver EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | UNION | Bronze | BlueCross BlueShield | 26065SC0380005 | BlueEssentials Bronze EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | UNION | Bronze | BlueCross BlueShield | 26065SC0380006 | BlueEssentials Bronze EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | UNION | Catastrophic | BlueCross BlueShield | 26065SC0380007 | BlueEssentials Catast EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | UNION | Silver | BlueCross BlueShield | 26065SC0400001 | Blue Cross Blue Shield EPO | OPM | Rating Area 44 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.com | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | UNION | Silver | BlueCross BlueShield | 26065SC0400002 | Blue Cross Blue Shield EPO | OPM | Rating Area 44 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.com | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | UNION | Bronze | BlueChoice HealthPlan | 49532SC0380001 | MyChoice Advantage EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | UNION | Bronze | BlueChoice HealthPlan | 49532SC0380002 | MyChoice Advantage EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | UNION | Bronze | BlueChoice HealthPlan | 49532SC0380003 | MyChoice Advantage EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | UNION | Catastrophic | BlueChoice HealthPlan | 49532SC0380004 | MyChoice Advantage EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | UNION | Silver | BlueChoice HealthPlan | 49532SC0380005 | MyChoice Advantage EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | UNION | Silver | BlueChoice HealthPlan | 49532SC0380006 | MyChoice Advantage EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | UNION | Silver | BlueChoice HealthPlan | 49532SC0380008 | MyChoice Advantage EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | UNION | Silver | BlueChoice HealthPlan | 49532SC0380009 | MyChoice Advantage EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | UNION | Gold | BlueChoice HealthPlan | 49532SC0380011 | MyChoice Advantage EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | UNION | Gold | Consumers' Choice | 66122SC0010001 | Consumers' Choice GEPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | UNION | Gold | Consumers' Choice | 66122SC0010002 | Consumers' Choice GEPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | UNION | Silver | Consumers' Choice | 66122SC0010003 | Consumers' Choice SEPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | UNION | Silver | Consumers' Choice | 66122SC0010004 | Consumers' Choice SEPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | UNION | Silver | Consumers' Choice | 66122SC0010005 | Consumers' Choice SEPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | UNION | Bronze | Consumers' Choice | 66122SC0010006 | Consumers' Choice B EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | UNION | Bronze | Consumers' Choice | 66122SC0010007 | Consumers' Choice B EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | UNION | Catastrophic | Consumers' Choice | 66122SC0010008 | Consumers' Choice V EPO | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |
| SC | WILLIAMSBURG | Gold | BlueCross BlueShield | 26065SC0380001 | BlueEssentials Gold 1 EPO | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | WILLIAMSBURG | Silver | BlueCross BlueShield | 26065SC0380002 | BlueEssentials Silver EPO | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | WILLIAMSBURG | Silver | BlueCross BlueShield | 26065SC0380003 | BlueEssentials Silver 2 EPO | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | WILLIAMSBURG | Silver | BlueCross BlueShield | 26065SC0380004 | BlueEssentials Silver EPO | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | WILLIAMSBURG | Bronze | BlueCross BlueShield | 26065SC0380005 | BlueEssentials Bronze EPO | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | WILLIAMSBURG | Bronze | BlueCross BlueShield | 26065SC0380006 | BlueEssentials Bronze EPO | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | WILLIAMSBURG | Catastrophic | BlueCross BlueShield | 26065SC0380007 | BlueEssentials Catast EPO | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | http://www.southcarolinabl | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | WILLIAMSBURG | Silver | BlueCross BlueShield | 26065SC0400001 | Blue Cross Blue Shield EPO | OPM | Rating Area 45 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.com | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | WILLIAMSBURG | Silver | BlueCross BlueShield | 26065SC0400002 | Blue Cross Blue Shield EPO | OPM | Rating Area 45 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | https://www.south | www.southcarolinablues.com | https://www.southcarolinablue | https://www.southcarolinabl | | X | | | | | |
| SC | WILLIAMSBURG | Bronze | Coventry Health Care | 41614SC0020045 | Bronze $15 Copay PCPOS | POS | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://sc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| SC | WILLIAMSBURG | Bronze | BlueChoice HealthPlan | 49532SC0380001 | MyChoice Advantage EPO | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | WILLIAMSBURG | Bronze | BlueChoice HealthPlan | 49532SC0380002 | MyChoice Advantage EPO | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | WILLIAMSBURG | Bronze | BlueChoice HealthPlan | 49532SC0380003 | MyChoice Advantage EPO | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | WILLIAMSBURG | Catastrophic | BlueChoice HealthPlan | 49532SC0380004 | MyChoice Advantage EPO | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | WILLIAMSBURG | Silver | BlueChoice HealthPlan | 49532SC0380005 | MyChoice Advantage EPO | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | WILLIAMSBURG | Silver | BlueChoice HealthPlan | 49532SC0380006 | MyChoice Advantage EPO | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | WILLIAMSBURG | Silver | BlueChoice HealthPlan | 49532SC0380008 | MyChoice Advantage EPO | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | WILLIAMSBURG | Silver | BlueChoice HealthPlan | 49532SC0380009 | MyChoice Advantage EPO | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | WILLIAMSBURG | Gold | BlueChoice HealthPlan | 49532SC0380011 | MyChoice Advantage EPO | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | http://www.bluechoicesc.com/doctorhospitalfind | http://www.bluechoicesc.com | http://www.bluechoicesc.com | | | X | | | | | |
| SC | WILLIAMSBURG | Silver | Consumers' Choice | 66122SC0010003 | Consumers' Choice SEPO | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | http://www.cchpsc.org | http://www.cchpsc.org/member | http://www.cchpsc.org/member | http://www.cchpsc.org/mem | | | | | | | |

Case 1:14-cv-00498-GK Document 13-3 Filed 05/09/14 Page 133 of 377

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53450 | SC | WILLIAMSBURG | Silver | Consumers' Choice | 65122SC0010004 | Consumers' Choice S | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | |
| 53451 | SC | WILLIAMSBURG | Silver | Consumers' Choice | 65122SC0010005 | Consumers' Choice S | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | |
| 53452 | SC | WILLIAMSBURG | Bronze | Consumers' Choice | 65122SC0010006 | Consumers' Choice B | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | |
| 53453 | SC | WILLIAMSBURG | Bronze | Consumers' Choice | 65122SC0010007 | Consumers' Choice B | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | |
| 53454 | SC | WILLIAMSBURG | Catastr | Consumers' Choice | 65122SC0010008 | Consumers' Choice V | EPO | Rating Area 45 | Allows Child-Only | HIOS | 1-800-580-8736 | | | |
| 53455 | SC | YORK | Gold | BlueCross BlueShield | 26065SC0380001 | BlueEssentials Gold | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | X |
| 53456 | SC | YORK | Silver | BlueCross BlueShield | 26065SC0380002 | BlueEssentials Silver | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | X |
| 53457 | SC | YORK | Silver | BlueCross BlueShield | 26065SC0380003 | BlueEssentials Silver | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | X |
| 53458 | SC | YORK | Silver | BlueCross BlueShield | 26065SC0380004 | BlueEssentials Silver | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | X |
| 53459 | SC | YORK | Bronze | BlueCross BlueShield | 26065SC0380005 | BlueEssentials Bronze | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | X |
| 53460 | SC | YORK | Bronze | BlueCross BlueShield | 26065SC0380006 | BlueEssentials Bronze | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | X |
| 53461 | SC | YORK | Catastr | BlueCross BlueShield | 26065SC0380007 | BlueEssentials Catast | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | X |
| 53462 | SC | YORK | Gold | BlueCross BlueShield | 26065SC0400001 | Blue Cross Blue Shiel | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-803-264-1426 | 1-800-550-6322 | | X |
| 53463 | SC | YORK | Silver | BlueCross BlueShield | 26065SC0400002 | Blue Cross Blue Shiel | EPO | Rating Area 46 | Allows Adult and Child-Only | OPM | 1-803-264-1426 | 1-800-550-6322 | | X |
| 53464 | SC | YORK | Bronze | BlueChoice HealthPl | 49532SC0380001 | MyChoice Advantage | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | X |
| 53465 | SC | YORK | Bronze | BlueChoice HealthPl | 49532SC0380002 | MyChoice Advantage | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | X |
| 53466 | SC | YORK | Bronze | BlueChoice HealthPl | 49532SC0380003 | MyChoice Advantage | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | X |
| 53467 | SC | YORK | Catastr | BlueChoice HealthPl | 49532SC0380004 | MyChoice Advantage | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | X |
| 53468 | SC | YORK | Silver | BlueChoice HealthPl | 49532SC0380005 | MyChoice Advantage | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | X |
| 53469 | SC | YORK | Silver | BlueChoice HealthPl | 49532SC0380006 | MyChoice Advantage | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | X |
| 53470 | SC | YORK | Silver | BlueChoice HealthPl | 49532SC0380007 | MyChoice Advantage | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | X |
| 53471 | SC | YORK | Silver | BlueChoice HealthPl | 49532SC0380008 | MyChoice Advantage | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | X |
| 53472 | SC | YORK | Silver | BlueChoice HealthPl | 49532SC0380009 | MyChoice Advantage | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | X |
| 53473 | SC | YORK | Gold | BlueChoice HealthPl | 49532SC0380011 | MyChoice Advantage | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-855-433-2132 | 1-855-433-2132 | | X |
| 53474 | SC | YORK | Gold | Consumers' Choice | 65122SC0010001 | Consumers' Choice G | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | |
| 53475 | SC | YORK | Gold | Consumers' Choice | 65122SC0010002 | Consumers' Choice G | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | |
| 53476 | SC | YORK | Silver | Consumers' Choice | 65122SC0010003 | Consumers' Choice S | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | |
| 53477 | SC | YORK | Silver | Consumers' Choice | 65122SC0010004 | Consumers' Choice S | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | |
| 53478 | SC | YORK | Silver | Consumers' Choice | 65122SC0010005 | Consumers' Choice S | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | |
| 53479 | SC | YORK | Bronze | Consumers' Choice | 65122SC0010006 | Consumers' Choice B | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | |
| 53480 | SC | YORK | Bronze | Consumers' Choice | 65122SC0010007 | Consumers' Choice B | EPO | Rating Area 46 | Allows Adult and Child-Only | HIOS | 1-800-580-8736 | | | |
| 53481 | SC | YORK | Catastr | Consumers' Choice | 65122SC0010008 | Consumers' Choice V | EPO | Rating Area 46 | Allows Child-Only | HIOS | 1-800-580-8736 | | | |
| 53482 | SD | AURORA | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | X |
| 53483 | SD | AURORA | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | X |
| 53484 | SD | AURORA | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | X |
| 53485 | SD | AURORA | Catastr | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | X |
| 53486 | SD | AURORA | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | |
| 53487 | SD | AURORA | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | X |
| 53488 | SD | AURORA | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | |
| 53489 | SD | AURORA | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | X |
| 53490 | SD | AURORA | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | |
| 53491 | SD | AURORA | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | |
| 53492 | SD | AURORA | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | |
| 53493 | SD | AURORA | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | X |
| 53494 | SD | AURORA | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | |
| 53495 | SD | AURORA | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | |
| 53496 | SD | AURORA | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | |
| 53497 | SD | AURORA | Catastr | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | |
| 53498 | SD | AURORA | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53499 | SD | AURORA | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53500 | SD | AURORA | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53501 | SD | AURORA | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53502 | SD | AURORA | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53503 | SD | AURORA | Gold | DAKOTACARE | 62210SD1270006 | Green 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53504 | SD | AURORA | Silver | DAKOTACARE | 62210SD1270007 | Green 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53505 | SD | AURORA | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53506 | SD | AURORA | Silver | DAKOTACARE | 62210SD1280005 | Blue 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53507 | SD | AURORA | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53508 | SD | AURORA | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53509 | SD | AURORA | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53510 | SD | AURORA | Silver | DAKOTACARE | 62210SD1290001 | Black 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53511 | SD | AURORA | Silver | DAKOTACARE | 62210SD1290005 | Black 1250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53512 | SD | AURORA | Silver | DAKOTACARE | 62210SD1290008 | Black 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53513 | SD | AURORA | Silver | DAKOTACARE | 62210SD1290010 | Black 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53514 | SD | AURORA | Bronze | DAKOTACARE | 62210SD1290011 | Black 2500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53515 | SD | AURORA | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53516 | SD | AURORA | Catastr | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53517 | SD | BEADLE | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | X |
| 53518 | SD | BEADLE | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | X |
| 53519 | SD | BEADLE | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | X |
| 53520 | SD | BEADLE | Catastr | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | X |
| 53521 | SD | BEADLE | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | |
| 53522 | SD | BEADLE | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | X |
| 53523 | SD | BEADLE | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | |
| 53524 | SD | BEADLE | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | X |
| 53525 | SD | BEADLE | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | |
| 53526 | SD | BEADLE | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | |
| 53527 | SD | BEADLE | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | |
| 53528 | SD | BEADLE | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | X |
| 53529 | SD | BEADLE | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | |
| 53530 | SD | BEADLE | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | |
| 53531 | SD | BEADLE | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | |
| 53532 | SD | BEADLE | Catastr | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | |
| 53533 | SD | BEADLE | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53534 | SD | BEADLE | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53535 | SD | BEADLE | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53536 | SD | BEADLE | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53537 | SD | BEADLE | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53538 | SD | BEADLE | Gold | DAKOTACARE | 62210SD1270006 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53539 | SD | BEADLE | Silver | DAKOTACARE | 62210SD1270007 | Green 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53540 | SD | BEADLE | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53541 | SD | BEADLE | Silver | DAKOTACARE | 62210SD1280005 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53542 | SD | BEADLE | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53543 | SD | BEADLE | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53544 | SD | BEADLE | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53545 | SD | BEADLE | Silver | DAKOTACARE | 62210SD1290001 | Black 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53546 | SD | BEADLE | Silver | DAKOTACARE | 62210SD1290005 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53547 | SD | BEADLE | Silver | DAKOTACARE | 62210SD1290008 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53548 | SD | BEADLE | Silver | DAKOTACARE | 62210SD1290010 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53549 | SD | BEADLE | Bronze | DAKOTACARE | 62210SD1290011 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53550 | SD | BEADLE | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |
| 53551 | SD | BEADLE | Catastr | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SD | BENNETT | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BENNETT | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BENNETT | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BENNETT | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BENNETT | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BENNETT | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | BENNETT | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BENNETT | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | BENNETT | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BENNETT | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BENNETT | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BENNETT | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | BENNETT | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BENNETT | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BENNETT | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BENNETT | Catastro | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BENNETT | Gold | DAKOTACARE | 62210SD0370003 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BENNETT | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BENNETT | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BENNETT | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BENNETT | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BENNETT | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BENNETT | Silver | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BENNETT | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BENNETT | Silver | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BENNETT | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BENNETT | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BENNETT | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BENNETT | Silver | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BENNETT | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BENNETT | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BENNETT | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BENNETT | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BENNETT | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BENNETT | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BON HOMME | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BON HOMME | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BON HOMME | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BON HOMME | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BON HOMME | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BON HOMME | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | BON HOMME | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BON HOMME | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | BON HOMME | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BON HOMME | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BON HOMME | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BON HOMME | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | BON HOMME | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BON HOMME | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BON HOMME | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BON HOMME | Catastro | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BON HOMME | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BON HOMME | Silver | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BON HOMME | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BON HOMME | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BON HOMME | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BON HOMME | Silver | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BON HOMME | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BON HOMME | Silver | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BON HOMME | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BON HOMME | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BON HOMME | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BON HOMME | Silver | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BON HOMME | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BON HOMME | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BON HOMME | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BON HOMME | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BON HOMME | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BROOKINGS | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BROOKINGS | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BROOKINGS | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BROOKINGS | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BROOKINGS | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BROOKINGS | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | BROOKINGS | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BROOKINGS | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | BROOKINGS | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BROOKINGS | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BROOKINGS | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BROOKINGS | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | BROOKINGS | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BROOKINGS | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BROOKINGS | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BROOKINGS | Catastro | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BROOKINGS | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BROOKINGS | Silver | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BROOKINGS | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BROOKINGS | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BROOKINGS | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BROOKINGS | Silver | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BROOKINGS | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BROOKINGS | Silver | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BROOKINGS | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BROOKINGS | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BROOKINGS | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BROOKINGS | Silver | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BROOKINGS | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BROOKINGS | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BROOKINGS | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SD | BROOKINGS | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROOKINGS | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROOKINGS | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BROWN | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BROWN | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BROWN | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BROWN | Gold | Avera Health Plans | 60536SD0022008 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BROWN | Gold | Avera Health Plans | 60536SD0022007 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | X | | | | | |
| SD | BROWN | Silver | Avera Health Plans | 60536SD0022009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BROWN | Silver | Avera Health Plans | 60536SD0022010 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | X | | | | | |
| SD | BROWN | Silver | Avera Health Plans | 60536SD0022011 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BROWN | Bronze | Avera Health Plans | 60536SD0022012 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BROWN | Silver | Avera Health Plans | 60536SD0022013 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BROWN | Silver | Avera Health Plans | 60536SD0022014 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | X | | | | | |
| SD | BROWN | Bronze | Avera Health Plans | 60536SD0022015 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BROWN | Silver | Avera Health Plans | 60536SD0022016 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BROWN | Platinum | Avera Health Plans | 60536SD0022017 | Avera MyPlan $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BROWN | Catastro | Avera Health Plans | 60536SD0022018 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BROWN | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Silver | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Silver | DAKOTACARE | 62210SD1270006 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Silver | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Bronze | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BROWN | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BRULE | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BRULE | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BRULE | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BRULE | Gold | Avera Health Plans | 60536SD0022008 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BRULE | Gold | Avera Health Plans | 60536SD0022007 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | X | | | | | |
| SD | BRULE | Silver | Avera Health Plans | 60536SD0022009 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BRULE | Silver | Avera Health Plans | 60536SD0022010 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | X | | | | | |
| SD | BRULE | Silver | Avera Health Plans | 60536SD0022011 | Avera MyPlan H.S.A. | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BRULE | Bronze | Avera Health Plans | 60536SD0022012 | Avera MyPlan $5,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BRULE | Silver | Avera Health Plans | 60536SD0022013 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BRULE | Silver | Avera Health Plans | 60536SD0022014 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | X | | | | | |
| SD | BRULE | Bronze | Avera Health Plans | 60536SD0022015 | Avera MyPlan $6,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BRULE | Silver | Avera Health Plans | 60536SD0022016 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BRULE | Platinum | Avera Health Plans | 60536SD0022017 | Avera MyPlan $250 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BRULE | Catastro | Avera Health Plans | 60536SD0022018 | Avera MyPlan $6,350 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BRULE | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Silver | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Silver | DAKOTACARE | 62210SD1270006 | Green 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Silver | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Bronze | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BRULE | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BUFFALO | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BUFFALO | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BUFFALO | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BUFFALO | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BUFFALO | Gold | Avera Health Plans | 60536SD0022008 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BUFFALO | Gold | Avera Health Plans | 60536SD0022007 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | X | | | | | |
| SD | BUFFALO | Silver | Avera Health Plans | 60536SD0022009 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BUFFALO | Silver | Avera Health Plans | 60536SD0022010 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | X | | | | | |
| SD | BUFFALO | Silver | Avera Health Plans | 60536SD0022011 | Avera MyPlan H.S.A. | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BUFFALO | Bronze | Avera Health Plans | 60536SD0022012 | Avera MyPlan $5,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BUFFALO | Silver | Avera Health Plans | 60536SD0022013 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BUFFALO | Silver | Avera Health Plans | 60536SD0022014 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | X | | | | | |
| SD | BUFFALO | Bronze | Avera Health Plans | 60536SD0022015 | Avera MyPlan $6,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BUFFALO | Silver | Avera Health Plans | 60536SD0022016 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BUFFALO | Platinum | Avera Health Plans | 60536SD0022017 | Avera MyPlan $250 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BUFFALO | Catastro | Avera Health Plans | 60536SD0022018 | Avera MyPlan $6,350 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app | https://www.Avera.org/DrugFormu | | | | | | | |
| SD | BUFFALO | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BUFFALO | Silver | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BUFFALO | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BUFFALO | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BUFFALO | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BUFFALO | Silver | DAKOTACARE | 62210SD1270006 | Green 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BUFFALO | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BUFFALO | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BUFFALO | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BUFFALO | Silver | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BUFFALO | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |
| SD | BUFFALO | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/ | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SD | BUFFALO | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUFFALO | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUFFALO | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUFFALO | Bronze | DAKOTACARE | 62210SD1290001 | Black 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUFFALO | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUFFALO | Bronze | DAKOTACARE | 62210SD1290013 | Black 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUFFALO | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BUTTE | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BUTTE | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BUTTE | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | BUTTE | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BUTTE | Gold | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | BUTTE | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BUTTE | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | BUTTE | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BUTTE | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BUTTE | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | BUTTE | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BUTTE | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BUTTE | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BUTTE | Catastro | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | BUTTE | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Silver | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | BUTTE | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | CAMPBELL | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | CAMPBELL | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | CAMPBELL | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | CAMPBELL | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | CAMPBELL | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | CAMPBELL | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | CAMPBELL | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | CAMPBELL | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | CAMPBELL | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | CAMPBELL | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | CAMPBELL | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | CAMPBELL | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | CAMPBELL | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | CAMPBELL | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | CAMPBELL | Catastro | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | CAMPBELL | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Silver | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CAMPBELL | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CHARLES MIX | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | CHARLES MIX | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | CHARLES MIX | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | CHARLES MIX | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | CHARLES MIX | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | CHARLES MIX | Gold | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | CHARLES MIX | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | CHARLES MIX | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | CHARLES MIX | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | CHARLES MIX | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | CHARLES MIX | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | CHARLES MIX | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | CHARLES MIX | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | CHARLES MIX | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | CHARLES MIX | Catastro | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | CHARLES MIX | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CHARLES MIX | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CHARLES MIX | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CHARLES MIX | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CHARLES MIX | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CHARLES MIX | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CHARLES MIX | Silver | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CHARLES MIX | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CHARLES MIX | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | CHARLES MIX | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53858 | SD | CHARLES MIX | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 53859 | SD | CHARLES MIX | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | | |
| 53860 | SD | CHARLES MIX | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | | |
| 53861 | SD | CHARLES MIX | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | | |
| 53862 | SD | CHARLES MIX | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | | |
| 53863 | SD | CHARLES MIX | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | | |
| 53864 | SD | CHARLES MIX | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | | |
| 53865 | SD | CHARLES MIX | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | | |
| 53866 | SD | CHARLES MIX | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | | |
| 53867 | SD | CLARK | Gold | Sanford Health Plan | 31195SD0080007 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 53868 | SD | CLARK | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 53869 | SD | CLARK | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 53870 | SD | CLARK | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 53871 | SD | CLARK | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 53872 | SD | CLARK | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 53873 | SD | CLARK | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53874 | SD | CLARK | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 53875 | SD | CLARK | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53876 | SD | CLARK | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53877 | SD | CLARK | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53878 | SD | CLARK | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 53879 | SD | CLARK | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53880 | SD | CLARK | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53881 | SD | CLARK | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53882 | SD | CLARK | Catastrophic | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53883 | SD | CLARK | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53884 | SD | CLARK | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53885 | SD | CLARK | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53886 | SD | CLARK | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53887 | SD | CLARK | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53888 | SD | CLARK | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53889 | SD | CLARK | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53890 | SD | CLARK | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53891 | SD | CLARK | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53892 | SD | CLARK | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53893 | SD | CLARK | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53894 | SD | CLARK | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53895 | SD | CLARK | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53896 | SD | CLARK | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53897 | SD | CLARK | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53898 | SD | CLARK | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53899 | SD | CLARK | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53900 | SD | CLARK | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53901 | SD | CLARK | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53902 | SD | CLAY | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 53903 | SD | CLAY | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 53904 | SD | CLAY | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 53905 | SD | CLAY | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 53906 | SD | CLAY | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 53907 | SD | CLAY | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 53908 | SD | CLAY | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53909 | SD | CLAY | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 53910 | SD | CLAY | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53911 | SD | CLAY | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53912 | SD | CLAY | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53913 | SD | CLAY | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 53914 | SD | CLAY | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53915 | SD | CLAY | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53916 | SD | CLAY | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53917 | SD | CLAY | Catastrophic | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53918 | SD | CLAY | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53919 | SD | CLAY | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53920 | SD | CLAY | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53921 | SD | CLAY | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53922 | SD | CLAY | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53923 | SD | CLAY | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53924 | SD | CLAY | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53925 | SD | CLAY | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53926 | SD | CLAY | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53927 | SD | CLAY | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53928 | SD | CLAY | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53929 | SD | CLAY | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53930 | SD | CLAY | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53931 | SD | CLAY | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53932 | SD | CLAY | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53933 | SD | CLAY | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53934 | SD | CLAY | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53935 | SD | CLAY | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53936 | SD | CLAY | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53937 | SD | CODINGTON | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 53938 | SD | CODINGTON | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 53939 | SD | CODINGTON | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 53940 | SD | CODINGTON | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 53941 | SD | CODINGTON | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 53942 | SD | CODINGTON | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 53943 | SD | CODINGTON | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53944 | SD | CODINGTON | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 53945 | SD | CODINGTON | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53946 | SD | CODINGTON | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53947 | SD | CODINGTON | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53948 | SD | CODINGTON | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 53949 | SD | CODINGTON | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53950 | SD | CODINGTON | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53951 | SD | CODINGTON | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53952 | SD | CODINGTON | Catastrophic | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 53953 | SD | CODINGTON | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53954 | SD | CODINGTON | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53955 | SD | CODINGTON | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53956 | SD | CODINGTON | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53957 | SD | CODINGTON | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53958 | SD | CODINGTON | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 53959 | SD | CODINGTON | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Cust Svc Phone Local | Cust Svc Phone Toll Free | Network URL / Brochure / SoB / Formulary | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SD | CODINGTON | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CODINGTON | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CODINGTON | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CODINGTON | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CODINGTON | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CODINGTON | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CODINGTON | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CODINGTON | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CODINGTON | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CODINGTON | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CODINGTON | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CODINGTON | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CORSON | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad.com / www.sanfordhealthplan.com | X |
| SD | CORSON | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad.com / www.sanfordhealthplan.com | X |
| SD | CORSON | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad.com / www.sanfordhealthplan.com | X |
| SD | CORSON | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad.com / www.sanfordhealthplan.com | X |
| SD | CORSON | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CORSON | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | X |
| SD | CORSON | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CORSON | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CORSON | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CORSON | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CORSON | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CORSON | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | X |
| SD | CORSON | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CORSON | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CORSON | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CORSON | Catastro | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CORSON | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CORSON | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CORSON | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CORSON | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CORSON | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CORSON | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CORSON | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CORSON | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CORSON | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CORSON | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CORSON | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CORSON | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CORSON | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CORSON | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CORSON | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CORSON | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CORSON | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CORSON | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad.com / www.sanfordhealthplan.com | X |
| SD | CUSTER | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad.com / www.sanfordhealthplan.com | X |
| SD | CUSTER | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad.com / www.sanfordhealthplan.com | X |
| SD | CUSTER | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad.com / www.sanfordhealthplan.com | X |
| SD | CUSTER | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CUSTER | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | X |
| SD | CUSTER | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CUSTER | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | X |
| SD | CUSTER | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CUSTER | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CUSTER | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CUSTER | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | X |
| SD | CUSTER | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CUSTER | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CUSTER | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CUSTER | Catastro | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | CUSTER | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | CUSTER | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | DAVISON | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad.com / www.sanfordhealthplan.com | X |
| SD | DAVISON | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad.com / www.sanfordhealthplan.com | X |
| SD | DAVISON | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad.com / www.sanfordhealthplan.com | X |
| SD | DAVISON | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad.com / www.sanfordhealthplan.com | X |
| SD | DAVISON | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | DAVISON | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | X |
| SD | DAVISON | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | DAVISON | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | DAVISON | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | DAVISON | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | DAVISON | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | X |
| SD | DAVISON | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | DAVISON | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | DAVISON | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | DAVISON | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | DAVISON | Catastro | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | |
| SD | DAVISON | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | DAVISON | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | DAVISON | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |
| SD | DAVISON | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakotacare.com | |

Case 1:14-cv-00498-GK  Document 13-3  Filed 05/09/14  Page 139 of 377

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Cust. Svc. Local | Cust. Svc. Toll Free | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SD | DAVISON | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAVISON | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAVISON | Gold | DAKOTACARE | 62210SD1270008 | Green 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAVISON | Silver | DAKOTACARE | 62210SD1270006 | Green 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAVISON | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAVISON | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAVISON | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAVISON | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAVISON | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAVISON | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAVISON | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAVISON | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAVISON | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAVISON | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAVISON | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | DAY | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | DAY | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | DAY | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | DAY | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DAY | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | X |
| SD | DAY | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DAY | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | X |
| SD | DAY | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DAY | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DAY | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DAY | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | X |
| SD | DAY | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DAY | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DAY | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DAY | Catastrophic | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DAY | Gold | DAKOTACARE | 62210SD3370001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Gold | DAKOTACARE | 62210SD3370003 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Silver | DAKOTACARE | 62210SD3370008 | Red 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Bronze | DAKOTACARE | 62210SD3370009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Gold | DAKOTACARE | 62210SD1270008 | Green 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Silver | DAKOTACARE | 62210SD1270006 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DAY | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | DEUEL | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | DEUEL | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | DEUEL | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | DEUEL | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DEUEL | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | X |
| SD | DEUEL | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DEUEL | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | X |
| SD | DEUEL | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DEUEL | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DEUEL | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DEUEL | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | X |
| SD | DEUEL | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DEUEL | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DEUEL | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DEUEL | Catastrophic | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DEUEL | Gold | DAKOTACARE | 62210SD3370001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Gold | DAKOTACARE | 62210SD3370003 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Silver | DAKOTACARE | 62210SD3370008 | Red 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Bronze | DAKOTACARE | 62210SD3370009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Gold | DAKOTACARE | 62210SD1270008 | Green 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Silver | DAKOTACARE | 62210SD1270006 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEUEL | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | DEWEY | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | DEWEY | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | DEWEY | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | DEWEY | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | DEWEY | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DEWEY | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | X |
| SD | DEWEY | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DEWEY | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | X |
| SD | DEWEY | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DEWEY | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DEWEY | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DEWEY | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | X |
| SD | DEWEY | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DEWEY | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DEWEY | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DEWEY | Catastrophic | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | DEWEY | Gold | DAKOTACARE | 62210SD3370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |

Network URL (all rows): http://www.dakotacare... / https://www.viad.www.sanfordhealthplan... / www.Avera.org/... — Plan Brochure URL, Summary of Benefits URL, Drug Formulary URL columns populated with corresponding issuer URLs.

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SD | DEWEY | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DEWEY | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DEWEY | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DEWEY | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DEWEY | Silver | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DEWEY | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DEWEY | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DEWEY | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DEWEY | Silver | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DEWEY | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DEWEY | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DEWEY | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DEWEY | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DEWEY | Gold | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DEWEY | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DEWEY | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DEWEY | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DEWEY | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | DOUGLAS | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | DOUGLAS | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | DOUGLAS | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | DOUGLAS | Gold | Avera Health Plans, Inc | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | DOUGLAS | Gold | Avera Health Plans, Inc | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | DOUGLAS | Silver | Avera Health Plans, Inc | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | DOUGLAS | Silver | Avera Health Plans, Inc | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | DOUGLAS | Silver | Avera Health Plans, Inc | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | DOUGLAS | Bronze | Avera Health Plans, Inc | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | DOUGLAS | Silver | Avera Health Plans, Inc | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | DOUGLAS | Silver | Avera Health Plans, Inc | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | DOUGLAS | Bronze | Avera Health Plans, Inc | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | DOUGLAS | Silver | Avera Health Plans, Inc | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | DOUGLAS | Platinum | Avera Health Plans, Inc | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | DOUGLAS | Catastrophic | Avera Health Plans, Inc | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | DOUGLAS | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Silver | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Silver | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Gold | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | DOUGLAS | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | EDMUNDS | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | EDMUNDS | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | EDMUNDS | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | EDMUNDS | Gold | Avera Health Plans, Inc | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | EDMUNDS | Gold | Avera Health Plans, Inc | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | EDMUNDS | Silver | Avera Health Plans, Inc | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | EDMUNDS | Silver | Avera Health Plans, Inc | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | EDMUNDS | Silver | Avera Health Plans, Inc | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | EDMUNDS | Bronze | Avera Health Plans, Inc | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | EDMUNDS | Silver | Avera Health Plans, Inc | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | EDMUNDS | Silver | Avera Health Plans, Inc | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | EDMUNDS | Bronze | Avera Health Plans, Inc | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | EDMUNDS | Silver | Avera Health Plans, Inc | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | EDMUNDS | Platinum | Avera Health Plans, Inc | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | EDMUNDS | Catastrophic | Avera Health Plans, Inc | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | EDMUNDS | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Silver | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Silver | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Gold | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | EDMUNDS | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | FALL RIVER | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | FALL RIVER | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | FALL RIVER | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | FALL RIVER | Gold | Avera Health Plans, Inc | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | FALL RIVER | Gold | Avera Health Plans, Inc | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | FALL RIVER | Silver | Avera Health Plans, Inc | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | FALL RIVER | Silver | Avera Health Plans, Inc | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | FALL RIVER | Silver | Avera Health Plans, Inc | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | FALL RIVER | Bronze | Avera Health Plans, Inc | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | FALL RIVER | Silver | Avera Health Plans, Inc | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | FALL RIVER | Silver | Avera Health Plans, Inc | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | FALL RIVER | Bronze | Avera Health Plans, Inc | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | FALL RIVER | Silver | Avera Health Plans, Inc | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SD | FALL RIVER | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | FALL RIVER | Catastro | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | FALL RIVER | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Silver | DAKOTACARE | 62210SD1270005 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Gold | DAKOTACARE | 62210SD1280001 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FALL RIVER | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| SD | FAULK | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| SD | FAULK | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| SD | FAULK | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| SD | FAULK | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | FAULK | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | FAULK | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | FAULK | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | FAULK | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | FAULK | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | FAULK | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | FAULK | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | FAULK | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | FAULK | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | FAULK | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | FAULK | Catastro | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | FAULK | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Silver | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | FAULK | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| SD | GRANT | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| SD | GRANT | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| SD | GRANT | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| SD | GRANT | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | GRANT | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | GRANT | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | GRANT | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | GRANT | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | GRANT | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | GRANT | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | GRANT | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | GRANT | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | GRANT | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | GRANT | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | GRANT | Catastro | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | GRANT | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Silver | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GRANT | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | GREGORY | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| SD | GREGORY | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| SD | GREGORY | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| SD | GREGORY | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| SD | GREGORY | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | GREGORY | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | GREGORY | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | GREGORY | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | GREGORY | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | GREGORY | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/W | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54368 | SD | GREGORY | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 54369 | SD | GREGORY | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54370 | SD | GREGORY | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54371 | SD | GREGORY | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54372 | SD | GREGORY | Catastr. | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54373 | SD | GREGORY | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54374 | SD | GREGORY | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54375 | SD | GREGORY | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54376 | SD | GREGORY | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54377 | SD | GREGORY | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54378 | SD | GREGORY | Gold | DAKOTACARE | 62210SD1270006 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54379 | SD | GREGORY | Gold | DAKOTACARE | 62210SD1270008 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54380 | SD | GREGORY | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54381 | SD | GREGORY | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54382 | SD | GREGORY | Gold | DAKOTACARE | 62210SD1280006 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54383 | SD | GREGORY | Silver | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54384 | SD | GREGORY | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54385 | SD | GREGORY | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54386 | SD | GREGORY | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54387 | SD | GREGORY | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54388 | SD | GREGORY | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54389 | SD | GREGORY | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54390 | SD | GREGORY | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54391 | SD | GREGORY | Catastr. | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54392 | SD | HAAKON | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.w | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 54393 | SD | HAAKON | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.w | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 54394 | SD | HAAKON | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.w | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 54395 | SD | HAAKON | Catastr. | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.w | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 54396 | SD | HAAKON | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54397 | SD | HAAKON | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 54398 | SD | HAAKON | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54399 | SD | HAAKON | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 54400 | SD | HAAKON | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54401 | SD | HAAKON | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54402 | SD | HAAKON | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54403 | SD | HAAKON | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 54404 | SD | HAAKON | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54405 | SD | HAAKON | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54406 | SD | HAAKON | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54407 | SD | HAAKON | Catastr. | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54408 | SD | HAAKON | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54409 | SD | HAAKON | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54410 | SD | HAAKON | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54411 | SD | HAAKON | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54412 | SD | HAAKON | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54413 | SD | HAAKON | Gold | DAKOTACARE | 62210SD1270006 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54414 | SD | HAAKON | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54415 | SD | HAAKON | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54416 | SD | HAAKON | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54417 | SD | HAAKON | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54418 | SD | HAAKON | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54419 | SD | HAAKON | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54420 | SD | HAAKON | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54421 | SD | HAAKON | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54422 | SD | HAAKON | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54423 | SD | HAAKON | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54424 | SD | HAAKON | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54425 | SD | HAAKON | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54426 | SD | HAAKON | Catastr. | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54427 | SD | HAMLIN | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 54428 | SD | HAMLIN | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 54429 | SD | HAMLIN | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 54430 | SD | HAMLIN | Catastr. | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 54431 | SD | HAMLIN | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54432 | SD | HAMLIN | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 54433 | SD | HAMLIN | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54434 | SD | HAMLIN | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 54435 | SD | HAMLIN | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54436 | SD | HAMLIN | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54437 | SD | HAMLIN | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54438 | SD | HAMLIN | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 54439 | SD | HAMLIN | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54440 | SD | HAMLIN | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54441 | SD | HAMLIN | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54442 | SD | HAMLIN | Catastr. | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54443 | SD | HAMLIN | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54444 | SD | HAMLIN | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54445 | SD | HAMLIN | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54446 | SD | HAMLIN | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54447 | SD | HAMLIN | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54448 | SD | HAMLIN | Gold | DAKOTACARE | 62210SD1270006 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54449 | SD | HAMLIN | Gold | DAKOTACARE | 62210SD1270008 | Green 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54450 | SD | HAMLIN | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54451 | SD | HAMLIN | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54452 | SD | HAMLIN | Gold | DAKOTACARE | 62210SD1280006 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54453 | SD | HAMLIN | Silver | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54454 | SD | HAMLIN | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54455 | SD | HAMLIN | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54456 | SD | HAMLIN | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54457 | SD | HAMLIN | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54458 | SD | HAMLIN | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54459 | SD | HAMLIN | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54460 | SD | HAMLIN | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54461 | SD | HAMLIN | Catastr. | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54462 | SD | HAND | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 54463 | SD | HAND | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 54464 | SD | HAND | Catastr. | Sanford Health Plan | 31195SD0080003 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 54465 | SD | HAND | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 54466 | SD | HAND | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 54467 | SD | HAND | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/Pl | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 54470 | SD | HAND | Silver | Avera Health Plans, I | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54471 | SD | HAND | Bronze | Avera Health Plans, I | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54472 | SD | HAND | Silver | Avera Health Plans, I | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54473 | SD | HAND | Silver | Avera Health Plans, I | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 54474 | SD | HAND | Bronze | Avera Health Plans, I | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54475 | SD | HAND | Silver | Avera Health Plans, I | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54476 | SD | HAND | Platinum | Avera Health Plans, I | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54477 | SD | HAND | Catastro | Avera Health Plans, I | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54478 | SD | HAND | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54479 | SD | HAND | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54480 | SD | HAND | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54481 | SD | HAND | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54482 | SD | HAND | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54483 | SD | HAND | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54484 | SD | HAND | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54485 | SD | HAND | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54486 | SD | HAND | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54487 | SD | HAND | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54488 | SD | HAND | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54489 | SD | HAND | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54490 | SD | HAND | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54491 | SD | HAND | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54492 | SD | HAND | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54493 | SD | HAND | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54494 | SD | HAND | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54495 | SD | HAND | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54496 | SD | HAND | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54497 | SD | HANSON | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.sanfordhealthplan.cor | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 54498 | SD | HANSON | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.sanfordhealthplan.cor | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 54499 | SD | HANSON | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.sanfordhealthplan.cor | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 54500 | SD | HANSON | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.sanfordhealthplan.cor | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 54501 | SD | HANSON | Gold | Avera Health Plans, I | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54502 | SD | HANSON | Gold | Avera Health Plans, I | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 54503 | SD | HANSON | Silver | Avera Health Plans, I | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54504 | SD | HANSON | Silver | Avera Health Plans, I | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 54505 | SD | HANSON | Silver | Avera Health Plans, I | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54506 | SD | HANSON | Bronze | Avera Health Plans, I | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54507 | SD | HANSON | Silver | Avera Health Plans, I | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54508 | SD | HANSON | Silver | Avera Health Plans, I | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 54509 | SD | HANSON | Bronze | Avera Health Plans, I | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54510 | SD | HANSON | Silver | Avera Health Plans, I | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54511 | SD | HANSON | Platinum | Avera Health Plans, I | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54512 | SD | HANSON | Catastro | Avera Health Plans, I | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54513 | SD | HANSON | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54514 | SD | HANSON | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54515 | SD | HANSON | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54516 | SD | HANSON | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54517 | SD | HANSON | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54518 | SD | HANSON | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54519 | SD | HANSON | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54520 | SD | HANSON | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54521 | SD | HANSON | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54522 | SD | HANSON | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54523 | SD | HANSON | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54524 | SD | HANSON | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54525 | SD | HANSON | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54526 | SD | HANSON | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54527 | SD | HANSON | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54528 | SD | HANSON | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54529 | SD | HANSON | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54530 | SD | HANSON | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54531 | SD | HANSON | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54532 | SD | HARDING | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.sanfordhealthplan.cor | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 54533 | SD | HARDING | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.sanfordhealthplan.cor | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 54534 | SD | HARDING | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.sanfordhealthplan.cor | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 54535 | SD | HARDING | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.sanfordhealthplan.cor | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 54536 | SD | HARDING | Gold | Avera Health Plans, I | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54537 | SD | HARDING | Gold | Avera Health Plans, I | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 54538 | SD | HARDING | Silver | Avera Health Plans, I | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54539 | SD | HARDING | Silver | Avera Health Plans, I | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 54540 | SD | HARDING | Silver | Avera Health Plans, I | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54541 | SD | HARDING | Bronze | Avera Health Plans, I | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54542 | SD | HARDING | Silver | Avera Health Plans, I | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54543 | SD | HARDING | Silver | Avera Health Plans, I | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 54544 | SD | HARDING | Bronze | Avera Health Plans, I | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54545 | SD | HARDING | Silver | Avera Health Plans, I | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54546 | SD | HARDING | Platinum | Avera Health Plans, I | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54547 | SD | HARDING | Catastro | Avera Health Plans, I | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 54548 | SD | HARDING | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54549 | SD | HARDING | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54550 | SD | HARDING | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54551 | SD | HARDING | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54552 | SD | HARDING | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54553 | SD | HARDING | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54554 | SD | HARDING | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54555 | SD | HARDING | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54556 | SD | HARDING | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54557 | SD | HARDING | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54558 | SD | HARDING | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54559 | SD | HARDING | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54560 | SD | HARDING | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54561 | SD | HARDING | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54562 | SD | HARDING | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54563 | SD | HARDING | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54564 | SD | HARDING | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54565 | SD | HARDING | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54566 | SD | HARDING | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 54567 | SD | HUGHES | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.sanfordhealthplan.cor | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 54568 | SD | HUGHES | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.sanfordhealthplan.cor | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 54569 | SD | HUGHES | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.sanfordhealthplan.cor | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 54570 | SD | HUGHES | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.sanfordhealthplan.cor | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 54571 | SD | HUGHES | Gold | Avera Health Plans, I | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SD | HUGHES | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | X |
| SD | HUGHES | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HUGHES | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HUGHES | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HUGHES | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HUGHES | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HUGHES | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | X |
| SD | HUGHES | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HUGHES | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HUGHES | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HUGHES | Catastrophic | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HUGHES | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUGHES | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUGHES | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUGHES | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUGHES | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUGHES | Silver | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUGHES | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUGHES | Silver | DAKOTACARE | 62210SD1270008 | Green 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUGHES | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUGHES | Silver | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUGHES | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUGHES | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUGHES | Gold | DAKOTACARE | 62210SD1290001 | Black 1250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUGHES | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUGHES | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUGHES | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUGHES | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUGHES | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUGHES | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | HUTCHINSON | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | HUTCHINSON | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | HUTCHINSON | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | HUTCHINSON | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HUTCHINSON | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | X |
| SD | HUTCHINSON | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HUTCHINSON | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | X |
| SD | HUTCHINSON | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HUTCHINSON | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HUTCHINSON | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HUTCHINSON | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | X |
| SD | HUTCHINSON | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HUTCHINSON | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HUTCHINSON | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HUTCHINSON | Catastrophic | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HUTCHINSON | Gold | DAKOTACARE | 62210SD0370001 | Red 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Silver | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Silver | DAKOTACARE | 62210SD1270008 | Green 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Silver | DAKOTACARE | 62210SD1270010 | Green 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Silver | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Silver | DAKOTACARE | 62210SD1290001 | Black 1250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HUTCHINSON | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HYDE | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | HYDE | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | HYDE | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | HYDE | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | HYDE | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HYDE | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | X |
| SD | HYDE | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HYDE | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | X |
| SD | HYDE | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HYDE | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HYDE | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HYDE | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | X |
| SD | HYDE | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HYDE | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HYDE | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HYDE | Catastrophic | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | |
| SD | HYDE | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HYDE | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HYDE | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HYDE | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HYDE | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HYDE | Silver | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HYDE | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HYDE | Silver | DAKOTACARE | 62210SD1270008 | Green 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HYDE | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HYDE | Silver | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HYDE | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HYDE | Silver | DAKOTACARE | 62210SD1290001 | Black 1250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HYDE | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HYDE | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HYDE | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HYDE | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HYDE | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | HYDE | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | |
| SD | JACKSON | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |
| SD | JACKSON | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | X |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SD | JACKSON | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | X |
| SD | JACKSON | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | X |
| SD | JACKSON | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JACKSON | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | X |
| SD | JACKSON | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JACKSON | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | X |
| SD | JACKSON | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JACKSON | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JACKSON | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JACKSON | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | X |
| SD | JACKSON | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JACKSON | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JACKSON | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JACKSON | Catastrophic | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JACKSON | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JACKSON | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JACKSON | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JACKSON | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JACKSON | Gold | DAKOTACARE | 62210D1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JACKSON | Gold | DAKOTACARE | 62210D1270005 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JACKSON | Silver | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JACKSON | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JACKSON | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JACKSON | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JACKSON | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JACKSON | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JACKSON | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JACKSON | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JACKSON | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JACKSON | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JACKSON | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JACKSON | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JACKSON | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | X |
| SD | JERAULD | Gold | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | X |
| SD | JERAULD | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | X |
| SD | JERAULD | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | X |
| SD | JERAULD | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JERAULD | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | X |
| SD | JERAULD | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JERAULD | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | X |
| SD | JERAULD | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JERAULD | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JERAULD | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JERAULD | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | X |
| SD | JERAULD | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JERAULD | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JERAULD | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JERAULD | Catastrophic | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JERAULD | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Gold | DAKOTACARE | 62210D1270001 | Green 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Gold | DAKOTACARE | 62210D1270005 | Green 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Silver | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JERAULD | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JONES | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | X |
| SD | JONES | Gold | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | X |
| SD | JONES | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | X |
| SD | JONES | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | X |
| SD | JONES | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JONES | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | X |
| SD | JONES | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JONES | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | X |
| SD | JONES | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JONES | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JONES | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JONES | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | X |
| SD | JONES | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JONES | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JONES | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JONES | Catastrophic | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| SD | JONES | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JONES | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JONES | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JONES | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JONES | Gold | DAKOTACARE | 62210D1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JONES | Gold | DAKOTACARE | 62210D1270005 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JONES | Silver | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JONES | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JONES | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JONES | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JONES | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JONES | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JONES | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JONES | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JONES | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JONES | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JONES | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |
| SD | JONES | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | http://www.dakota | http://www.dakotacare.com/C | http://www.dakotacare.com/ | http://www.dakotacare.com/C | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SD | JONES | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | KINGSBURY | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | KINGSBURY | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | KINGSBURY | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | KINGSBURY | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | KINGSBURY | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | KINGSBURY | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | KINGSBURY | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | KINGSBURY | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | KINGSBURY | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | KINGSBURY | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | KINGSBURY | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | KINGSBURY | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | KINGSBURY | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | KINGSBURY | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | KINGSBURY | Gold | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | KINGSBURY | Gold | DAKOTACARE | 62210SD1370001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Gold | DAKOTACARE | 62210SD0370008 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Silver | DAKOTACARE | 62210SD1270008 | Green 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Gold | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Gold | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | KINGSBURY | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAKE | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | LAKE | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | LAKE | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | LAKE | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | LAKE | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | LAKE | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | LAKE | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | LAKE | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | LAKE | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | LAKE | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | LAKE | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | LAKE | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | LAKE | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | LAKE | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | LAKE | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | LAKE | Gold | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | LAKE | Gold | DAKOTACARE | 62210SD1370001 | Red 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAKE | Gold | DAKOTACARE | 62210SD0370008 | Red 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAKE | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAKE | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAKE | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAKE | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAKE | Silver | DAKOTACARE | 62210SD1270006 | Green 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAKE | Gold | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAKE | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAKE | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAKE | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAKE | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAKE | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAKE | Gold | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAKE | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAKE | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAKE | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAKE | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAWRENCE | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | LAWRENCE | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | LAWRENCE | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | LAWRENCE | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | LAWRENCE | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | LAWRENCE | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | LAWRENCE | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | LAWRENCE | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | LAWRENCE | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | LAWRENCE | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | LAWRENCE | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | LAWRENCE | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | LAWRENCE | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | LAWRENCE | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | LAWRENCE | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | LAWRENCE | Gold | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | LAWRENCE | Gold | DAKOTACARE | 62210SD1370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAWRENCE | Gold | DAKOTACARE | 62210SD0370008 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAWRENCE | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAWRENCE | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAWRENCE | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAWRENCE | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAWRENCE | Silver | DAKOTACARE | 62210SD1270006 | Green 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAWRENCE | Gold | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAWRENCE | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAWRENCE | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | LAWRENCE | Silver | DAKOTACARE | 62210SD1290008 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54878 | SD | LAWRENCE | Silver | DAKOTACARE | 62210SD1290010 | Silver 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54879 | SD | LAWRENCE | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54880 | SD | LAWRENCE | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54881 | SD | LAWRENCE | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54882 | SD | LINCOLN | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 54883 | SD | LINCOLN | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 54884 | SD | LINCOLN | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 54885 | SD | LINCOLN | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 54886 | SD | LINCOLN | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54887 | SD | LINCOLN | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 54888 | SD | LINCOLN | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54889 | SD | LINCOLN | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 54890 | SD | LINCOLN | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54891 | SD | LINCOLN | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54892 | SD | LINCOLN | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54893 | SD | LINCOLN | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 54894 | SD | LINCOLN | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54895 | SD | LINCOLN | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54896 | SD | LINCOLN | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54897 | SD | LINCOLN | Catastro | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54898 | SD | LINCOLN | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54899 | SD | LINCOLN | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54900 | SD | LINCOLN | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54901 | SD | LINCOLN | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54902 | SD | LINCOLN | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54903 | SD | LINCOLN | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54904 | SD | LINCOLN | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54905 | SD | LINCOLN | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54906 | SD | LINCOLN | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54907 | SD | LINCOLN | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54908 | SD | LINCOLN | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54909 | SD | LINCOLN | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54910 | SD | LINCOLN | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54911 | SD | LINCOLN | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54912 | SD | LINCOLN | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54913 | SD | LINCOLN | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54914 | SD | LINCOLN | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54915 | SD | LINCOLN | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54916 | SD | LINCOLN | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54917 | SD | LYMAN | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 54918 | SD | LYMAN | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 54919 | SD | LYMAN | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 54920 | SD | LYMAN | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 54921 | SD | LYMAN | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54922 | SD | LYMAN | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 54923 | SD | LYMAN | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54924 | SD | LYMAN | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 54925 | SD | LYMAN | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54926 | SD | LYMAN | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54927 | SD | LYMAN | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54928 | SD | LYMAN | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 54929 | SD | LYMAN | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54930 | SD | LYMAN | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54931 | SD | LYMAN | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54932 | SD | LYMAN | Catastro | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54933 | SD | LYMAN | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54934 | SD | LYMAN | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54935 | SD | LYMAN | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54936 | SD | LYMAN | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54937 | SD | LYMAN | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54938 | SD | LYMAN | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54939 | SD | LYMAN | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54940 | SD | LYMAN | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54941 | SD | LYMAN | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54942 | SD | LYMAN | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54943 | SD | LYMAN | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54944 | SD | LYMAN | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54945 | SD | LYMAN | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54946 | SD | LYMAN | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54947 | SD | LYMAN | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54948 | SD | LYMAN | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54949 | SD | LYMAN | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54950 | SD | LYMAN | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54951 | SD | LYMAN | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54952 | SD | MARSHALL | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 54953 | SD | MARSHALL | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 54954 | SD | MARSHALL | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 54955 | SD | MARSHALL | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 54956 | SD | MARSHALL | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54957 | SD | MARSHALL | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 54958 | SD | MARSHALL | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54959 | SD | MARSHALL | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 54960 | SD | MARSHALL | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54961 | SD | MARSHALL | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54962 | SD | MARSHALL | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54963 | SD | MARSHALL | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 54964 | SD | MARSHALL | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54965 | SD | MARSHALL | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54966 | SD | MARSHALL | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54967 | SD | MARSHALL | Catastro | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 54968 | SD | MARSHALL | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54969 | SD | MARSHALL | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54970 | SD | MARSHALL | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54971 | SD | MARSHALL | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54972 | SD | MARSHALL | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54973 | SD | MARSHALL | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54974 | SD | MARSHALL | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54975 | SD | MARSHALL | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54976 | SD | MARSHALL | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54977 | SD | MARSHALL | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54978 | SD | MARSHALL | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 54979 | SD | MARSHALL | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54980 | SD | MARSHALL | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54981 | SD | MARSHALL | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54982 | SD | MARSHALL | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54983 | SD | MARSHALL | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54984 | SD | MARSHALL | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54985 | SD | MARSHALL | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54986 | SD | MARSHALL | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 54987 | SD | MC COOK | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 54988 | SD | MC COOK | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 54989 | SD | MC COOK | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 54990 | SD | MC COOK | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 54991 | SD | MC COOK | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 54992 | SD | MC COOK | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | X | | | | | |
| 54993 | SD | MC COOK | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 54994 | SD | MC COOK | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | X | | | | | |
| 54995 | SD | MC COOK | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 54996 | SD | MC COOK | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 54997 | SD | MC COOK | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 54998 | SD | MC COOK | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | X | | | | | |
| 54999 | SD | MC COOK | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55000 | SD | MC COOK | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55001 | SD | MC COOK | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55002 | SD | MC COOK | Bronze | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55003 | SD | MC COOK | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55004 | SD | MC COOK | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55005 | SD | MC COOK | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55006 | SD | MC COOK | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55007 | SD | MC COOK | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55008 | SD | MC COOK | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55009 | SD | MC COOK | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55010 | SD | MC COOK | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55011 | SD | MC COOK | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55012 | SD | MC COOK | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55013 | SD | MC COOK | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55014 | SD | MC COOK | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55015 | SD | MC COOK | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55016 | SD | MC COOK | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55017 | SD | MC COOK | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55018 | SD | MC COOK | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55019 | SD | MC COOK | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55020 | SD | MC COOK | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55021 | SD | MC COOK | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55022 | SD | MC PHERSON | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55023 | SD | MC PHERSON | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55024 | SD | MC PHERSON | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55025 | SD | MC PHERSON | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55026 | SD | MC PHERSON | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55027 | SD | MC PHERSON | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | X | | | | | |
| 55028 | SD | MC PHERSON | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55029 | SD | MC PHERSON | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | X | | | | | |
| 55030 | SD | MC PHERSON | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55031 | SD | MC PHERSON | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55032 | SD | MC PHERSON | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55033 | SD | MC PHERSON | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | X | | | | | |
| 55034 | SD | MC PHERSON | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55035 | SD | MC PHERSON | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55036 | SD | MC PHERSON | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55037 | SD | MC PHERSON | Bronze | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55038 | SD | MC PHERSON | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55039 | SD | MC PHERSON | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55040 | SD | MC PHERSON | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55041 | SD | MC PHERSON | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55042 | SD | MC PHERSON | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55043 | SD | MC PHERSON | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55044 | SD | MC PHERSON | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55045 | SD | MC PHERSON | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55046 | SD | MC PHERSON | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55047 | SD | MC PHERSON | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55048 | SD | MC PHERSON | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55049 | SD | MC PHERSON | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55050 | SD | MC PHERSON | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55051 | SD | MC PHERSON | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55052 | SD | MC PHERSON | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55053 | SD | MC PHERSON | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55054 | SD | MC PHERSON | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55055 | SD | MC PHERSON | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55056 | SD | MC PHERSON | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55057 | SD | MEADE | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55058 | SD | MEADE | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55059 | SD | MEADE | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55060 | SD | MEADE | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55061 | SD | MEADE | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55062 | SD | MEADE | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | X | | | | | |
| 55063 | SD | MEADE | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55064 | SD | MEADE | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | X | | | | | |
| 55065 | SD | MEADE | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55066 | SD | MEADE | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55067 | SD | MEADE | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55068 | SD | MEADE | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | X | | | | | |
| 55069 | SD | MEADE | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55070 | SD | MEADE | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55071 | SD | MEADE | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55072 | SD | MEADE | Bronze | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55073 | SD | MEADE | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55074 | SD | MEADE | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55075 | SD | MEADE | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55076 | SD | MEADE | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55077 | SD | MEADE | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55078 | SD | MEADE | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55079 | SD | MEADE | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55080 | SD | MEADE | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55081 | SD | MEADE | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55082 | SD | MEADE | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55083 | SD | MEADE | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55084 | SD | MEADE | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55085 | SD | MEADE | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55086 | SD | MEADE | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55087 | SD | MEADE | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55088 | SD | MEADE | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55089 | SD | MEADE | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55090 | SD | MEADE | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55091 | SD | MEADE | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55092 | SD | MELLETTE | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55093 | SD | MELLETTE | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55094 | SD | MELLETTE | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55095 | SD | MELLETTE | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55096 | SD | MELLETTE | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55097 | SD | MELLETTE | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $2,500 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | X | | | | | |
| 55098 | SD | MELLETTE | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55099 | SD | MELLETTE | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | X | | | | | |
| 55100 | SD | MELLETTE | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55101 | SD | MELLETTE | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55102 | SD | MELLETTE | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55103 | SD | MELLETTE | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | X | | | | | |
| 55104 | SD | MELLETTE | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55105 | SD | MELLETTE | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55106 | SD | MELLETTE | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 / PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55107 | SD | MELLETTE | Catastrophic | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55108 | SD | MELLETTE | Silver | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55109 | SD | MELLETTE | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55110 | SD | MELLETTE | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55111 | SD | MELLETTE | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55112 | SD | MELLETTE | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55113 | SD | MELLETTE | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55114 | SD | MELLETTE | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55115 | SD | MELLETTE | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55116 | SD | MELLETTE | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55117 | SD | MELLETTE | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55118 | SD | MELLETTE | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55119 | SD | MELLETTE | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55120 | SD | MELLETTE | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55121 | SD | MELLETTE | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55122 | SD | MELLETTE | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55123 | SD | MELLETTE | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55124 | SD | MELLETTE | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55125 | SD | MELLETTE | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55126 | SD | MELLETTE | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55127 | SD | MINER | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55128 | SD | MINER | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55129 | SD | MINER | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55130 | SD | MINER | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55131 | SD | MINER | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55132 | SD | MINER | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $2,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55133 | SD | MINER | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55134 | SD | MINER | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | X | | | | | |
| 55135 | SD | MINER | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55136 | SD | MINER | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55137 | SD | MINER | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55138 | SD | MINER | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | X | | | | | |
| 55139 | SD | MINER | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55140 | SD | MINER | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55141 | SD | MINER | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 / PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55142 | SD | MINER | Catastrophic | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55143 | SD | MINER | Silver | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55144 | SD | MINER | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55145 | SD | MINER | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55146 | SD | MINER | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55147 | SD | MINER | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55148 | SD | MINER | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55149 | SD | MINER | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55150 | SD | MINER | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55151 | SD | MINER | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55152 | SD | MINER | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55153 | SD | MINER | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55154 | SD | MINER | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55155 | SD | MINER | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55156 | SD | MINER | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55157 | SD | MINER | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55158 | SD | MINER | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55159 | SD | MINER | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55160 | SD | MINER | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55161 | SD | MINER | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55162 | SD | MINNEHAHA | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55163 | SD | MINNEHAHA | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55164 | SD | MINNEHAHA | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55165 | SD | MINNEHAHA | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 55166 | SD | MINNEHAHA | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55167 | SD | MINNEHAHA | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $2,500 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | X | | | | | |
| 55168 | SD | MINNEHAHA | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55169 | SD | MINNEHAHA | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55170 | SD | MINNEHAHA | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55171 | SD | MINNEHAHA | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55172 | SD | MINNEHAHA | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55173 | SD | MINNEHAHA | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55174 | SD | MINNEHAHA | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55175 | SD | MINNEHAHA | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55176 | SD | MINNEHAHA | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 / PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55177 | SD | MINNEHAHA | Catastrophic | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/fil | www.Avera.org/DrugFormul | | | | | | | |
| 55178 | SD | MINNEHAHA | Silver | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55179 | SD | MINNEHAHA | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55180 | SD | MINNEHAHA | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55181 | SD | MINNEHAHA | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55182 | SD | MINNEHAHA | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55183 | SD | MINNEHAHA | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55184 | SD | MINNEHAHA | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55185 | SD | MINNEHAHA | Gold | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55186 | SD | MINNEHAHA | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55187 | SD | MINNEHAHA | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55188 | SD | MINNEHAHA | Silver | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55189 | SD | MINNEHAHA | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55190 | SD | MINNEHAHA | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55191 | SD | MINNEHAHA | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55192 | SD | MINNEHAHA | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55193 | SD | MINNEHAHA | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55194 | SD | MINNEHAHA | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55195 | SD | MINNEHAHA | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55196 | SD | MINNEHAHA | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55197 | SD | MOODY | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 55198 | SD | MOODY | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 55199 | SD | MOODY | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 55200 | SD | MOODY | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 55201 | SD | MOODY | Gold | Avera Health Plans | 60536SD0022007 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55202 | SD | MOODY | Gold | Avera Health Plans | 60536SD0022008 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 55203 | SD | MOODY | Silver | Avera Health Plans | 60536SD0022009 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55204 | SD | MOODY | Silver | Avera Health Plans | 60536SD0022010 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 55205 | SD | MOODY | Silver | Avera Health Plans | 60536SD0022011 | Avera MyPlan H.S.A. | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55206 | SD | MOODY | Bronze | Avera Health Plans | 60536SD0022012 | Avera MyPlan $5,000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55207 | SD | MOODY | Silver | Avera Health Plans | 60536SD0022013 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55208 | SD | MOODY | Silver | Avera Health Plans | 60536SD0022014 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 55209 | SD | MOODY | Bronze | Avera Health Plans | 60536SD0022015 | Avera MyPlan $6,000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55210 | SD | MOODY | Silver | Avera Health Plans | 60536SD0022016 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55211 | SD | MOODY | Platinum | Avera Health Plans | 60536SD0022017 | Avera MyPlan $250 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55212 | SD | MOODY | Catastrophic | Avera Health Plans | 60536SD0022018 | Avera MyPlan $6,350 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55213 | SD | MOODY | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55214 | SD | MOODY | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55215 | SD | MOODY | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55216 | SD | MOODY | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55217 | SD | MOODY | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55218 | SD | MOODY | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55219 | SD | MOODY | Gold | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55220 | SD | MOODY | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55221 | SD | MOODY | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55222 | SD | MOODY | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55223 | SD | MOODY | Silver | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55224 | SD | MOODY | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55225 | SD | MOODY | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55226 | SD | MOODY | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55227 | SD | MOODY | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55228 | SD | MOODY | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55229 | SD | MOODY | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55230 | SD | MOODY | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55231 | SD | MOODY | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55232 | SD | PENNINGTON | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 55233 | SD | PENNINGTON | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 55234 | SD | PENNINGTON | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 55235 | SD | PENNINGTON | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 55236 | SD | PENNINGTON | Gold | Avera Health Plans | 60536SD0022006 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55237 | SD | PENNINGTON | Gold | Avera Health Plans | 60536SD0022007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 55238 | SD | PENNINGTON | Silver | Avera Health Plans | 60536SD0022009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55239 | SD | PENNINGTON | Silver | Avera Health Plans | 60536SD0022010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 55240 | SD | PENNINGTON | Silver | Avera Health Plans | 60536SD0022011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55241 | SD | PENNINGTON | Bronze | Avera Health Plans | 60536SD0022012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55242 | SD | PENNINGTON | Silver | Avera Health Plans | 60536SD0022013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55243 | SD | PENNINGTON | Silver | Avera Health Plans | 60536SD0022014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 55244 | SD | PENNINGTON | Bronze | Avera Health Plans | 60536SD0022015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55245 | SD | PENNINGTON | Silver | Avera Health Plans | 60536SD0022016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55246 | SD | PENNINGTON | Platinum | Avera Health Plans | 60536SD0022017 | Avera MyPlan $250 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55247 | SD | PENNINGTON | Catastrophic | Avera Health Plans | 60536SD0022018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55248 | SD | PENNINGTON | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55249 | SD | PENNINGTON | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55250 | SD | PENNINGTON | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55251 | SD | PENNINGTON | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55252 | SD | PENNINGTON | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55253 | SD | PENNINGTON | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55254 | SD | PENNINGTON | Gold | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55255 | SD | PENNINGTON | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55256 | SD | PENNINGTON | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55257 | SD | PENNINGTON | Silver | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55258 | SD | PENNINGTON | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55259 | SD | PENNINGTON | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55260 | SD | PENNINGTON | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55261 | SD | PENNINGTON | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55262 | SD | PENNINGTON | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55263 | SD | PENNINGTON | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55264 | SD | PENNINGTON | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55265 | SD | PENNINGTON | Catastrophic | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55266 | SD | PERKINS | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 55267 | SD | PERKINS | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 55268 | SD | PERKINS | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 55269 | SD | PERKINS | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | | | | | X | | | | | |
| 55270 | SD | PERKINS | Gold | Avera Health Plans | 60536SD0022006 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55271 | SD | PERKINS | Gold | Avera Health Plans | 60536SD0022007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 55272 | SD | PERKINS | Silver | Avera Health Plans | 60536SD0022009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55273 | SD | PERKINS | Silver | Avera Health Plans | 60536SD0022010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 55274 | SD | PERKINS | Silver | Avera Health Plans | 60536SD0022011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55275 | SD | PERKINS | Bronze | Avera Health Plans | 60536SD0022012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55276 | SD | PERKINS | Silver | Avera Health Plans | 60536SD0022013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55277 | SD | PERKINS | Silver | Avera Health Plans | 60536SD0022014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | X | | | | | |
| 55278 | SD | PERKINS | Bronze | Avera Health Plans | 60536SD0022015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55279 | SD | PERKINS | Silver | Avera Health Plans | 60536SD0022016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55280 | SD | PERKINS | Platinum | Avera Health Plans | 60536SD0022017 | Avera MyPlan $250 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55281 | SD | PERKINS | Catastrophic | Avera Health Plans | 60536SD0022018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | | | | | | | | | | |
| 55282 | SD | PERKINS | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |
| 55283 | SD | PERKINS | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | | | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55286 | SD | PERKINS | Bronze | DAKOTACARE | 62210D3070009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55287 | SD | PERKINS | Gold | DAKOTACARE | 62210D1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55288 | SD | PERKINS | Gold | DAKOTACARE | 62210D1270006 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55289 | SD | PERKINS | Gold | DAKOTACARE | 62210D1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55290 | SD | PERKINS | Silver | DAKOTACARE | 62210D1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55291 | SD | PERKINS | Gold | DAKOTACARE | 62210D1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55292 | SD | PERKINS | Silver | DAKOTACARE | 62210D1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55293 | SD | PERKINS | Gold | DAKOTACARE | 62210D1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55294 | SD | PERKINS | Silver | DAKOTACARE | 62210D1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55295 | SD | PERKINS | Gold | DAKOTACARE | 62210D1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55296 | SD | PERKINS | Silver | DAKOTACARE | 62210D1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55297 | SD | PERKINS | Silver | DAKOTACARE | 62210D1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55298 | SD | PERKINS | Silver | DAKOTACARE | 62210D1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55299 | SD | PERKINS | Bronze | DAKOTACARE | 62210D1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55300 | SD | PERKINS | Bronze | DAKOTACARE | 62210D1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55301 | SD | PERKINS | Catastrophic | DAKOTACARE | 62210D1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55302 | SD | POTTER | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 55303 | SD | POTTER | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 55304 | SD | POTTER | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 55305 | SD | POTTER | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 55306 | SD | POTTER | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55307 | SD | POTTER | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 55308 | SD | POTTER | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55309 | SD | POTTER | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 55310 | SD | POTTER | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55311 | SD | POTTER | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55312 | SD | POTTER | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55313 | SD | POTTER | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 55314 | SD | POTTER | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55315 | SD | POTTER | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55316 | SD | POTTER | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 / PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55317 | SD | POTTER | Catastrophic | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55318 | SD | POTTER | Gold | DAKOTACARE | 62210D3070001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55319 | SD | POTTER | Gold | DAKOTACARE | 62210D3070003 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55320 | SD | POTTER | Bronze | DAKOTACARE | 62210D3070009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55321 | SD | POTTER | Gold | DAKOTACARE | 62210D1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55322 | SD | POTTER | Gold | DAKOTACARE | 62210D1270001 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55323 | SD | POTTER | Gold | DAKOTACARE | 62210D1270005 | Green 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55324 | SD | POTTER | Silver | DAKOTACARE | 62210D1270006 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55325 | SD | POTTER | Silver | DAKOTACARE | 62210D1270008 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55326 | SD | POTTER | Gold | DAKOTACARE | 62210D1280001 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55327 | SD | POTTER | Gold | DAKOTACARE | 62210D1280005 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55328 | SD | POTTER | Gold | DAKOTACARE | 62210D1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55329 | SD | POTTER | Silver | DAKOTACARE | 62210D1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55330 | SD | POTTER | Gold | DAKOTACARE | 62210D1290002 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55331 | SD | POTTER | Silver | DAKOTACARE | 62210D1290005 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55332 | SD | POTTER | Silver | DAKOTACARE | 62210D1290008 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55333 | SD | POTTER | Silver | DAKOTACARE | 62210D1290010 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55334 | SD | POTTER | Bronze | DAKOTACARE | 62210D1290011 | Black 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55335 | SD | POTTER | Bronze | DAKOTACARE | 62210D1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55336 | SD | POTTER | Catastrophic | DAKOTACARE | 62210D1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55337 | SD | ROBERTS | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 55338 | SD | ROBERTS | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 55339 | SD | ROBERTS | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 55340 | SD | ROBERTS | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 55341 | SD | ROBERTS | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55342 | SD | ROBERTS | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55343 | SD | ROBERTS | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55344 | SD | ROBERTS | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 55345 | SD | ROBERTS | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55346 | SD | ROBERTS | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55347 | SD | ROBERTS | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55348 | SD | ROBERTS | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 55349 | SD | ROBERTS | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55350 | SD | ROBERTS | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55351 | SD | ROBERTS | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 / PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55352 | SD | ROBERTS | Catastrophic | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55353 | SD | ROBERTS | Gold | DAKOTACARE | 62210D3070001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55354 | SD | ROBERTS | Gold | DAKOTACARE | 62210D3070003 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55355 | SD | ROBERTS | Bronze | DAKOTACARE | 62210D3070009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55356 | SD | ROBERTS | Gold | DAKOTACARE | 62210D1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55357 | SD | ROBERTS | Gold | DAKOTACARE | 62210D1270005 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55358 | SD | ROBERTS | Gold | DAKOTACARE | 62210D1270006 | Green 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55359 | SD | ROBERTS | Silver | DAKOTACARE | 62210D1270008 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55360 | SD | ROBERTS | Gold | DAKOTACARE | 62210D1280001 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55361 | SD | ROBERTS | Silver | DAKOTACARE | 62210D1280005 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55362 | SD | ROBERTS | Gold | DAKOTACARE | 62210D1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55363 | SD | ROBERTS | Silver | DAKOTACARE | 62210D1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55364 | SD | ROBERTS | Gold | DAKOTACARE | 62210D1290002 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55365 | SD | ROBERTS | Silver | DAKOTACARE | 62210D1290005 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55366 | SD | ROBERTS | Silver | DAKOTACARE | 62210D1290008 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55367 | SD | ROBERTS | Silver | DAKOTACARE | 62210D1290010 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55368 | SD | ROBERTS | Bronze | DAKOTACARE | 62210D1290011 | Black 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55369 | SD | ROBERTS | Bronze | DAKOTACARE | 62210D1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55370 | SD | ROBERTS | Catastrophic | DAKOTACARE | 62210D1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com/ | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| 55372 | SD | SANBORN | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 55373 | SD | SANBORN | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 55374 | SD | SANBORN | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 55375 | SD | SANBORN | Catastrophic | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 55376 | SD | SANBORN | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55377 | SD | SANBORN | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 55378 | SD | SANBORN | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55379 | SD | SANBORN | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55380 | SD | SANBORN | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55381 | SD | SANBORN | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55382 | SD | SANBORN | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55383 | SD | SANBORN | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 55384 | SD | SANBORN | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55385 | SD | SANBORN | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55386 | SD | SANBORN | Silver | Avera Health Plans | 60536SD0020017 | Avera MyPlan $1,500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 55387 | SD | SANBORN | Catastrophic | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 55388 | SD | SANBORN | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55389 | SD | SANBORN | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55390 | SD | SANBORN | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55391 | SD | SANBORN | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55392 | SD | SANBORN | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55393 | SD | SANBORN | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55394 | SD | SANBORN | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55395 | SD | SANBORN | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55396 | SD | SANBORN | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55397 | SD | SANBORN | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55398 | SD | SANBORN | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55399 | SD | SANBORN | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55400 | SD | SANBORN | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55401 | SD | SANBORN | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55402 | SD | SANBORN | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55403 | SD | SANBORN | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55404 | SD | SANBORN | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55405 | SD | SANBORN | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55406 | SD | SANBORN | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55407 | SD | SHANNON | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 55408 | SD | SHANNON | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 55409 | SD | SHANNON | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 55410 | SD | SHANNON | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 55411 | SD | SHANNON | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55412 | SD | SHANNON | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 55413 | SD | SHANNON | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55414 | SD | SHANNON | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 55415 | SD | SHANNON | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55416 | SD | SHANNON | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55417 | SD | SHANNON | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55418 | SD | SHANNON | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 55419 | SD | SHANNON | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55420 | SD | SHANNON | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55421 | SD | SHANNON | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55422 | SD | SHANNON | Catastro | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55423 | SD | SHANNON | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55424 | SD | SHANNON | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55425 | SD | SHANNON | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55426 | SD | SHANNON | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55427 | SD | SHANNON | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55428 | SD | SHANNON | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55429 | SD | SHANNON | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55430 | SD | SHANNON | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55431 | SD | SHANNON | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55432 | SD | SHANNON | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55433 | SD | SHANNON | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55434 | SD | SHANNON | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55435 | SD | SHANNON | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55436 | SD | SHANNON | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55437 | SD | SHANNON | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55438 | SD | SHANNON | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55439 | SD | SHANNON | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55440 | SD | SHANNON | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55441 | SD | SHANNON | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55442 | SD | SPINK | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 55443 | SD | SPINK | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 55444 | SD | SPINK | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 55445 | SD | SPINK | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 55446 | SD | SPINK | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55447 | SD | SPINK | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 55448 | SD | SPINK | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55449 | SD | SPINK | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 55450 | SD | SPINK | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55451 | SD | SPINK | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55452 | SD | SPINK | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55453 | SD | SPINK | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 55454 | SD | SPINK | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55455 | SD | SPINK | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55456 | SD | SPINK | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 / | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55457 | SD | SPINK | Catastro | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55458 | SD | SPINK | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55459 | SD | SPINK | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55460 | SD | SPINK | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55461 | SD | SPINK | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55462 | SD | SPINK | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55463 | SD | SPINK | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55464 | SD | SPINK | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55465 | SD | SPINK | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55466 | SD | SPINK | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55467 | SD | SPINK | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55468 | SD | SPINK | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55469 | SD | SPINK | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55470 | SD | SPINK | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55471 | SD | SPINK | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55472 | SD | SPINK | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55473 | SD | SPINK | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55474 | SD | SPINK | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55475 | SD | SPINK | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55476 | SD | SPINK | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com/ | | | | | | | |
| 55477 | SD | STANLEY | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 55478 | SD | STANLEY | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 55479 | SD | STANLEY | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 55480 | SD | STANLEY | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.sanfordhealthplan.co | www.sanfordhealthplan.com/i | www.sanfordhealthplan.con | | X | | | | | |
| 55481 | SD | STANLEY | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55482 | SD | STANLEY | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 55483 | SD | STANLEY | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55484 | SD | STANLEY | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 55485 | SD | STANLEY | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55486 | SD | STANLEY | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55487 | SD | STANLEY | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 55488 | SD | STANLEY | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 55489 | SD | STANLEY | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SD | STANLEY | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | STANLEY | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | STANLEY | Catastro | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | STANLEY | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | STANLEY | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | STANLEY | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | STANLEY | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | STANLEY | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | STANLEY | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | STANLEY | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | STANLEY | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | STANLEY | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | STANLEY | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | STANLEY | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | STANLEY | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | STANLEY | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | STANLEY | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | STANLEY | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | STANLEY | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | STANLEY | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | STANLEY | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | STANLEY | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | SULLY | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | SULLY | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | SULLY | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | SULLY | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | SULLY | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | SULLY | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | SULLY | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | SULLY | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | SULLY | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | SULLY | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | SULLY | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | SULLY | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | SULLY | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | SULLY | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | SULLY | Catastro | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | SULLY | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | SULLY | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | TODD | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | TODD | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | TODD | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | TODD | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | TODD | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | TODD | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | TODD | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | TODD | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | TODD | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | TODD | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | TODD | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | TODD | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | TODD | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | TODD | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | TODD | Catastro | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | TODD | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TODD | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | TRIPP | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | TRIPP | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | TRIPP | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | TRIPP | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | TRIPP | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | TRIPP | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | TRIPP | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | TRIPP | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SD | TRIPP | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | TRIPP | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | TRIPP | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | TRIPP | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | TRIPP | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | TRIPP | Catastro | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | TRIPP | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TRIPP | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TRIPP | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TRIPP | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TRIPP | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TRIPP | Gold | DAKOTACARE | 62210SD1270003 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TRIPP | Silver | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TRIPP | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TRIPP | Silver | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TRIPP | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TRIPP | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TRIPP | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TRIPP | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TRIPP | Silver | DAKOTACARE | 62210SD1290008 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TRIPP | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TRIPP | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TRIPP | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TRIPP | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TURNER | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.co | | X | | | | | |
| SD | TURNER | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.co | | X | | | | | |
| SD | TURNER | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.co | | X | | | | | |
| SD | TURNER | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.co | | X | | | | | |
| SD | TURNER | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | TURNER | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | TURNER | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | TURNER | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | TURNER | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | TURNER | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | TURNER | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | TURNER | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | TURNER | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | TURNER | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | TURNER | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | TURNER | Catastro | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | TURNER | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TURNER | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TURNER | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TURNER | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TURNER | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TURNER | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TURNER | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TURNER | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TURNER | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TURNER | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TURNER | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TURNER | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TURNER | Silver | DAKOTACARE | 62210SD1290008 | Black 2500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TURNER | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TURNER | Silver | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | TURNER | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | UNION | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.co | | X | | | | | |
| SD | UNION | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.co | | X | | | | | |
| SD | UNION | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.co | | X | | | | | |
| SD | UNION | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.co | | X | | | | | |
| SD | UNION | Gold | Avera Health Plans, | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | UNION | Gold | Avera Health Plans, | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | UNION | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | UNION | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | UNION | Silver | Avera Health Plans, | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | UNION | Bronze | Avera Health Plans, | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | UNION | Silver | Avera Health Plans, | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | UNION | Silver | Avera Health Plans, | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| SD | UNION | Bronze | Avera Health Plans, | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | UNION | Silver | Avera Health Plans, | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | UNION | Platinum | Avera Health Plans, | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | UNION | Catastro | Avera Health Plans, | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | UNION | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | UNION | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | UNION | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | UNION | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | UNION | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | UNION | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | UNION | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | UNION | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | UNION | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | UNION | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | UNION | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | UNION | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | UNION | Silver | DAKOTACARE | 62210SD1290008 | Black 2500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | UNION | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | UNION | Silver | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | UNION | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | | http://www.dakota | http://www.dakotacare.com | http://www.dakotacare.com/C | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.co | | X | | | | | |
| SD | WALWORTH | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.co | | X | | | | | |
| SD | WALWORTH | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.co | | X | | | | | |
| SD | WALWORTH | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad | www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.co | | X | | | | | |
| SD | WALWORTH | Silver | Avera Health Plans, | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| SD | WALWORTH | Silver | Avera Health Plans, | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SD | WALWORTH | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | WALWORTH | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | WALWORTH | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | WALWORTH | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | WALWORTH | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | WALWORTH | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | WALWORTH | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | WALWORTH | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | WALWORTH | Catastro | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | WALWORTH | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | WALWORTH | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.i.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | YANKTON | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.i.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | YANKTON | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.i.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | YANKTON | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.i.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | YANKTON | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | YANKTON | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | YANKTON | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | YANKTON | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | YANKTON | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | YANKTON | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | YANKTON | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | YANKTON | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | YANKTON | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | YANKTON | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | YANKTON | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | YANKTON | Catastro | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | YANKTON | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | YANKTON | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Gold | Sanford Health Plan | 31195SD0080001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.i.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | ZIEBACH | Silver | Sanford Health Plan | 31195SD0080002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.i.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | ZIEBACH | Bronze | Sanford Health Plan | 31195SD0080003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.i.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | ZIEBACH | Catastro | Sanford Health Plan | 31195SD0080004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.i.www.sanfordhealthplan.co | www.sanfordhealthplan.com | www.sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| SD | ZIEBACH | Gold | Avera Health Plans | 60536SD0020006 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | ZIEBACH | Gold | Avera Health Plans | 60536SD0020007 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | ZIEBACH | Silver | Avera Health Plans | 60536SD0020009 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | ZIEBACH | Silver | Avera Health Plans | 60536SD0020010 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | ZIEBACH | Silver | Avera Health Plans | 60536SD0020011 | Avera MyPlan H.S.A. | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | ZIEBACH | Bronze | Avera Health Plans | 60536SD0020012 | Avera MyPlan $5,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | ZIEBACH | Silver | Avera Health Plans | 60536SD0020013 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | ZIEBACH | Silver | Avera Health Plans | 60536SD0020014 | Avera MyPlan $2,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| SD | ZIEBACH | Bronze | Avera Health Plans | 60536SD0020015 | Avera MyPlan $6,000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | ZIEBACH | Silver | Avera Health Plans | 60536SD0020016 | Avera MyPlan $1,500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | ZIEBACH | Platinum | Avera Health Plans | 60536SD0020017 | Avera MyPlan $250 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | ZIEBACH | Catastro | Avera Health Plans | 60536SD0020018 | Avera MyPlan $6,350 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| SD | ZIEBACH | Gold | DAKOTACARE | 62210SD0370001 | Red 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Gold | DAKOTACARE | 62210SD0370003 | Red 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Silver | DAKOTACARE | 62210SD0370008 | Red 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Bronze | DAKOTACARE | 62210SD0370009 | Red 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Gold | DAKOTACARE | 62210SD1270001 | Green 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Gold | DAKOTACARE | 62210SD1270005 | Green 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Gold | DAKOTACARE | 62210SD1270006 | Green 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Silver | DAKOTACARE | 62210SD1270008 | Green 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Gold | DAKOTACARE | 62210SD1280001 | Blue 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Gold | DAKOTACARE | 62210SD1280005 | Blue 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Gold | DAKOTACARE | 62210SD1280007 | Blue 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Silver | DAKOTACARE | 62210SD1280010 | Blue 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Gold | DAKOTACARE | 62210SD1290002 | Black 1250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Silver | DAKOTACARE | 62210SD1290005 | Black 1500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Silver | DAKOTACARE | 62210SD1290008 | Black 2000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Silver | DAKOTACARE | 62210SD1290010 | Black 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Bronze | DAKOTACARE | 62210SD1290011 | Black 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Bronze | DAKOTACARE | 62210SD1290012 | Black 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| SD | ZIEBACH | Catastro | DAKOTACARE | 62210SD1290013 | Black 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-605-334-4000 | 1-800-325-5598 | | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | http://www.dakotacare.com | | | | | | | |
| TN | ANDERSON | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a MPPO | | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | ANDERSON | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S10P, a MPPO | | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | ANDERSON | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a MPPO | | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | ANDERSON | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a MPPO | | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55796 | TN | ANDERSON | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55797 | TN | ANDERSON | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55798 | TN | ANDERSON | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55799 | TN | ANDERSON | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55800 | TN | ANDERSON | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55801 | TN | ANDERSON | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55802 | TN | ANDERSON | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55803 | TN | ANDERSON | Bronze | BlueCross BlueShield | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55804 | TN | ANDERSON | Bronze | BlueCross BlueShield | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55805 | TN | ANDERSON | Bronze | BlueCross BlueShield | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55806 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55807 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55808 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55809 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55810 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55811 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55812 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55813 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55814 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55815 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55816 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55817 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55818 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55819 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55820 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55821 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55822 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55823 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55824 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55825 | TN | ANDERSON | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55826 | TN | ANDERSON | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55827 | TN | ANDERSON | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55828 | TN | ANDERSON | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55829 | TN | ANDERSON | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55830 | TN | ANDERSON | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55831 | TN | ANDERSON | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55832 | TN | ANDERSON | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55833 | TN | ANDERSON | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G01E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55834 | TN | ANDERSON | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G02E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55835 | TN | ANDERSON | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G04E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55836 | TN | ANDERSON | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G06E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55837 | TN | ANDERSON | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G08E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55838 | TN | ANDERSON | Gold | BlueCross BlueShield | 14002TN0340015 | BlueCross Gold G10E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55839 | TN | ANDERSON | Gold | BlueCross BlueShield | 14002TN0340016 | BlueCross Gold G11E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55840 | TN | ANDERSON | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55841 | TN | ANDERSON | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55842 | TN | ANDERSON | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55843 | TN | ANDERSON | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55844 | TN | ANDERSON | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55845 | TN | ANDERSON | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55846 | TN | ANDERSON | Gold | Community Health A | 66842TN0030001 | Community Health Go | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| 55847 | TN | ANDERSON | Gold | Community Health A | 66842TN0030002 | Community Health Go | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| 55848 | TN | ANDERSON | Silver | Community Health A | 66842TN0030003 | Community Health Si | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| 55849 | TN | ANDERSON | Silver | Community Health A | 66842TN0030004 | Community Health Si | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| 55850 | TN | ANDERSON | Silver | Community Health A | 66842TN0030005 | Community Health Si | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| 55851 | TN | ANDERSON | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| 55852 | TN | ANDERSON | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| 55853 | TN | ANDERSON | Catastro | Community Health A | 66842TN0030008 | Community Health \a | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| 55854 | TN | ANDERSON | Catastro | Humana Insurance C | 82120TN0600011 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pb.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | X | | | | | |
| 55855 | TN | ANDERSON | Bronze | Humana Insurance C | 82120TN0600012 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pb.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | X | | | | | |
| 55856 | TN | ANDERSON | Silver | Humana Insurance C | 82120TN0600013 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pb.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | X | | | | | |
| 55857 | TN | ANDERSON | Gold | Humana Insurance C | 82120TN0600014 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pb.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | X | | | | | |
| 55858 | TN | ANDERSON | Platinum | Humana Insurance C | 82120TN0600015 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pb.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | X | | | | | |
| 55859 | TN | BEDFORD | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55860 | TN | BEDFORD | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55861 | TN | BEDFORD | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55862 | TN | BEDFORD | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55863 | TN | BEDFORD | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55864 | TN | BEDFORD | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55865 | TN | BEDFORD | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55866 | TN | BEDFORD | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55867 | TN | BEDFORD | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55868 | TN | BEDFORD | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55869 | TN | BEDFORD | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55870 | TN | BEDFORD | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55871 | TN | BEDFORD | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55872 | TN | BEDFORD | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55873 | TN | BEDFORD | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55874 | TN | BEDFORD | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55875 | TN | BEDFORD | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55876 | TN | BEDFORD | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55877 | TN | BEDFORD | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55878 | TN | BEDFORD | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55879 | TN | BEDFORD | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55880 | TN | BEDFORD | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55881 | TN | BEDFORD | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55882 | TN | BEDFORD | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55883 | TN | BEDFORD | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55884 | TN | BEDFORD | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55885 | TN | BEDFORD | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55886 | TN | BEDFORD | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55887 | TN | BEDFORD | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55888 | TN | BEDFORD | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55889 | TN | BEDFORD | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 55890 | TN | BEDFORD | Gold | Community Health A | 66842TN0030001 | Community Health Go | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| 55891 | TN | BEDFORD | Gold | Community Health A | 66842TN0030002 | Community Health Go | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| 55892 | TN | BEDFORD | Silver | Community Health A | 66842TN0030003 | Community Health Si | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| 55893 | TN | BEDFORD | Silver | Community Health A | 66842TN0030004 | Community Health Si | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| 55894 | TN | BEDFORD | Silver | Community Health A | 66842TN0030005 | Community Health Si | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| 55895 | TN | BEDFORD | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| 55896 | TN | BEDFORD | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| 55897 | TN | BENTON | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | BENTON | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BENTON | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | X | | | | | | |
| TN | BENTON | Gold | Community Health A | 66842TN0030001 | Community Health Gc | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/mem | http://www.chatn.org/mem | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| TN | BENTON | Gold | Community Health A | 66842TN0030002 | Community Health Gc | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/mem | http://www.chatn.org/mem | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | BENTON | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/mem | http://www.chatn.org/mem | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | BENTON | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/mem | http://www.chatn.org/mem | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | BENTON | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/mem | http://www.chatn.org/mem | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | BENTON | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/mem | http://www.chatn.org/mem | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | BENTON | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/mem | http://www.chatn.org/mem | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | BENTON | Catastrophic | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/mem | http://www.chatn.org/mem | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | BLEDSOE | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Bronze | BlueCross BlueShield | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Bronze | BlueCross BlueShield | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Bronze | BlueCross BlueShield | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Gold | BlueCross BlueShield | 14002TN0340006 | BlueCross Gold G10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G06 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Gold | BlueCross BlueShield | 14002TN0340014 | BlueCross Gold G10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLEDSOE | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | X | | | | | | |
| TN | BLEDSOE | Bronze | Cigna Healthcare | 99248TN0200001 | myCigna Health Savi | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/individuals-f | www.cigna.com/rfp-drug-list | | | | | | | |
| TN | BLEDSOE | Bronze | Cigna Healthcare | 99248TN0200002 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/individuals-f | www.cigna.com/rfp-drug-list | | | | | | | |
| TN | BLEDSOE | Silver | Cigna Healthcare | 99248TN0200003 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/individuals-f | www.cigna.com/rfp-drug-list | | | | | | | |
| TN | BLEDSOE | Silver | Cigna Healthcare | 99248TN0200004 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/individuals-f | www.cigna.com/rfp-drug-list | | | | | | | |
| TN | BLEDSOE | Silver | Cigna Healthcare | 99248TN0200005 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/individuals-f | www.cigna.com/rfp-drug-list | | | | | | | |
| TN | BLEDSOE | Gold | Cigna Healthcare | 99248TN0200006 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/individuals-f | www.cigna.com/rfp-drug-list | | | | | | | |
| TN | BLOUNT | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S12P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56000 | TN | BLOUNT | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross Gold G08P, a M PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56001 | TN | BLOUNT | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56002 | TN | BLOUNT | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56003 | TN | BLOUNT | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56004 | TN | BLOUNT | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56005 | TN | BLOUNT | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56006 | TN | BLOUNT | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56007 | TN | BLOUNT | Bronze | BlueCross BlueShield | 14002TN0320006 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56008 | TN | BLOUNT | Bronze | BlueCross BlueShield | 14002TN0320007 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56009 | TN | BLOUNT | Bronze | BlueCross BlueShield | 14002TN0320008 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56010 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56011 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56012 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56013 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56014 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56015 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56016 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56017 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56018 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56019 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56020 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56021 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330012 | BlueCross Silver S02 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56022 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56023 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56024 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56025 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56026 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56027 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56028 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56029 | TN | BLOUNT | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56030 | TN | BLOUNT | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56031 | TN | BLOUNT | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56032 | TN | BLOUNT | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56033 | TN | BLOUNT | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56034 | TN | BLOUNT | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56035 | TN | BLOUNT | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56036 | TN | BLOUNT | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56037 | TN | BLOUNT | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G01E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56038 | TN | BLOUNT | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G02E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56039 | TN | BLOUNT | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G04E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56040 | TN | BLOUNT | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G06E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56041 | TN | BLOUNT | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G08E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56042 | TN | BLOUNT | Gold | BlueCross BlueShield | 14002TN0340015 | BlueCross Gold G10E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56043 | TN | BLOUNT | Gold | BlueCross BlueShield | 14002TN0340016 | BlueCross Gold G11E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56044 | TN | BLOUNT | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56045 | TN | BLOUNT | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56046 | TN | BLOUNT | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56047 | TN | BLOUNT | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56048 | TN | BLOUNT | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56049 | TN | BLOUNT | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56050 | TN | BLOUNT | Gold | Community Health A | 66842TN0030001 | Community Health Ge | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56051 | TN | BLOUNT | Gold | Community Health A | 66842TN0030002 | Community Health Ge | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56052 | TN | BLOUNT | Silver | Community Health A | 66842TN0030003 | Community Health Si | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56053 | TN | BLOUNT | Silver | Community Health A | 66842TN0030004 | Community Health Si | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56054 | TN | BLOUNT | Silver | Community Health A | 66842TN0030005 | Community Health Si | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56055 | TN | BLOUNT | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56056 | TN | BLOUNT | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56057 | TN | BLOUNT | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56058 | TN | BLOUNT | Catastro | Humana Insurance C | 62120TN0600011 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://p(t).humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 56059 | TN | BLOUNT | Bronze | Humana Insurance C | 62120TN0600012 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://p(t).humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 56060 | TN | BLOUNT | Silver | Humana Insurance C | 62120TN0600013 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://p(t).humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 56061 | TN | BLOUNT | Gold | Humana Insurance C | 62120TN0600014 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://p(t).humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 56062 | TN | BLOUNT | Platinum | Humana Insurance C | 62120TN0600015 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://p(t).humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 56063 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0230001 | BlueCross B04P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56064 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56065 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56066 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56067 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G08P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56068 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56069 | TN | BRADLEY | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56070 | TN | BRADLEY | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56071 | TN | BRADLEY | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56072 | TN | BRADLEY | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56073 | TN | BRADLEY | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56074 | TN | BRADLEY | Bronze | BlueCross BlueShield | 14002TN0320006 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56075 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56076 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56077 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56078 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56079 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56080 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56081 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56082 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56083 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56084 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56085 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56086 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330012 | BlueCross Silver S02 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56087 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56088 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56089 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56090 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56091 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56092 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56093 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56094 | TN | BRADLEY | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56095 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56096 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56097 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56098 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56099 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56100 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0340006 | BlueCross Gold G08 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56101 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0340006 | BlueCross Gold G08 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56102 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G105 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56103 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G115 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56104 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G01E PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56105 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G02E PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56106 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G04E PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56107 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G06E PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56108 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G08E PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56109 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0340015 | BlueCross Gold G10E PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56110 | TN | BRADLEY | Gold | BlueCross BlueShield | 14002TN0340016 | BlueCross Gold G11E PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56111 | TN | BRADLEY | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56112 | TN | BRADLEY | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56113 | TN | BRADLEY | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56114 | TN | BRADLEY | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56115 | TN | BRADLEY | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56116 | TN | BRADLEY | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56117 | TN | BRADLEY | Bronze | Cigna Healthcare | 99248TN0020001 | myCigna Health Savir PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/tl | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/tl-drug-list | | | | | | | |
| 56118 | TN | BRADLEY | Bronze | Cigna Healthcare | 99248TN0020002 | myCigna Health Flex PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/tl | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/tl-drug-list | | | | | | | |
| 56119 | TN | BRADLEY | Silver | Cigna Healthcare | 99248TN0020003 | myCigna Health Flex PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/tl | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/tl-drug-list | | | | | | | |
| 56120 | TN | BRADLEY | Silver | Cigna Healthcare | 99248TN0020004 | myCigna Health Flex PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/tl | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/tl-drug-list | | | | | | | |
| 56121 | TN | BRADLEY | Silver | Cigna Healthcare | 99248TN0020005 | myCigna Health Flex PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/tl | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/tl-drug-list | | | | | | | |
| 56122 | TN | BRADLEY | Gold | Cigna Healthcare | 99248TN0020006 | myCigna Health Flex PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/tl | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/tl-drug-list | | | | | | | |
| 56123 | TN | BRADLEY | Gold | Cigna Healthcare | 99248TN0020007 | myCigna Health Flex PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/tl | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/tl-drug-list | | | | | | | |
| 56124 | TN | CAMPBELL | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross B04P, a M PPO | OPM | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56125 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M PPO | OPM | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56126 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M PPO | OPM | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56127 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M PPO | OPM | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56128 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M PPO | OPM | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56129 | TN | CAMPBELL | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M PPO | OPM | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56130 | TN | CAMPBELL | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56131 | TN | CAMPBELL | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56132 | TN | CAMPBELL | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56133 | TN | CAMPBELL | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56134 | TN | CAMPBELL | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56135 | TN | CAMPBELL | Bronze | BlueCross BlueShield | 14002TN0320006 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56136 | TN | CAMPBELL | Bronze | BlueCross BlueShield | 14002TN0320007 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56137 | TN | CAMPBELL | Bronze | BlueCross BlueShield | 14002TN0320008 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56138 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56139 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56140 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56141 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56142 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56143 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56144 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56145 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56146 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56147 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56148 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56149 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330012 | BlueCross Silver S02 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56150 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56151 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56152 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56153 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56154 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56155 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56156 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56157 | TN | CAMPBELL | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56158 | TN | CAMPBELL | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56159 | TN | CAMPBELL | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56160 | TN | CAMPBELL | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56161 | TN | CAMPBELL | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56162 | TN | CAMPBELL | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56163 | TN | CAMPBELL | Gold | BlueCross BlueShield | 14002TN0340006 | BlueCross Gold G10 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56164 | TN | CAMPBELL | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G115 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56165 | TN | CAMPBELL | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G01E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56166 | TN | CAMPBELL | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G02E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56167 | TN | CAMPBELL | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G04E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56168 | TN | CAMPBELL | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G06E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56169 | TN | CAMPBELL | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G08E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56170 | TN | CAMPBELL | Gold | BlueCross BlueShield | 14002TN0340015 | BlueCross Gold G10E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56171 | TN | CAMPBELL | Gold | BlueCross BlueShield | 14002TN0340016 | BlueCross Gold G11E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56172 | TN | CAMPBELL | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56173 | TN | CAMPBELL | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56174 | TN | CAMPBELL | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56175 | TN | CAMPBELL | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56176 | TN | CAMPBELL | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56177 | TN | CAMPBELL | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56178 | TN | CAMPBELL | Gold | Community Health A | 68842TN0030001 | Community Health Go EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.com/memb | http://www.chain.com/memb | http://www.chain.com/memb | http://www.chain.org/memb | | | | | | | |
| 56179 | TN | CAMPBELL | Gold | Community Health A | 68842TN0030002 | Community Health Go EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.com/memb | http://www.chain.com/memb | http://www.chain.com/memb | http://www.chain.org/memb | | | | | | | |
| 56180 | TN | CAMPBELL | Silver | Community Health A | 68842TN0030003 | Community Health Sil EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.com/memb | http://www.chain.com/memb | http://www.chain.com/memb | http://www.chain.org/memb | | | | | | | |
| 56181 | TN | CAMPBELL | Silver | Community Health A | 68842TN0030004 | Community Health Sil EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.com/memb | http://www.chain.com/memb | http://www.chain.com/memb | http://www.chain.org/memb | | | | | | | |
| 56182 | TN | CAMPBELL | Silver | Community Health A | 68842TN0030005 | Community Health Sil EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.com/memb | http://www.chain.com/memb | http://www.chain.com/memb | http://www.chain.org/memb | | | | | | | |
| 56183 | TN | CAMPBELL | Bronze | Community Health A | 68842TN0030006 | Community Health Br EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.com/memb | http://www.chain.com/memb | http://www.chain.com/memb | http://www.chain.org/memb | | | | | | | |
| 56184 | TN | CAMPBELL | Bronze | Community Health A | 68842TN0030007 | Community Health Br EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.com/memb | http://www.chain.com/memb | http://www.chain.com/memb | http://www.chain.org/memb | | | | | | | |
| 56185 | TN | CAMPBELL | Bronze | Community Health A | 68842TN0030008 | Community Health Va EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.com/memb | http://www.chain.com/memb | http://www.chain.com/memb | http://www.chain.org/memb | | | | | | | |
| 56186 | TN | CAMPBELL | Catastrophic | Community Health A | 6210TN060011 | Humana Local Prefer PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jfb.humana.com/market | http://jfb.humana.com/market | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| 56187 | TN | CAMPBELL | Bronze | Humana Insurance C | 62120TN060012 | Humana Local Prefer PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jfb.humana.com/market | http://jfb.humana.com/market | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| 56188 | TN | CAMPBELL | Silver | Humana Insurance C | 62120TN060013 | Humana Local Prefer PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jfb.humana.com/market | http://jfb.humana.com/market | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| 56189 | TN | CAMPBELL | Gold | Humana Insurance C | 62120TN060014 | Humana Local Prefer PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jfb.humana.com/market | http://jfb.humana.com/market | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| 56190 | TN | CAMPBELL | Platinum | Humana Insurance C | 62120TN060015 | Humana Local Prefer PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jfb.humana.com/market | http://jfb.humana.com/market | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| 56191 | TN | CANNON | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross B04P, a M PPO | OPM | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56192 | TN | CANNON | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M PPO | OPM | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56193 | TN | CANNON | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M PPO | OPM | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56194 | TN | CANNON | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M PPO | OPM | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56195 | TN | CANNON | Silver | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M PPO | OPM | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56196 | TN | CANNON | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M PPO | OPM | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56197 | TN | CANNON | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56198 | TN | CANNON | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56199 | TN | CANNON | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56200 | TN | CANNON | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56201 | TN | CANNON | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56202 | TN | CANNON | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56203 | TN | CANNON | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S04 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | CANNON | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07I PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CANNON | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08I PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CANNON | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09I PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CANNON | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11I PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CANNON | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12I PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CANNON | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14I PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CANNON | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16I PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CANNON | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01I PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CANNON | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02I PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CANNON | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04I PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CANNON | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06I PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CANNON | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08I PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CANNON | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10I PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CANNON | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11I PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CANNON | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P1 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CANNON | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CANNON | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P_a M PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P_a M PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P_a M PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P_a M PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P_a M PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P_a M PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B01 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B02 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04I PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07I PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08I PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09I PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11I PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12I PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14I PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16I PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01I PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02I PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04I PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06I PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08I PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10I PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11I PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARROLL | Gold | Community Health A | 16684TN0030001 | Community Health Gc | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | 1-800-580-8574 | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | CARROLL | Gold | Community Health A | 16684TN0030002 | Community Health Gc | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | 1-800-580-8574 | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | CARROLL | Silver | Community Health A | 16684TN0030003 | Community Health Si | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | 1-800-580-8574 | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | CARROLL | Silver | Community Health A | 16684TN0030004 | Community Health Si | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | 1-800-580-8574 | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | CARROLL | Silver | Community Health A | 16684TN0030005 | Community Health Si | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | 1-800-580-8574 | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | CARROLL | Bronze | Community Health A | 16684TN0030006 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | 1-800-580-8574 | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | CARROLL | Bronze | Community Health A | 16684TN0030007 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | 1-800-580-8574 | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | CARROLL | Catastro | Community Health A | 16684TN0030008 | Community Health Va | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | 1-800-580-8574 | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | CARTER | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P_a M PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P_a M PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P_a M PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P_a M PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P_a M PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P_a M PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B01 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B02 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CARTER | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CHEATHAM | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P_a M PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P_a M PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P_a M PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P_a M PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CHEATHAM | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P_a M PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CHEATHAM | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P_a M PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CHEATHAM | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B01 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CHEATHAM | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B02 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CHEATHAM | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CHEATHAM | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S04I PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 56306 | TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56307 | TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56308 | TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56309 | TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56310 | TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56311 | TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56312 | TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56313 | TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56314 | TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56315 | TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56316 | TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56317 | TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56318 | TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56319 | TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56320 | TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56321 | TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56322 | TN | CHEATHAM | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56323 | TN | CHEATHAM | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56324 | TN | CHEATHAM | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56325 | TN | CHEATHAM | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56326 | TN | CHEATHAM | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56327 | TN | CHEATHAM | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56328 | TN | CHEATHAM | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56329 | TN | CHEATHAM | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56330 | TN | CHEATHAM | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56331 | TN | CHEATHAM | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56332 | TN | CHEATHAM | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56333 | TN | CHEATHAM | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G06 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56334 | TN | CHEATHAM | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56335 | TN | CHEATHAM | Gold | BlueCross BlueShield | 14002TN0340015 | BlueCross Gold G10 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56336 | TN | CHEATHAM | Gold | BlueCross BlueShield | 14002TN0340016 | BlueCross Gold G11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56337 | TN | CHEATHAM | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56338 | TN | CHEATHAM | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56339 | TN | CHEATHAM | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56340 | TN | CHEATHAM | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56341 | TN | CHEATHAM | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56342 | TN | CHEATHAM | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56343 | TN | CHEATHAM | Gold | Community Health A | 66842TN0030001 | Community Health G | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 56344 | TN | CHEATHAM | Gold | Community Health A | 66842TN0030002 | Community Health G | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 56345 | TN | CHEATHAM | Silver | Community Health A | 66842TN0030003 | Community Health S | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 56346 | TN | CHEATHAM | Silver | Community Health A | 66842TN0030004 | Community Health S | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 56347 | TN | CHEATHAM | Silver | Community Health A | 66842TN0030005 | Community Health S | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 56348 | TN | CHEATHAM | Bronze | Community Health A | 66842TN0030006 | Community Health B | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 56349 | TN | CHEATHAM | Bronze | Community Health A | 66842TN0030007 | Community Health B | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 56350 | TN | CHEATHAM | Catastrophic | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 56351 | TN | CHEATHAM | Catastrophic | Humana Insurance C | 82120TN0600031 | Humana Local Preferr | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mar | | | | | | | |
| 56352 | TN | CHEATHAM | Bronze | Humana Insurance C | 82120TN0600032 | Humana Local Preferr | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mar | | | | | | | |
| 56353 | TN | CHEATHAM | Silver | Humana Insurance C | 82120TN0600033 | Humana Local Preferr | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mar | | | | | | | |
| 56354 | TN | CHEATHAM | Gold | Humana Insurance C | 82120TN0600034 | Humana Local Preferr | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mar | | | | | | | |
| 56355 | TN | CHEATHAM | Platinum | Humana Insurance C | 82120TN0600035 | Humana Local Preferr | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mar | | | | | | | |
| 56356 | TN | CHEATHAM | Bronze | Cigna Healthcare | 99248TN020001 | myCigna Health Savir | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifphttp://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 56357 | TN | CHEATHAM | Bronze | Cigna Healthcare | 99248TN020002 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifphttp://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 56358 | TN | CHEATHAM | Silver | Cigna Healthcare | 99248TN020003 | myCigna Health Savir | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifphttp://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 56359 | TN | CHEATHAM | Silver | Cigna Healthcare | 99248TN020004 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifphttp://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 56360 | TN | CHEATHAM | Silver | Cigna Healthcare | 99248TN020005 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifphttp://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 56361 | TN | CHEATHAM | Gold | Cigna Healthcare | 99248TN020006 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifphttp://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 56362 | TN | CHEATHAM | Gold | Cigna Healthcare | 99248TN020007 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifphttp://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 56363 | TN | CHESTER | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56364 | TN | CHESTER | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S09P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56365 | TN | CHESTER | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56366 | TN | CHESTER | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56367 | TN | CHESTER | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56368 | TN | CHESTER | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56369 | TN | CHESTER | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56370 | TN | CHESTER | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56371 | TN | CHESTER | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56372 | TN | CHESTER | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56373 | TN | CHESTER | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56374 | TN | CHESTER | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56375 | TN | CHESTER | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56376 | TN | CHESTER | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56377 | TN | CHESTER | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56378 | TN | CHESTER | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56379 | TN | CHESTER | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56380 | TN | CHESTER | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56381 | TN | CHESTER | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56382 | TN | CHESTER | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56383 | TN | CHESTER | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56384 | TN | CHESTER | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56385 | TN | CHESTER | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56386 | TN | CHESTER | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56387 | TN | CHESTER | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56388 | TN | CHESTER | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56389 | TN | CHESTER | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56390 | TN | CHESTER | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56391 | TN | CHESTER | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56392 | TN | CHESTER | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56393 | TN | CHESTER | Gold | Community Health A | 66842TN0030001 | Community Health Ge | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 56394 | TN | CHESTER | Gold | Community Health A | 66842TN0030002 | Community Health Ge | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 56395 | TN | CHESTER | Silver | Community Health A | 66842TN0030003 | Community Health Si | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 56396 | TN | CHESTER | Silver | Community Health A | 66842TN0030004 | Community Health Si | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 56397 | TN | CHESTER | Silver | Community Health A | 66842TN0030005 | Community Health Si | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 56398 | TN | CHESTER | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 56399 | TN | CHESTER | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 56400 | TN | CHESTER | Catastrophic | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 56401 | TN | CLAIBORNE | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56402 | TN | CLAIBORNE | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56403 | TN | CLAIBORNE | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56404 | TN | CLAIBORNE | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56405 | TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56406 | TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56407 | TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | CLAIBORNE | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Bronze | BlueCross BlueShield | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Bronze | BlueCross BlueShield | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Bronze | BlueCross BlueShield | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Gold | BlueCross BlueShield | 14002TN0340006 | BlueCross Gold G10 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G06 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G06 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Gold | BlueCross BlueShield | 14002TN0340015 | BlueCross Gold G10 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Gold | BlueCross BlueShield | 14002TN0340016 | BlueCross Gold G11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAIBORNE | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | X | | | | | | |
| TN | CLAIBORNE | Gold | Community Health A | 66842TN0030001 | Community Health Ge | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | CLAIBORNE | Gold | Community Health A | 66842TN0030002 | Community Health Ge | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | CLAIBORNE | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | CLAIBORNE | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | CLAIBORNE | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | CLAIBORNE | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | CLAIBORNE | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | CLAIBORNE | Catastro | Humana Insurance C | 62120TN0600011 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| TN | CLAIBORNE | Bronze | Humana Insurance C | 62120TN0600012 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| TN | CLAIBORNE | Silver | Humana Insurance C | 62120TN0600013 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| TN | CLAIBORNE | Gold | Humana Insurance C | 62120TN0600014 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| TN | CLAIBORNE | Platinum | Humana Insurance C | 62120TN0600015 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| TN | CLAY | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Gold | BlueCross BlueShield | 14002TN0240001 | BlueCross G08P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Gold | BlueCross BlueShield | 14002TN0240002 | BlueCross G11P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Gold | BlueCross BlueShield | 14002TN0340006 | BlueCross Gold G10 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G11 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CLAY | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Gold | BlueCross BlueShield | 14002TN0240001 | BlueCross G08P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Gold | BlueCross BlueShield | 14002TN0240002 | BlueCross G11P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Bronze | BlueCross BlueShield | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | COCKE | Bronze | BlueCross BlueShield | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Bronze | BlueCross BlueShield | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Gold | BlueCross BlueShield | 14002TN0340006 | BlueCross Gold G10 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G06 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Gold | BlueCross BlueShield | 14002TN0340014 | BlueCross Gold G10 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Gold | BlueCross BlueShield | 14002TN0340016 | BlueCross Gold G11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COCKE | Gold | Community Health A | 68427N0030001 | Community Health Gc | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | COCKE | Gold | Community Health A | 68427N0030002 | Community Health Gc | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | COCKE | Silver | Community Health A | 68427N0030003 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | COCKE | Silver | Community Health A | 68427N0030004 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | COCKE | Silver | Community Health A | 68427N0030005 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | COCKE | Bronze | Community Health A | 68427N0030006 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | COCKE | Bronze | Community Health A | 68427N0030007 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | COCKE | Catastrophic | Community Health A | 68427N0030008 | Community Health Va | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | COCKE | Gold | Humana Insurance C | 82120TN0600011 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://gfp.humana.com | http://apps.humana.com/marh | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| TN | COCKE | Bronze | Humana Insurance C | 82120TN0600012 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://gfp.humana.com | http://apps.humana.com/marh | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| TN | COCKE | Silver | Humana Insurance C | 82120TN0600013 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://gfp.humana.com | http://apps.humana.com/marh | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| TN | COCKE | Gold | Humana Insurance C | 82120TN0600014 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://gfp.humana.com | http://apps.humana.com/marh | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| TN | COCKE | Platinum | Humana Insurance C | 82120TN0600015 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://gfp.humana.com | http://apps.humana.com/marh | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| TN | COFFEE | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross Bo4P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Gold | BlueCross BlueShield | 14002TN0230001 | BlueCross G08P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Gold | BlueCross BlueShield | 14002TN0230002 | BlueCross G11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Gold | BlueCross BlueShield | 14002TN0340006 | BlueCross Gold G10 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | COFFEE | Gold | Community Health A | 68427N0030001 | Community Health Gc | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | COFFEE | Gold | Community Health A | 68427N0030002 | Community Health Gc | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | COFFEE | Silver | Community Health A | 68427N0030003 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | COFFEE | Silver | Community Health A | 68427N0030004 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | COFFEE | Silver | Community Health A | 68427N0030005 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | COFFEE | Bronze | Community Health A | 68427N0030006 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | COFFEE | Bronze | Community Health A | 68427N0030007 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | COFFEE | Catastrophic | Community Health A | 68427N0030008 | Community Health Va | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | CROCKETT | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross Bo4P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Gold | BlueCross BlueShield | 14002TN0230001 | BlueCross G08P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Gold | BlueCross BlueShield | 14002TN0230002 | BlueCross G11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | CROCKETT | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CROCKETT | Gold | Community Health A | 68427NX030001 | Community Health Gc | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | X | | | | | |
| TN | CROCKETT | Gold | Community Health A | 68427NX030002 | Community Health Gc | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | X | | | | | |
| TN | CROCKETT | Silver | Community Health A | 68427NX030003 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | X | | | | | |
| TN | CROCKETT | Silver | Community Health A | 68427NX030004 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | X | | | | | |
| TN | CROCKETT | Silver | Community Health A | 68427NX030005 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | X | | | | | |
| TN | CROCKETT | Bronze | Community Health A | 68427NX030006 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | X | | | | | |
| TN | CROCKETT | Bronze | Community Health A | 68427NX030007 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | X | | | | | |
| TN | CROCKETT | Catastro | Community Health A | 68427NX030008 | Community Health Va | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | CUMBERLAND | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P01 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P02 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | CUMBERLAND | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Bronze | BlueCross BlueShield | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G02E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | DAVIDSON | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G04E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G06E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Gold | BlueCross BlueShield | 14002TN0340015 | BlueCross Gold G08E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Gold | BlueCross BlueShield | 14002TN0340016 | BlueCross Gold G11E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DAVIDSON | Gold | Community Health A | 66842TN0030001 | Community Health Ge | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | DAVIDSON | Gold | Community Health A | 66842TN0030002 | Community Health Ge | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | DAVIDSON | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | DAVIDSON | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | DAVIDSON | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | DAVIDSON | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | DAVIDSON | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | DAVIDSON | Catastro | Humana Insurance C | 82120TN0600031 | Humana Local Prefer | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/ma | | | | | | | |
| TN | DAVIDSON | Bronze | Humana Insurance C | 82120TN0600032 | Humana Local Prefer | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/ma | | | | | | | |
| TN | DAVIDSON | Silver | Humana Insurance C | 82120TN0600033 | Humana Local Prefer | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/ma | | | | | | | |
| TN | DAVIDSON | Gold | Humana Insurance C | 82120TN0600034 | Humana Local Prefer | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/ma | | | | | | | |
| TN | DAVIDSON | Platinum | Humana Insurance C | 82120TN0600035 | Humana Local Prefer | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/ma | | | | | | | |
| TN | DAVIDSON | Bronze | Cigna Healthcare | 99248TN0020001 | myCigna Health Savir | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | DAVIDSON | Bronze | Cigna Healthcare | 99248TN0020002 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | DAVIDSON | Silver | Cigna Healthcare | 99248TN0020003 | myCigna Health Savir | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | DAVIDSON | Silver | Cigna Healthcare | 99248TN0020004 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | DAVIDSON | Silver | Cigna Healthcare | 99248TN0020005 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | DAVIDSON | Gold | Cigna Healthcare | 99248TN0020006 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | DAVIDSON | Gold | Cigna Healthcare | 99248TN0020007 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | DE KALB | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S06P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Gold | BlueCross BlueShield | 14002TN0340006 | BlueCross Gold G10 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G11 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DE KALB | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S06P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Gold | BlueCross BlueShield | 14002TN0340006 | BlueCross Gold G10 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DECATUR | Gold | Community Health A | 66842TN0030001 | Community Health Ge | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | DECATUR | Gold | Community Health A | 66842TN0030002 | Community Health Ge | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | DECATUR | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | DECATUR | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | DECATUR | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | DECATUR | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | DECATUR | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | 1-888-743-0455 | | http://www.chatn.c(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | DICKSON | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a Mi | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | DICKSON | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a Mi | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 56816 | TN | DICKSON | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56817 | TN | DICKSON | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56818 | TN | DICKSON | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56819 | TN | DICKSON | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56820 | TN | DICKSON | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56821 | TN | DICKSON | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56822 | TN | DICKSON | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56823 | TN | DICKSON | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56824 | TN | DICKSON | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56825 | TN | DICKSON | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56826 | TN | DICKSON | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56827 | TN | DICKSON | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56828 | TN | DICKSON | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56829 | TN | DICKSON | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56830 | TN | DICKSON | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56831 | TN | DICKSON | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56832 | TN | DICKSON | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56833 | TN | DICKSON | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56834 | TN | DICKSON | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56835 | TN | DICKSON | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56836 | TN | DICKSON | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56837 | TN | DICKSON | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56838 | TN | DICKSON | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56839 | TN | DICKSON | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56840 | TN | DICKSON | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56841 | TN | DICKSON | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56842 | TN | DICKSON | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56843 | TN | DICKSON | Gold | Community Health A | 66842TN0030001 | Community Health Go | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn. | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56844 | TN | DICKSON | Gold | Community Health A | 66842TN0030002 | Community Health Go | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn. | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56845 | TN | DICKSON | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn. | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56846 | TN | DICKSON | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn. | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56847 | TN | DICKSON | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn. | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56848 | TN | DICKSON | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn. | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56849 | TN | DICKSON | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn. | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56850 | TN | DICKSON | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn. | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56851 | TN | DYER | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56852 | TN | DYER | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56853 | TN | DYER | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56854 | TN | DYER | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56855 | TN | DYER | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56856 | TN | DYER | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56857 | TN | DYER | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56858 | TN | DYER | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56859 | TN | DYER | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56860 | TN | DYER | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56861 | TN | DYER | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56862 | TN | DYER | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56863 | TN | DYER | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56864 | TN | DYER | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56865 | TN | DYER | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56866 | TN | DYER | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56867 | TN | DYER | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56868 | TN | DYER | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56869 | TN | DYER | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56870 | TN | DYER | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56871 | TN | DYER | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56872 | TN | DYER | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56873 | TN | DYER | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56874 | TN | DYER | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56875 | TN | DYER | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56876 | TN | DYER | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56877 | TN | DYER | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56878 | TN | DYER | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56879 | TN | DYER | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56880 | TN | DYER | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56881 | TN | DYER | Gold | Community Health A | 66842TN0030001 | Community Health Go | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn. | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56882 | TN | DYER | Gold | Community Health A | 66842TN0030002 | Community Health Go | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn. | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56883 | TN | DYER | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn. | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56884 | TN | DYER | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn. | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56885 | TN | DYER | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn. | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56886 | TN | DYER | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn. | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56887 | TN | DYER | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn. | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56888 | TN | DYER | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn. | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56889 | TN | FAYETTE | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56890 | TN | FAYETTE | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56891 | TN | FAYETTE | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56892 | TN | FAYETTE | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56893 | TN | FAYETTE | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56894 | TN | FAYETTE | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56895 | TN | FAYETTE | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56896 | TN | FAYETTE | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56897 | TN | FAYETTE | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56898 | TN | FAYETTE | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56899 | TN | FAYETTE | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56900 | TN | FAYETTE | Bronze | BlueCross BlueShiel | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56901 | TN | FAYETTE | Bronze | BlueCross BlueShiel | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56902 | TN | FAYETTE | Bronze | BlueCross BlueShiel | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56903 | TN | FAYETTE | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56904 | TN | FAYETTE | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56905 | TN | FAYETTE | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56906 | TN | FAYETTE | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56907 | TN | FAYETTE | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56908 | TN | FAYETTE | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56909 | TN | FAYETTE | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56910 | TN | FAYETTE | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56911 | TN | FAYETTE | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56912 | TN | FAYETTE | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56913 | TN | FAYETTE | Silver | BlueCross BlueShiel | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56914 | TN | FAYETTE | Silver | BlueCross BlueShiel | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56915 | TN | FAYETTE | Silver | BlueCross BlueShiel | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56916 | TN | FAYETTE | Silver | BlueCross BlueShiel | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 56917 | TN | FAYETTE | Silver | BlueCross BlueShiel | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56918 | TN | FAYETTE | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09I | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56919 | TN | FAYETTE | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11I | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56920 | TN | FAYETTE | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12I | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56921 | TN | FAYETTE | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14I | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56922 | TN | FAYETTE | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16I | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56923 | TN | FAYETTE | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56924 | TN | FAYETTE | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56925 | TN | FAYETTE | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56926 | TN | FAYETTE | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56927 | TN | FAYETTE | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56928 | TN | FAYETTE | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56929 | TN | FAYETTE | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56930 | TN | FAYETTE | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G01E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56931 | TN | FAYETTE | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G02E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56932 | TN | FAYETTE | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G04E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56933 | TN | FAYETTE | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G06E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56934 | TN | FAYETTE | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G08E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56935 | TN | FAYETTE | Gold | BlueCross BlueShield | 14002TN0340015 | BlueCross Gold G10E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56936 | TN | FAYETTE | Gold | BlueCross BlueShield | 14002TN0340016 | BlueCross Gold G11E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56937 | TN | FAYETTE | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P01 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56938 | TN | FAYETTE | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P03 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56939 | TN | FAYETTE | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P05 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56940 | TN | FAYETTE | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P06 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56941 | TN | FAYETTE | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P09 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56942 | TN | FAYETTE | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P10 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56943 | TN | FAYETTE | Gold | Community Health A | 66842TN0030001 | Community Health Ga | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56944 | TN | FAYETTE | Gold | Community Health A | 66842TN0030002 | Community Health Gc | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56945 | TN | FAYETTE | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56946 | TN | FAYETTE | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56947 | TN | FAYETTE | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56948 | TN | FAYETTE | Bronze | Community Health A | 66842TN0030006 | Community Health Bro | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56949 | TN | FAYETTE | Bronze | Community Health A | 66842TN0030007 | Community Health Bro | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56950 | TN | FAYETTE | Catastrophic | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 56951 | TN | FAYETTE | Catastrophic | Humana Insurance C | 82120TN0600021 | Humana Local Prefer | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 56952 | TN | FAYETTE | Bronze | Humana Insurance C | 82120TN0600022 | Humana Local Prefer | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 56953 | TN | FAYETTE | Silver | Humana Insurance C | 82120TN0600023 | Humana Local Prefer | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 56954 | TN | FAYETTE | Gold | Humana Insurance C | 82120TN0600024 | Humana Local Prefer | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 56955 | TN | FAYETTE | Platinum | Humana Insurance C | 82120TN0600025 | Humana Local Prefer | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 56956 | TN | FAYETTE | Bronze | Cigna Healthcare | 99248TN0020001 | myCigna Health Savi | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| 56957 | TN | FAYETTE | Bronze | Cigna Healthcare | 99248TN0020002 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| 56958 | TN | FAYETTE | Silver | Cigna Healthcare | 99248TN0020003 | myCigna Health Savi | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| 56959 | TN | FAYETTE | Silver | Cigna Healthcare | 99248TN0020004 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| 56960 | TN | FAYETTE | Silver | Cigna Healthcare | 99248TN0020005 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| 56961 | TN | FAYETTE | Gold | Cigna Healthcare | 99248TN0020006 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| 56962 | TN | FAYETTE | Gold | Cigna Healthcare | 99248TN0020007 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| 56963 | TN | FENTRESS | Bronze | BlueCross BlueShield | 14002TN0230001 | BlueCross B04P, a Mi | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56964 | TN | FENTRESS | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a Mi | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56965 | TN | FENTRESS | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a Mi | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56966 | TN | FENTRESS | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a Mi | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56967 | TN | FENTRESS | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a Mi | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56968 | TN | FENTRESS | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a Mi | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56969 | TN | FENTRESS | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B01 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56970 | TN | FENTRESS | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B02 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56971 | TN | FENTRESS | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B04 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56972 | TN | FENTRESS | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B07 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56973 | TN | FENTRESS | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56974 | TN | FENTRESS | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56975 | TN | FENTRESS | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56976 | TN | FENTRESS | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56977 | TN | FENTRESS | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56978 | TN | FENTRESS | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56979 | TN | FENTRESS | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56980 | TN | FENTRESS | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56981 | TN | FENTRESS | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56982 | TN | FENTRESS | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56983 | TN | FENTRESS | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56984 | TN | FENTRESS | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56985 | TN | FENTRESS | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56986 | TN | FENTRESS | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56987 | TN | FENTRESS | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56988 | TN | FENTRESS | Gold | BlueCross BlueShield | 14002TN0340006 | BlueCross Gold G10 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56989 | TN | FENTRESS | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G11 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56990 | TN | FENTRESS | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P01 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56991 | TN | FENTRESS | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P05 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56992 | TN | FENTRESS | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P09 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56993 | TN | FRANKLIN | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a Mi | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56994 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a Mi | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56995 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a Mi | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56996 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a Mi | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56997 | TN | FRANKLIN | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a Mi | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56998 | TN | FRANKLIN | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a Mi | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 56999 | TN | FRANKLIN | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57000 | TN | FRANKLIN | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57001 | TN | FRANKLIN | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57002 | TN | FRANKLIN | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B07 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57003 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57004 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57005 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57006 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57007 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57008 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57009 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57010 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57011 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57012 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57013 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01I | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57014 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0330012 | BlueCross Silver S02I | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57015 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04I | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57016 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07I | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57017 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08I | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57018 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09I | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57019 | TN | FRANKLIN | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04I | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 57020 | TN | FRANKLIN | Silver | BlueCross BlueShiel | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57021 | TN | FRANKLIN | Silver | BlueCross BlueShiel | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57022 | TN | FRANKLIN | Silver | BlueCross BlueShiel | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57023 | TN | FRANKLIN | Silver | BlueCross BlueShiel | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57024 | TN | FRANKLIN | Silver | BlueCross BlueShiel | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57025 | TN | FRANKLIN | Silver | BlueCross BlueShiel | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57026 | TN | FRANKLIN | Silver | BlueCross BlueShiel | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57027 | TN | FRANKLIN | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57028 | TN | FRANKLIN | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57029 | TN | FRANKLIN | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57030 | TN | FRANKLIN | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57031 | TN | FRANKLIN | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57032 | TN | FRANKLIN | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57033 | TN | FRANKLIN | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57034 | TN | FRANKLIN | Gold | BlueCross BlueShiel | 14002TN0340009 | BlueCross Gold G01E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57035 | TN | FRANKLIN | Gold | BlueCross BlueShiel | 14002TN0340010 | BlueCross Gold G02E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57036 | TN | FRANKLIN | Gold | BlueCross BlueShiel | 14002TN0340011 | BlueCross Gold G04E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57037 | TN | FRANKLIN | Gold | BlueCross BlueShiel | 14002TN0340012 | BlueCross Gold G06E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57038 | TN | FRANKLIN | Gold | BlueCross BlueShiel | 14002TN0340013 | BlueCross Gold G08E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57039 | TN | FRANKLIN | Gold | BlueCross BlueShiel | 14002TN0340015 | BlueCross Gold G10E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57040 | TN | FRANKLIN | Gold | BlueCross BlueShiel | 14002TN0340016 | BlueCross Gold G11E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57041 | TN | FRANKLIN | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57042 | TN | FRANKLIN | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57043 | TN | FRANKLIN | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57044 | TN | FRANKLIN | Platinum | BlueCross BlueShiel | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57045 | TN | FRANKLIN | Platinum | BlueCross BlueShiel | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57046 | TN | FRANKLIN | Platinum | BlueCross BlueShiel | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57047 | TN | FRANKLIN | Bronze | Cigna Healthcare | 99248TN0020001 | myCigna Health Savir | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 57048 | TN | FRANKLIN | Bronze | Cigna Healthcare | 99248TN0020002 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 57049 | TN | FRANKLIN | Silver | Cigna Healthcare | 99248TN0020003 | myCigna Health Savir | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 57050 | TN | FRANKLIN | Silver | Cigna Healthcare | 99248TN0020004 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 57051 | TN | FRANKLIN | Silver | Cigna Healthcare | 99248TN0020005 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 57052 | TN | FRANKLIN | Gold | Cigna Healthcare | 99248TN0020006 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 57053 | TN | FRANKLIN | Gold | Cigna Healthcare | 99248TN0020007 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 57054 | TN | GIBSON | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57055 | TN | GIBSON | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57056 | TN | GIBSON | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57057 | TN | GIBSON | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57058 | TN | GIBSON | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57059 | TN | GIBSON | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57060 | TN | GIBSON | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57061 | TN | GIBSON | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57062 | TN | GIBSON | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57063 | TN | GIBSON | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57064 | TN | GIBSON | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57065 | TN | GIBSON | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57066 | TN | GIBSON | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57067 | TN | GIBSON | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57068 | TN | GIBSON | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57069 | TN | GIBSON | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57070 | TN | GIBSON | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57071 | TN | GIBSON | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57072 | TN | GIBSON | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57073 | TN | GIBSON | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57074 | TN | GIBSON | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57075 | TN | GIBSON | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57076 | TN | GIBSON | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57077 | TN | GIBSON | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57078 | TN | GIBSON | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57079 | TN | GIBSON | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57080 | TN | GIBSON | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57081 | TN | GIBSON | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57082 | TN | GIBSON | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57083 | TN | GIBSON | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57084 | TN | GIBSON | Gold | Community Health A | 66842TN0030001 | Community Health Go | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57085 | TN | GIBSON | Gold | Community Health A | 66842TN0030002 | Community Health Go | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57086 | TN | GIBSON | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57087 | TN | GIBSON | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57088 | TN | GIBSON | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57089 | TN | GIBSON | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57090 | TN | GIBSON | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57091 | TN | GIBSON | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57092 | TN | GILES | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57093 | TN | GILES | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57094 | TN | GILES | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57095 | TN | GILES | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57096 | TN | GILES | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57097 | TN | GILES | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57098 | TN | GILES | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57099 | TN | GILES | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57100 | TN | GILES | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57101 | TN | GILES | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57102 | TN | GILES | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57103 | TN | GILES | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57104 | TN | GILES | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57105 | TN | GILES | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57106 | TN | GILES | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57107 | TN | GILES | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57108 | TN | GILES | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57109 | TN | GILES | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57110 | TN | GILES | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57111 | TN | GILES | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57112 | TN | GILES | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57113 | TN | GILES | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57114 | TN | GILES | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57115 | TN | GILES | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57116 | TN | GILES | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57117 | TN | GILES | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57118 | TN | GILES | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57119 | TN | GILES | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57120 | TN | GILES | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57121 | TN | GILES | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57122 | TN | GILES | Gold | Community Health A | 66842TN0030001 | Community Health Go | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 57123 | TN | GILES | Gold | Community Health A | 66842TN0030002 | Community Health Go | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 57124 | TN | GILES | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 57125 | TN | GILES | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 57126 | TN | GILES | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 57127 | TN | GILES | Bronze | Community Health Br | 66842TN0030006 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 57128 | TN | GILES | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 57129 | TN | GILES | Catastrophic | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 57130 | TN | GRAINGER | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross BOAP, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57131 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57132 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57133 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57134 | TN | GRAINGER | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57135 | TN | GRAINGER | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57136 | TN | GRAINGER | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57137 | TN | GRAINGER | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57138 | TN | GRAINGER | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57139 | TN | GRAINGER | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57140 | TN | GRAINGER | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57141 | TN | GRAINGER | Bronze | BlueCross BlueShiel | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57142 | TN | GRAINGER | Bronze | BlueCross BlueShiel | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57143 | TN | GRAINGER | Bronze | BlueCross BlueShiel | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57144 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57145 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57146 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57147 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57148 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57149 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57150 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57151 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57152 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57153 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57154 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57155 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57156 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57157 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57158 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57159 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57160 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57161 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57162 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57163 | TN | GRAINGER | Silver | BlueCross BlueShiel | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57164 | TN | GRAINGER | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57165 | TN | GRAINGER | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G03 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57166 | TN | GRAINGER | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57167 | TN | GRAINGER | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57168 | TN | GRAINGER | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57169 | TN | GRAINGER | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57170 | TN | GRAINGER | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57171 | TN | GRAINGER | Gold | BlueCross BlueShiel | 14002TN0340009 | BlueCross Gold G01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57172 | TN | GRAINGER | Gold | BlueCross BlueShiel | 14002TN0340010 | BlueCross Gold G03 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57173 | TN | GRAINGER | Gold | BlueCross BlueShiel | 14002TN0340011 | BlueCross Gold G04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57174 | TN | GRAINGER | Gold | BlueCross BlueShiel | 14002TN0340012 | BlueCross Gold G06 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57175 | TN | GRAINGER | Gold | BlueCross BlueShiel | 14002TN0340013 | BlueCross Gold G08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57176 | TN | GRAINGER | Gold | BlueCross BlueShiel | 14002TN0340015 | BlueCross Gold G10 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57177 | TN | GRAINGER | Gold | BlueCross BlueShiel | 14002TN0340016 | BlueCross Gold G11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57178 | TN | GRAINGER | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57179 | TN | GRAINGER | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57180 | TN | GRAINGER | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57181 | TN | GRAINGER | Platinum | BlueCross BlueShiel | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57182 | TN | GRAINGER | Platinum | BlueCross BlueShiel | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57183 | TN | GRAINGER | Platinum | BlueCross BlueShiel | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57184 | TN | GRAINGER | Gold | Community Health A | 66842TN0030001 | Community Health Go | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 57185 | TN | GRAINGER | Gold | Community Health A | 66842TN0030002 | Community Health Go | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 57186 | TN | GRAINGER | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 57187 | TN | GRAINGER | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 57188 | TN | GRAINGER | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 57189 | TN | GRAINGER | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 57190 | TN | GRAINGER | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 57191 | TN | GRAINGER | Catastrophic | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 57192 | TN | GRAINGER | Silver | Humana Insurance C | 62120TN0600011 | Humana Local PreferI | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 57193 | TN | GRAINGER | Bronze | Humana Insurance C | 62120TN0600012 | Humana Local PreferI | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 57194 | TN | GRAINGER | Silver | Humana Insurance C | 62120TN0600013 | Humana Local PreferI | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 57195 | TN | GRAINGER | Gold | Humana Insurance C | 62120TN0600014 | Humana Local PreferI | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 57196 | TN | GRAINGER | Platinum | Humana Insurance C | 62120TN0600015 | Humana Local PreferI | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 57197 | TN | GREENE | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B0AP, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57198 | TN | GREENE | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57199 | TN | GREENE | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57200 | TN | GREENE | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57201 | TN | GREENE | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57202 | TN | GREENE | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57203 | TN | GREENE | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57204 | TN | GREENE | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57205 | TN | GREENE | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57206 | TN | GREENE | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57207 | TN | GREENE | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57208 | TN | GREENE | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57209 | TN | GREENE | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57210 | TN | GREENE | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57211 | TN | GREENE | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57212 | TN | GREENE | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57213 | TN | GREENE | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57214 | TN | GREENE | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57215 | TN | GREENE | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57216 | TN | GREENE | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57217 | TN | GREENE | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57218 | TN | GREENE | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57219 | TN | GREENE | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G03 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57220 | TN | GREENE | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57221 | TN | GREENE | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57222 | TN | GREENE | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57223 | TN | GREENE | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | GREENE | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GREENE | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GREENE | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Bronze | BlueCross BlueShield | 14002TN0320006 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Bronze | BlueCross BlueShield | 14002TN0320007 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Bronze | BlueCross BlueShield | 14002TN0320008 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330012 | BlueCross Silver S02 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Gold | BlueCross BlueShield | 14002TN0340006 | BlueCross Gold G10 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G11 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G01 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G01 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G02 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G04 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G06 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G08 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Gold | BlueCross BlueShield | 14002TN0340014 | BlueCross Gold G10 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Gold | BlueCross BlueShield | 14002TN0340015 | BlueCross Gold G11 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | GRUNDY | Bronze | Cigna Healthcare | 99248TN020001 | myCigna Health Savr PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/r | http://www.cigna.com/individuals | www.cigna.com/individuals | www.cigna.com/tn-drug-list | | | | | | | |
| TN | GRUNDY | Bronze | Cigna Healthcare | 99248TN020002 | myCigna Health Flex PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/r | http://www.cigna.com/individuals | www.cigna.com/individuals | www.cigna.com/tn-drug-list | | | | | | | |
| TN | GRUNDY | Silver | Cigna Healthcare | 99248TN020003 | myCigna Health Savr PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/r | http://www.cigna.com/individuals | www.cigna.com/individuals | www.cigna.com/tn-drug-list | | | | | | | |
| TN | GRUNDY | Silver | Cigna Healthcare | 99248TN020004 | myCigna Health Flex PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/r | http://www.cigna.com/individuals | www.cigna.com/individuals | www.cigna.com/tn-drug-list | | | | | | | |
| TN | GRUNDY | Silver | Cigna Healthcare | 99248TN020005 | myCigna Health Flex PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/r | http://www.cigna.com/individuals | www.cigna.com/individuals | www.cigna.com/tn-drug-list | | | | | | | |
| TN | GRUNDY | Gold | Cigna Healthcare | 99248TN020006 | myCigna Health Flex PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/r | http://www.cigna.com/individuals | www.cigna.com/individuals | www.cigna.com/tn-drug-list | | | | | | | |
| TN | GRUNDY | Gold | Cigna Healthcare | 99248TN020007 | myCigna Health Flex PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/r | http://www.cigna.com/individuals | www.cigna.com/individuals | www.cigna.com/tn-drug-list | | | | | | | |
| TN | HAMBLEN | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Bronze | BlueCross BlueShield | 14002TN0320006 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Bronze | BlueCross BlueShield | 14002TN0320007 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Bronze | BlueCross BlueShield | 14002TN0320008 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330012 | BlueCross Silver S02 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | HAMBLEN | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G085 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G105 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G01E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G02E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G04E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G06E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G08E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Gold | BlueCross BlueShield | 14002TN0340015 | BlueCross Gold G10E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Gold | BlueCross BlueShield | 14002TN0340016 | BlueCross Gold G11E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMBLEN | Gold | Community Health A | 66842TN0030001 | Community Health Gc EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| TN | HAMBLEN | Gold | Community Health A | 66842TN0030002 | Community Health Gc EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| TN | HAMBLEN | Silver | Community Health A | 66842TN0030003 | Community Health Sil EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| TN | HAMBLEN | Silver | Community Health A | 66842TN0030004 | Community Health Sil EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| TN | HAMBLEN | Silver | Community Health A | 66842TN0030005 | Community Health Sil EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| TN | HAMBLEN | Bronze | Community Health A | 66842TN0030006 | Community Health Br EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| TN | HAMBLEN | Bronze | Community Health A | 66842TN0030007 | Community Health Br EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| TN | HAMBLEN | Catastrophic | Community Health A | 66842TN0030008 | Community Health Va EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| TN | HAMBLEN | Catastrophic | Humana Insurance C | 82120TN0600011 | Humana Local Preferi PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.l | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| TN | HAMBLEN | Bronze | Humana Insurance C | 82120TN0600012 | Humana Local Preferi PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.l | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| TN | HAMBLEN | Silver | Humana Insurance C | 82120TN0600013 | Humana Local Preferi PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.l | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| TN | HAMBLEN | Gold | Humana Insurance C | 82120TN0600014 | Humana Local Preferi PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.l | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| TN | HAMBLEN | Platinum | Humana Insurance C | 82120TN0600015 | Humana Local Preferi PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.l | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| TN | HAMILTON | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Bronze | BlueCross BlueShield | 14002TN0320006 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Bronze | BlueCross BlueShield | 14002TN0320007 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Bronze | BlueCross BlueShield | 14002TN0320008 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330012 | BlueCross Silver S02 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G085 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G105 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G01E PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G02E PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G04E PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G06E PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G08E PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Gold | BlueCross BlueShield | 14002TN0340015 | BlueCross Gold G10E PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Gold | BlueCross BlueShield | 14002TN0340016 | BlueCross Gold G11E PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAMILTON | Bronze | Cigna Healthcare | 99248TN0020001 | myCigna Health Savir PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/myc | http://www.cigna.com/indiv | http://www.cigna.com/indivi | www.cigna.com/rx-drug-list | | | | | | | |
| TN | HAMILTON | Silver | Cigna Healthcare | 99248TN0020002 | myCigna Health Flexi PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/myc | http://www.cigna.com/indiv | http://www.cigna.com/indivi | www.cigna.com/rx-drug-list | | | | | | | |
| TN | HAMILTON | Silver | Cigna Healthcare | 99248TN0020003 | myCigna Health Flexi PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/myc | http://www.cigna.com/indiv | http://www.cigna.com/indivi | www.cigna.com/rx-drug-list | | | | | | | |
| TN | HAMILTON | Gold | Cigna Healthcare | 99248TN0020004 | myCigna Health Flexi PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/myc | http://www.cigna.com/indiv | http://www.cigna.com/indivi | www.cigna.com/rx-drug-list | | | | | | | |
| TN | HAMILTON | Gold | Cigna Healthcare | 99248TN0020006 | myCigna Health Flexi PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/myc | http://www.cigna.com/indiv | http://www.cigna.com/indivi | www.cigna.com/rx-drug-list | | | | | | | |
| TN | HANCOCK | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | | | | | |
| TN | HANCOCK | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HANCOCK | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HANCOCK | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HANCOCK | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HANCOCK | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HANCOCK | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HANCOCK | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HANCOCK | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HANCOCK | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 57428 | TN | HANCOCK | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57429 | TN | HANCOCK | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57430 | TN | HANCOCK | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57431 | TN | HANCOCK | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57432 | TN | HANCOCK | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57433 | TN | HANCOCK | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57434 | TN | HANCOCK | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57435 | TN | HANCOCK | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57436 | TN | HANCOCK | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57437 | TN | HANCOCK | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57438 | TN | HANCOCK | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57439 | TN | HANCOCK | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57440 | TN | HANCOCK | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57441 | TN | HANCOCK | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57442 | TN | HANCOCK | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57443 | TN | HANCOCK | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57444 | TN | HANCOCK | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57445 | TN | HANCOCK | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57446 | TN | HARDEMAN | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57447 | TN | HARDEMAN | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57448 | TN | HARDEMAN | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57449 | TN | HARDEMAN | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57450 | TN | HARDEMAN | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57451 | TN | HARDEMAN | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57452 | TN | HARDEMAN | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57453 | TN | HARDEMAN | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57454 | TN | HARDEMAN | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57455 | TN | HARDEMAN | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57456 | TN | HARDEMAN | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57457 | TN | HARDEMAN | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57458 | TN | HARDEMAN | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57459 | TN | HARDEMAN | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57460 | TN | HARDEMAN | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57461 | TN | HARDEMAN | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57462 | TN | HARDEMAN | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57463 | TN | HARDEMAN | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57464 | TN | HARDEMAN | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57465 | TN | HARDEMAN | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57466 | TN | HARDEMAN | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57467 | TN | HARDEMAN | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57468 | TN | HARDEMAN | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57469 | TN | HARDEMAN | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57470 | TN | HARDEMAN | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57471 | TN | HARDEMAN | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57472 | TN | HARDEMAN | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57473 | TN | HARDEMAN | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57474 | TN | HARDEMAN | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57475 | TN | HARDEMAN | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57476 | TN | HARDEMAN | Gold | Community Health A | 66842TN0030001 | Community Health G | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.( | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57477 | TN | HARDEMAN | Gold | Community Health A | 66842TN0030002 | Community Health G | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.( | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57478 | TN | HARDEMAN | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.( | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57479 | TN | HARDEMAN | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.( | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57480 | TN | HARDEMAN | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.( | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57481 | TN | HARDEMAN | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.( | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57482 | TN | HARDEMAN | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.( | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57483 | TN | HARDEMAN | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.( | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57484 | TN | HARDIN | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57485 | TN | HARDIN | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57486 | TN | HARDIN | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57487 | TN | HARDIN | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57488 | TN | HARDIN | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57489 | TN | HARDIN | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57490 | TN | HARDIN | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57491 | TN | HARDIN | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57492 | TN | HARDIN | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57493 | TN | HARDIN | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57494 | TN | HARDIN | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57495 | TN | HARDIN | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57496 | TN | HARDIN | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57497 | TN | HARDIN | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57498 | TN | HARDIN | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57499 | TN | HARDIN | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57500 | TN | HARDIN | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57501 | TN | HARDIN | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57502 | TN | HARDIN | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57503 | TN | HARDIN | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57504 | TN | HARDIN | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57505 | TN | HARDIN | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57506 | TN | HARDIN | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57507 | TN | HARDIN | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57508 | TN | HARDIN | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57509 | TN | HARDIN | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57510 | TN | HARDIN | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57511 | TN | HARDIN | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57512 | TN | HARDIN | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57513 | TN | HARDIN | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57514 | TN | HARDIN | Gold | Community Health A | 66842TN0030001 | Community Health G | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.( | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57515 | TN | HARDIN | Gold | Community Health A | 66842TN0030002 | Community Health G | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.( | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57516 | TN | HARDIN | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.( | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57517 | TN | HARDIN | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.( | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57518 | TN | HARDIN | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.( | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57519 | TN | HARDIN | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.( | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57520 | TN | HARDIN | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.( | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57521 | TN | HARDIN | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.( | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57522 | TN | HAWKINS | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57523 | TN | HAWKINS | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57524 | TN | HAWKINS | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57525 | TN | HAWKINS | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57526 | TN | HAWKINS | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57527 | TN | HAWKINS | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57528 | TN | HAWKINS | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 57529 | TN | HAWKINS | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | HAWKINS | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAWKINS | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Bronze | BlueCross BlueShield | 14002TN2220001 | BlueCross B04P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2230001 | BlueCross S09P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2230002 | BlueCross S11P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2230003 | BlueCross S12P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Gold | BlueCross BlueShield | 14002TN2630001 | BlueCross G08P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Gold | BlueCross BlueShield | 14002TN2630002 | BlueCross G11P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Bronze | BlueCross BlueShield | 14002TN2320001 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Bronze | BlueCross BlueShield | 14002TN2320002 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Bronze | BlueCross BlueShield | 14002TN2320003 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Bronze | BlueCross BlueShield | 14002TN2320004 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Bronze | BlueCross BlueShield | 14002TN2320005 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Bronze | BlueCross BlueShield | 14002TN2320006 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Bronze | BlueCross BlueShield | 14002TN2320007 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Bronze | BlueCross BlueShield | 14002TN2320008 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330001 | BlueCross Silver S01 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330002 | BlueCross Silver S02 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330003 | BlueCross Silver S04 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330004 | BlueCross Silver S07 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330005 | BlueCross Silver S08 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330006 | BlueCross Silver S09 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330007 | BlueCross Silver S11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330008 | BlueCross Silver S12 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330009 | BlueCross Silver S14 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330010 | BlueCross Silver S16 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330011 | BlueCross Silver S01 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330012 | BlueCross Silver S02 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330013 | BlueCross Silver S04 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330014 | BlueCross Silver S07 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330015 | BlueCross Silver S08 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330016 | BlueCross Silver S09 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330017 | BlueCross Silver S11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330018 | BlueCross Silver S12 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330019 | BlueCross Silver S14 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Silver | BlueCross BlueShield | 14002TN2330020 | BlueCross Silver S16 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Gold | BlueCross BlueShield | 14002TN2340001 | BlueCross Gold G01 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Gold | BlueCross BlueShield | 14002TN2340002 | BlueCross Gold G02 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Gold | BlueCross BlueShield | 14002TN2340003 | BlueCross Gold G04 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Gold | BlueCross BlueShield | 14002TN2340004 | BlueCross Gold G06 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Gold | BlueCross BlueShield | 14002TN2340005 | BlueCross Gold G08 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Gold | BlueCross BlueShield | 14002TN2340006 | BlueCross Gold G10 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Gold | BlueCross BlueShield | 14002TN2340007 | BlueCross Gold G11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Gold | BlueCross BlueShield | 14002TN2340008 | BlueCross Gold G13 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Gold | BlueCross BlueShield | 14002TN2340009 | BlueCross Gold G14 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Gold | BlueCross BlueShield | 14002TN2340010 | BlueCross Gold G16 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Platinum | BlueCross BlueShield | 14002TN2350001 | BlueCross Platinum P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Platinum | BlueCross BlueShield | 14002TN2350002 | BlueCross Platinum P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Platinum | BlueCross BlueShield | 14002TN2350003 | BlueCross Platinum P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Platinum | BlueCross BlueShield | 14002TN2350004 | BlueCross Platinum P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Platinum | BlueCross BlueShield | 14002TN2350005 | BlueCross Platinum P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HAYWOOD | Gold | Community Health A | 66842TN0030001 | Community Health G | EPO | Rating Area 6 | | HIOS | 1-800-580-8574 | | | http://www.chatn.chm.org/mem | http://www.chatn.chm.org/mem | http://www.chatn.chm.org/mem | http://www.chatn.org/memb | | X | | | | | |
| TN | HAYWOOD | Gold | Community Health A | 66842TN0030002 | Community Health G | EPO | Rating Area 6 | | HIOS | 1-800-580-8574 | | | http://www.chatn.chm.org/mem | http://www.chatn.chm.org/mem | http://www.chatn.chm.org/mem | http://www.chatn.org/memb | | X | | | | | |
| TN | HAYWOOD | Silver | Community Health A | 66842TN0030003 | Community Health S | EPO | Rating Area 6 | | HIOS | 1-800-580-8574 | | | http://www.chatn.chm.org/mem | http://www.chatn.chm.org/mem | http://www.chatn.chm.org/mem | http://www.chatn.org/memb | | X | | | | | |
| TN | HAYWOOD | Silver | Community Health A | 66842TN0030005 | Community Health S | EPO | Rating Area 6 | | HIOS | 1-800-580-8574 | | | http://www.chatn.chm.org/mem | http://www.chatn.chm.org/mem | http://www.chatn.chm.org/mem | http://www.chatn.org/memb | | X | | | | | |
| TN | HAYWOOD | Bronze | Community Health A | 66842TN0030007 | Community Health B | EPO | Rating Area 6 | | HIOS | 1-800-580-8574 | | | http://www.chatn.chm.org/mem | http://www.chatn.chm.org/mem | http://www.chatn.chm.org/mem | http://www.chatn.org/memb | | X | | | | | |
| TN | HAYWOOD | Bronze | Community Health A | 66842TN0030008 | Community Health B | EPO | Rating Area 6 | | HIOS | 1-800-580-8574 | | | http://www.chatn.chm.org/mem | http://www.chatn.chm.org/mem | http://www.chatn.chm.org/mem | http://www.chatn.org/memb | | X | | | | | |
| TN | HAYWOOD | Catastrophic | Community Health A | 66842TN0030009 | Community Health Va | EPO | Rating Area 6 | | HIOS | 1-800-580-8574 | | | http://www.chatn.chm.org/mem | http://www.chatn.chm.org/mem | http://www.chatn.chm.org/mem | http://www.chatn.org/memb | | X | | | | | |
| TN | HAYWOOD | Bronze | Humana Insurance C | 82120TN0600021 | Humana Local Prefer | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jib.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| TN | HAYWOOD | Silver | Humana Insurance C | 82120TN0600023 | Humana Local Prefer | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jib.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| TN | HAYWOOD | Gold | Humana Insurance C | 82120TN0600024 | Humana Local Prefer | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jib.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| TN | HAYWOOD | Platinum | Humana Insurance C | 82120TN0600025 | Humana Local Prefer | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jib.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| TN | HAYWOOD | Bronze | Cigna Healthcare | 99248TN0020001 | myCigna Health Save | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | HAYWOOD | Silver | Cigna Healthcare | 99248TN0020002 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | HAYWOOD | Silver | Cigna Healthcare | 99248TN0020003 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | HAYWOOD | Silver | Cigna Healthcare | 99248TN0020004 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | HAYWOOD | Gold | Cigna Healthcare | 99248TN0020005 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | HAYWOOD | Gold | Cigna Healthcare | 99248TN0020007 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | HENDERSON | Bronze | BlueCross BlueShield | 14002TN2220001 | BlueCross B04P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Silver | BlueCross BlueShield | 14002TN2230001 | BlueCross S09P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Silver | BlueCross BlueShield | 14002TN2230002 | BlueCross S11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Silver | BlueCross BlueShield | 14002TN2230003 | BlueCross S12P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Gold | BlueCross BlueShield | 14002TN2630001 | BlueCross G08P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | HENDERSON | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Gold | BlueCross BlueShiel | 14002TN0340006 | BlueCross Gold G10 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENDERSON | Gold | Community Health A | 66842TN0030001 | Community Health Gc | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | HENDERSON | Gold | Community Health A | 66842TN0030002 | Community Health Gc | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | HENDERSON | Silver | Community Health A | 66842TN0030003 | Community Health Si | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | HENDERSON | Silver | Community Health A | 66842TN0030004 | Community Health Si | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | HENDERSON | Silver | Community Health A | 66842TN0030005 | Community Health Si | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | HENDERSON | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | HENDERSON | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | HENDERSON | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | HENRY | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Gold | BlueCross BlueShiel | 14002TN0340006 | BlueCross Gold G10 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HENRY | Gold | Community Health A | 66842TN0030001 | Community Health Gc | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | HENRY | Gold | Community Health A | 66842TN0030002 | Community Health Gc | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | HENRY | Silver | Community Health A | 66842TN0030003 | Community Health Si | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | HENRY | Silver | Community Health A | 66842TN0030004 | Community Health Si | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | HENRY | Silver | Community Health A | 66842TN0030005 | Community Health Si | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | HENRY | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | HENRY | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | HENRY | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | HICKMAN | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Gold | BlueCross BlueShiel | 14002TN0340006 | BlueCross Gold G10 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | HICKMAN | Gold | Community Health A | 66842TN0030001 | Community Health Gc | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57734 | TN | HICKMAN | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57735 | TN | HICKMAN | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57736 | TN | HICKMAN | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57737 | TN | HICKMAN | Bronze | Community Health A | 66842TN0030006 | Community Health Bro | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57738 | TN | HICKMAN | Bronze | Community Health A | 66842TN0030007 | Community Health Bro | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57739 | TN | HICKMAN | Catastro | Community Health A | 66842TN0030008 | Community Health Val | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57740 | TN | HOUSTON | Bronze | BlueCross BlueShiel | 14027NI220001 | BlueCross Bro4P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57741 | TN | HOUSTON | Silver | BlueCross BlueShiel | 14027NI230001 | BlueCross Sil9P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57742 | TN | HOUSTON | Silver | BlueCross BlueShiel | 14027NI230002 | BlueCross S11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57743 | TN | HOUSTON | Silver | BlueCross BlueShiel | 14027NI230003 | BlueCross S12P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57744 | TN | HOUSTON | Gold | BlueCross BlueShiel | 14027NI300001 | BlueCross G08P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57745 | TN | HOUSTON | Gold | BlueCross BlueShiel | 14027NI300002 | BlueCross G11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57746 | TN | HOUSTON | Bronze | BlueCross BlueShiel | 14027NI320001 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57747 | TN | HOUSTON | Bronze | BlueCross BlueShiel | 14027NI320002 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57748 | TN | HOUSTON | Bronze | BlueCross BlueShiel | 14027NI320003 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57749 | TN | HOUSTON | Bronze | BlueCross BlueShiel | 14027NI320004 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57750 | TN | HOUSTON | Silver | BlueCross BlueShiel | 14027NI330001 | BlueCross Silver S01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57751 | TN | HOUSTON | Silver | BlueCross BlueShiel | 14027NI330002 | BlueCross Silver S02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57752 | TN | HOUSTON | Silver | BlueCross BlueShiel | 14027NI330003 | BlueCross Silver S04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57753 | TN | HOUSTON | Silver | BlueCross BlueShiel | 14027NI330004 | BlueCross Silver S07 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57754 | TN | HOUSTON | Silver | BlueCross BlueShiel | 14027NI330005 | BlueCross Silver S08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57755 | TN | HOUSTON | Silver | BlueCross BlueShiel | 14027NI330006 | BlueCross Silver S09 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57756 | TN | HOUSTON | Silver | BlueCross BlueShiel | 14027NI330007 | BlueCross Silver S11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57757 | TN | HOUSTON | Silver | BlueCross BlueShiel | 14027NI330008 | BlueCross Silver S12 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57758 | TN | HOUSTON | Silver | BlueCross BlueShiel | 14027NI330009 | BlueCross Silver S14 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57759 | TN | HOUSTON | Silver | BlueCross BlueShiel | 14027NI330010 | BlueCross Silver S16 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57760 | TN | HOUSTON | Gold | BlueCross BlueShiel | 14027NI340001 | BlueCross Gold G01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57761 | TN | HOUSTON | Gold | BlueCross BlueShiel | 14027NI340002 | BlueCross Gold G02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57762 | TN | HOUSTON | Gold | BlueCross BlueShiel | 14027NI340003 | BlueCross Gold G04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57763 | TN | HOUSTON | Gold | BlueCross BlueShiel | 14027NI340004 | BlueCross Gold G06 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57764 | TN | HOUSTON | Gold | BlueCross BlueShiel | 14027NI340005 | BlueCross Gold G08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57765 | TN | HOUSTON | Gold | BlueCross BlueShiel | 14027NI340006 | BlueCross Gold G10 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57766 | TN | HOUSTON | Gold | BlueCross BlueShiel | 14027NI340008 | BlueCross Gold G11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57767 | TN | HOUSTON | Platinum | BlueCross BlueShiel | 14027NI350001 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57768 | TN | HOUSTON | Platinum | BlueCross BlueShiel | 14027NI350002 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57769 | TN | HOUSTON | Platinum | BlueCross BlueShiel | 14027NI350003 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57770 | TN | HOUSTON | Gold | Community Health A | 66842TN0030001 | Community Health Go | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57771 | TN | HOUSTON | Gold | Community Health A | 66842TN0030002 | Community Health Go | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57772 | TN | HOUSTON | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57773 | TN | HOUSTON | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57774 | TN | HOUSTON | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57775 | TN | HOUSTON | Bronze | Community Health A | 66842TN0030006 | Community Health Bro | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57776 | TN | HOUSTON | Bronze | Community Health A | 66842TN0030007 | Community Health Bro | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57777 | TN | HOUSTON | Catastro | Community Health A | 66842TN0030008 | Community Health Val | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57778 | TN | HUMPHREYS | Bronze | BlueCross BlueShiel | 14027NI220001 | BlueCross Bro4P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57779 | TN | HUMPHREYS | Silver | BlueCross BlueShiel | 14027NI230001 | BlueCross S09P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57780 | TN | HUMPHREYS | Silver | BlueCross BlueShiel | 14027NI230002 | BlueCross S11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57781 | TN | HUMPHREYS | Silver | BlueCross BlueShiel | 14027NI230003 | BlueCross S12P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57782 | TN | HUMPHREYS | Gold | BlueCross BlueShiel | 14027NI300001 | BlueCross G08P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57783 | TN | HUMPHREYS | Gold | BlueCross BlueShiel | 14027NI300002 | BlueCross G11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57784 | TN | HUMPHREYS | Bronze | BlueCross BlueShiel | 14027NI320001 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57785 | TN | HUMPHREYS | Bronze | BlueCross BlueShiel | 14027NI320002 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57786 | TN | HUMPHREYS | Bronze | BlueCross BlueShiel | 14027NI320003 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57787 | TN | HUMPHREYS | Bronze | BlueCross BlueShiel | 14027NI320004 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57788 | TN | HUMPHREYS | Silver | BlueCross BlueShiel | 14027NI330001 | BlueCross Silver S01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57789 | TN | HUMPHREYS | Silver | BlueCross BlueShiel | 14027NI330002 | BlueCross Silver S02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57790 | TN | HUMPHREYS | Silver | BlueCross BlueShiel | 14027NI330003 | BlueCross Silver S04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57791 | TN | HUMPHREYS | Silver | BlueCross BlueShiel | 14027NI330004 | BlueCross Silver S07 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57792 | TN | HUMPHREYS | Silver | BlueCross BlueShiel | 14027NI330005 | BlueCross Silver S08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57793 | TN | HUMPHREYS | Silver | BlueCross BlueShiel | 14027NI330006 | BlueCross Silver S09 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57794 | TN | HUMPHREYS | Silver | BlueCross BlueShiel | 14027NI330007 | BlueCross Silver S11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57795 | TN | HUMPHREYS | Silver | BlueCross BlueShiel | 14027NI330008 | BlueCross Silver S12 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57796 | TN | HUMPHREYS | Silver | BlueCross BlueShiel | 14027NI330009 | BlueCross Silver S14 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57797 | TN | HUMPHREYS | Silver | BlueCross BlueShiel | 14027NI330010 | BlueCross Silver S16 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57798 | TN | HUMPHREYS | Gold | BlueCross BlueShiel | 14027NI340001 | BlueCross Gold G01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57799 | TN | HUMPHREYS | Gold | BlueCross BlueShiel | 14027NI340002 | BlueCross Gold G02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57800 | TN | HUMPHREYS | Gold | BlueCross BlueShiel | 14027NI340003 | BlueCross Gold G04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57801 | TN | HUMPHREYS | Gold | BlueCross BlueShiel | 14027NI340004 | BlueCross Gold G06 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57802 | TN | HUMPHREYS | Gold | BlueCross BlueShiel | 14027NI340005 | BlueCross Gold G08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57803 | TN | HUMPHREYS | Gold | BlueCross BlueShiel | 14027NI340006 | BlueCross Gold G10 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57804 | TN | HUMPHREYS | Gold | BlueCross BlueShiel | 14027NI340008 | BlueCross Gold G11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57805 | TN | HUMPHREYS | Platinum | BlueCross BlueShiel | 14027NI350001 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57806 | TN | HUMPHREYS | Platinum | BlueCross BlueShiel | 14027NI350002 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57807 | TN | HUMPHREYS | Platinum | BlueCross BlueShiel | 14027NI350003 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57808 | TN | HUMPHREYS | Gold | Community Health A | 66842TN0030001 | Community Health Go | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57809 | TN | HUMPHREYS | Gold | Community Health A | 66842TN0030002 | Community Health Go | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57810 | TN | HUMPHREYS | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57811 | TN | HUMPHREYS | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57812 | TN | HUMPHREYS | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57813 | TN | HUMPHREYS | Bronze | Community Health A | 66842TN0030006 | Community Health Bro | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57814 | TN | HUMPHREYS | Bronze | Community Health A | 66842TN0030007 | Community Health Bro | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57815 | TN | HUMPHREYS | Catastro | Community Health A | 66842TN0030008 | Community Health Val | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | |
| 57816 | TN | JACKSON | Bronze | BlueCross BlueShiel | 14027NI220001 | BlueCross Bro4P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57817 | TN | JACKSON | Silver | BlueCross BlueShiel | 14027NI230001 | BlueCross S09P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57818 | TN | JACKSON | Silver | BlueCross BlueShiel | 14027NI230002 | BlueCross S11P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57819 | TN | JACKSON | Silver | BlueCross BlueShiel | 14027NI230003 | BlueCross S12P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57820 | TN | JACKSON | Gold | BlueCross BlueShiel | 14027NI300001 | BlueCross G08P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57821 | TN | JACKSON | Gold | BlueCross BlueShiel | 14027NI300002 | BlueCross G11P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57822 | TN | JACKSON | Bronze | BlueCross BlueShiel | 14027NI320001 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57823 | TN | JACKSON | Bronze | BlueCross BlueShiel | 14027NI320002 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57824 | TN | JACKSON | Bronze | BlueCross BlueShiel | 14027NI320003 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57825 | TN | JACKSON | Bronze | BlueCross BlueShiel | 14027NI320004 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57826 | TN | JACKSON | Silver | BlueCross BlueShiel | 14027NI330001 | BlueCross Silver S01 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57827 | TN | JACKSON | Silver | BlueCross BlueShiel | 14027NI330002 | BlueCross Silver S02 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57828 | TN | JACKSON | Silver | BlueCross BlueShiel | 14027NI330003 | BlueCross Silver S04 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57829 | TN | JACKSON | Silver | BlueCross BlueShiel | 14027NI330004 | BlueCross Silver S07 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57830 | TN | JACKSON | Silver | BlueCross BlueShiel | 14027NI330005 | BlueCross Silver S08 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57831 | TN | JACKSON | Silver | BlueCross BlueShiel | 14027NI330006 | BlueCross Silver S09 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57832 | TN | JACKSON | Silver | BlueCross BlueShiel | 14027NI330007 | BlueCross Silver S11 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57833 | TN | JACKSON | Silver | BlueCross BlueShiel | 14027NI330008 | BlueCross Silver S12 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57834 | TN | JACKSON | Silver | BlueCross BlueShiel | 14027NI330009 | BlueCross Silver S14 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |
| 57835 | TN | JACKSON | Silver | BlueCross BlueShiel | 14027NI330010 | BlueCross Silver S16 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57836 | TN | JACKSON | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57837 | TN | JACKSON | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57838 | TN | JACKSON | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57839 | TN | JACKSON | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57840 | TN | JACKSON | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57841 | TN | JACKSON | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57842 | TN | JACKSON | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57843 | TN | JACKSON | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57844 | TN | JACKSON | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57845 | TN | JACKSON | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57846 | TN | JEFFERSON | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57847 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57848 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57849 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57850 | TN | JEFFERSON | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57851 | TN | JEFFERSON | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57852 | TN | JEFFERSON | Bronze | BlueCross BlueShiel | 14002TN0230301 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57853 | TN | JEFFERSON | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57854 | TN | JEFFERSON | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57855 | TN | JEFFERSON | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57856 | TN | JEFFERSON | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57857 | TN | JEFFERSON | Bronze | BlueCross BlueShiel | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57858 | TN | JEFFERSON | Bronze | BlueCross BlueShiel | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57859 | TN | JEFFERSON | Bronze | BlueCross BlueShiel | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57860 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57861 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57862 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57863 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57864 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57865 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57866 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57867 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57868 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57869 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57870 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57871 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57872 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57873 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57874 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57875 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57876 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57877 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57878 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57879 | TN | JEFFERSON | Silver | BlueCross BlueShiel | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57880 | TN | JEFFERSON | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57881 | TN | JEFFERSON | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57882 | TN | JEFFERSON | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57883 | TN | JEFFERSON | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57884 | TN | JEFFERSON | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57885 | TN | JEFFERSON | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57886 | TN | JEFFERSON | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57887 | TN | JEFFERSON | Gold | BlueCross BlueShiel | 14002TN0340009 | BlueCross Gold G01E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57888 | TN | JEFFERSON | Gold | BlueCross BlueShiel | 14002TN0340010 | BlueCross Gold G02E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57889 | TN | JEFFERSON | Gold | BlueCross BlueShiel | 14002TN0340011 | BlueCross Gold G04E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57890 | TN | JEFFERSON | Gold | BlueCross BlueShiel | 14002TN0340012 | BlueCross Gold G06E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57891 | TN | JEFFERSON | Gold | BlueCross BlueShiel | 14002TN0340013 | BlueCross Gold G08E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57892 | TN | JEFFERSON | Gold | BlueCross BlueShiel | 14002TN0340014 | BlueCross Gold G10E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57893 | TN | JEFFERSON | Gold | BlueCross BlueShiel | 14002TN0340015 | BlueCross Gold G11E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57894 | TN | JEFFERSON | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57895 | TN | JEFFERSON | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57896 | TN | JEFFERSON | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57897 | TN | JEFFERSON | Platinum | BlueCross BlueShiel | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57898 | TN | JEFFERSON | Platinum | BlueCross BlueShiel | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57899 | TN | JEFFERSON | Platinum | BlueCross BlueShiel | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57900 | TN | JEFFERSON | Gold | Community Health A | 66842TN0030001 | Community Health Ge | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | X | | | | | |
| 57901 | TN | JEFFERSON | Gold | Community Health A | 66842TN0030002 | Community Health Ge | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | X | | | | | |
| 57902 | TN | JEFFERSON | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | X | | | | | |
| 57903 | TN | JEFFERSON | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | X | | | | | |
| 57904 | TN | JEFFERSON | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | X | | | | | |
| 57905 | TN | JEFFERSON | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | X | | | | | |
| 57906 | TN | JEFFERSON | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | X | | | | | |
| 57907 | TN | JEFFERSON | Catastr | Community Health A | 66842TN0030008 | Community Health Ge | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | X | | | | | |
| 57908 | TN | JEFFERSON | Platinum | Humana Insurance C | 82120TN600011 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/mo | | | | | | | |
| 57909 | TN | JEFFERSON | Bronze | Humana Insurance C | 82120TN600013 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/mo | | | | | | | |
| 57910 | TN | JEFFERSON | Silver | Humana Insurance C | 82120TN600013 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/mo | | | | | | | |
| 57911 | TN | JEFFERSON | Gold | Humana Insurance C | 82120TN600014 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/mo | | | | | | | |
| 57912 | TN | JEFFERSON | Platinum | Humana Insurance C | 82120TN600015 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/mo | | | | | | | |
| 57913 | TN | JOHNSON | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57914 | TN | JOHNSON | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57915 | TN | JOHNSON | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57916 | TN | JOHNSON | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57917 | TN | JOHNSON | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57918 | TN | JOHNSON | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57919 | TN | JOHNSON | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57920 | TN | JOHNSON | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57921 | TN | JOHNSON | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57922 | TN | JOHNSON | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57923 | TN | JOHNSON | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57924 | TN | JOHNSON | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57925 | TN | JOHNSON | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57926 | TN | JOHNSON | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57927 | TN | JOHNSON | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57928 | TN | JOHNSON | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57929 | TN | JOHNSON | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57930 | TN | JOHNSON | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57931 | TN | JOHNSON | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57932 | TN | JOHNSON | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57933 | TN | JOHNSON | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57934 | TN | JOHNSON | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57935 | TN | JOHNSON | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57936 | TN | JOHNSON | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57937 | TN | JOHNSON | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57938 | TN | JOHNSON | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10S PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57939 | TN | JOHNSON | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11S PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57940 | TN | JOHNSON | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57941 | TN | JOHNSON | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57942 | TN | JOHNSON | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57943 | TN | KNOX | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a MPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57944 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a MPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57945 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a MPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57946 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a MPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57947 | TN | KNOX | Gold | BlueCross BlueShield | 14002TN0330001 | BlueCross G08P, a MPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57948 | TN | KNOX | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57949 | TN | KNOX | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57950 | TN | KNOX | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57951 | TN | KNOX | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57952 | TN | KNOX | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57953 | TN | KNOX | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57954 | TN | KNOX | Bronze | BlueCross BlueShield | 14002TN0320006 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57955 | TN | KNOX | Bronze | BlueCross BlueShield | 14002TN0320007 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57956 | TN | KNOX | Bronze | BlueCross BlueShield | 14002TN0320008 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57957 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57958 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57959 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57960 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57961 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57962 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57963 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57964 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57965 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57966 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57967 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57968 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330012 | BlueCross Silver S02 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57969 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57970 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57971 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57972 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57973 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57974 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57975 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57976 | TN | KNOX | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57977 | TN | KNOX | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01S PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57978 | TN | KNOX | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02S PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57979 | TN | KNOX | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04S PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57980 | TN | KNOX | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06S PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57981 | TN | KNOX | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08S PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57982 | TN | KNOX | Gold | BlueCross BlueShield | 14002TN0340006 | BlueCross Gold G10S PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57983 | TN | KNOX | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G11S PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57984 | TN | KNOX | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G01E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57985 | TN | KNOX | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G02E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57986 | TN | KNOX | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G04E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57987 | TN | KNOX | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G06E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57988 | TN | KNOX | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G08E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57989 | TN | KNOX | Gold | BlueCross BlueShield | 14002TN0340015 | BlueCross Gold G10E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57990 | TN | KNOX | Gold | BlueCross BlueShield | 14002TN0340016 | BlueCross Gold G11E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57991 | TN | KNOX | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57992 | TN | KNOX | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57993 | TN | KNOX | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57994 | TN | KNOX | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57995 | TN | KNOX | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57996 | TN | KNOX | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 57997 | TN | KNOX | Gold | Community Health A | 66842TN030001 | Community Health Gc EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org | http://www.chatn.org/member | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57998 | TN | KNOX | Gold | Community Health A | 66842TN030002 | Community Health Gc EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org | http://www.chatn.org/member | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 57999 | TN | KNOX | Silver | Community Health A | 66842TN030003 | Community Health Sil EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org | http://www.chatn.org/member | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58000 | TN | KNOX | Silver | Community Health A | 66842TN030004 | Community Health Sil EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org | http://www.chatn.org/member | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58001 | TN | KNOX | Silver | Community Health A | 66842TN030005 | Community Health Sil EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org | http://www.chatn.org/member | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58002 | TN | KNOX | Bronze | Community Health A | 66842TN030006 | Community Health Br EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org | http://www.chatn.org/member | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58003 | TN | KNOX | Bronze | Community Health A | 66842TN030007 | Community Health Br EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org | http://www.chatn.org/member | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58004 | TN | KNOX | Catastrophic | Community Health A | 66842TN030008 | Community Health Va EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org | http://www.chatn.org/member | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58005 | TN | KNOX | Catastrophic | Humana Insurance | C821207N060011 | Humana Local Preferr PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://p5.humana.com | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 58006 | TN | KNOX | Bronze | Humana Insurance | C821207N060012 | Humana Local Preferr PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://p5.humana.com | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 58007 | TN | KNOX | Silver | Humana Insurance | C821207N060013 | Humana Local Preferr PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://p5.humana.com | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 58008 | TN | KNOX | Gold | Humana Insurance | C821207N060014 | Humana Local Preferr PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://p5.humana.com | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 58009 | TN | KNOX | Platinum | Humana Insurance | C821207N060015 | Humana Local Preferr PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://p5.humana.com | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 58010 | TN | LAKE | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a MPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58011 | TN | LAKE | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a MPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58012 | TN | LAKE | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a MPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58013 | TN | LAKE | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a MPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58014 | TN | LAKE | Gold | BlueCross BlueShield | 14002TN0330001 | BlueCross G08P, a MPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58015 | TN | LAKE | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58016 | TN | LAKE | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58017 | TN | LAKE | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58018 | TN | LAKE | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58019 | TN | LAKE | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58020 | TN | LAKE | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58021 | TN | LAKE | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58022 | TN | LAKE | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58023 | TN | LAKE | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58024 | TN | LAKE | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58025 | TN | LAKE | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58026 | TN | LAKE | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58027 | TN | LAKE | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58028 | TN | LAKE | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58029 | TN | LAKE | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58030 | TN | LAKE | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01S PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58031 | TN | LAKE | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02S PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58032 | TN | LAKE | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04S PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58033 | TN | LAKE | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06S PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58034 | TN | LAKE | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08S PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58035 | TN | LAKE | Gold | BlueCross BlueShield | 14002TN0340006 | BlueCross Gold G10S PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58036 | TN | LAKE | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G11S PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58037 | TN | LAKE | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58038 | TN | LAKE | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58039 | TN | LAKE | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58040 | TN | LAKE | Gold | Community Health A | 66842TN0030001 | Community Health Go | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | |
| 58041 | TN | LAKE | Gold | Community Health A | 66842TN0030002 | Community Health Go | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | |
| 58042 | TN | LAKE | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | |
| 58043 | TN | LAKE | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | |
| 58044 | TN | LAKE | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | |
| 58045 | TN | LAKE | Bronze | Community Health A | 66842TN0030006 | Community Health Bro | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | |
| 58046 | TN | LAKE | Bronze | Community Health A | 66842TN0030007 | Community Health Bro | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | |
| 58047 | TN | LAKE | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | |
| 58048 | TN | LAUDERDALE | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross Bo4P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58049 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58050 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58051 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58052 | TN | LAUDERDALE | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58053 | TN | LAUDERDALE | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58054 | TN | LAUDERDALE | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58055 | TN | LAUDERDALE | Bronze | BlueCross BlueShiel | 14002TN0220002 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58056 | TN | LAUDERDALE | Bronze | BlueCross BlueShiel | 14002TN0230003 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58057 | TN | LAUDERDALE | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58058 | TN | LAUDERDALE | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58059 | TN | LAUDERDALE | Bronze | BlueCross BlueShiel | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58060 | TN | LAUDERDALE | Bronze | BlueCross BlueShiel | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58061 | TN | LAUDERDALE | Bronze | BlueCross BlueShiel | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58062 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58063 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58064 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58065 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58066 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58067 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58068 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58069 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58070 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58071 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58072 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58073 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58074 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58075 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58076 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58077 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58078 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58079 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58080 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58081 | TN | LAUDERDALE | Silver | BlueCross BlueShiel | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58082 | TN | LAUDERDALE | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58083 | TN | LAUDERDALE | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G03 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58084 | TN | LAUDERDALE | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58085 | TN | LAUDERDALE | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G05 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58086 | TN | LAUDERDALE | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58087 | TN | LAUDERDALE | Gold | BlueCross BlueShiel | 14002TN0340006 | BlueCross Gold G10 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58088 | TN | LAUDERDALE | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58089 | TN | LAUDERDALE | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G01 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58090 | TN | LAUDERDALE | Gold | BlueCross BlueShiel | 14002TN0340009 | BlueCross Gold G02 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58091 | TN | LAUDERDALE | Gold | BlueCross BlueShiel | 14002TN0340010 | BlueCross Gold G04 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58092 | TN | LAUDERDALE | Gold | BlueCross BlueShiel | 14002TN0340011 | BlueCross Gold G06 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58093 | TN | LAUDERDALE | Gold | BlueCross BlueShiel | 14002TN0340012 | BlueCross Gold G08 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58094 | TN | LAUDERDALE | Gold | BlueCross BlueShiel | 14002TN0340013 | BlueCross Gold G10 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58095 | TN | LAUDERDALE | Gold | BlueCross BlueShiel | 14002TN0340016 | BlueCross Gold G11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58096 | TN | LAUDERDALE | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58097 | TN | LAUDERDALE | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58098 | TN | LAUDERDALE | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58099 | TN | LAUDERDALE | Platinum | BlueCross BlueShiel | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58100 | TN | LAUDERDALE | Platinum | BlueCross BlueShiel | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58101 | TN | LAUDERDALE | Platinum | BlueCross BlueShiel | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58102 | TN | LAUDERDALE | Gold | Community Health A | 66842TN0030001 | Community Health Go | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | |
| 58103 | TN | LAUDERDALE | Gold | Community Health A | 66842TN0030002 | Community Health Go | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | |
| 58104 | TN | LAUDERDALE | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | |
| 58105 | TN | LAUDERDALE | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | |
| 58106 | TN | LAUDERDALE | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | |
| 58107 | TN | LAUDERDALE | Bronze | Community Health A | 66842TN0030006 | Community Health Bro | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | |
| 58108 | TN | LAUDERDALE | Bronze | Community Health A | 66842TN0030007 | Community Health Bro | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | |
| 58109 | TN | LAUDERDALE | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | |
| 58110 | TN | LAUDERDALE | Bronze | Humana Insurance C | 82120TN0600022 | Humana Local Prefer | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | |
| 58111 | TN | LAUDERDALE | Bronze | Humana Insurance C | 82120TN0600022 | Humana Local Prefer | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | |
| 58112 | TN | LAUDERDALE | Silver | Humana Insurance C | 82120TN0600023 | Humana Local Prefer | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | |
| 58113 | TN | LAUDERDALE | Gold | Humana Insurance C | 82120TN0600024 | Humana Local Prefer | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | |
| 58114 | TN | LAUDERDALE | Platinum | Humana Insurance C | 82120TN0600025 | Humana Local Prefer | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | |
| 58115 | TN | LAUDERDALE | Bronze | Cigna Healthcare | 99248TM020001 | myCigna Health Savir | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/indiv/ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | |
| 58116 | TN | LAUDERDALE | Bronze | Cigna Healthcare | 99248TM020003 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/indiv/ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | |
| 58117 | TN | LAUDERDALE | Silver | Cigna Healthcare | 99248TM020005 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/indiv/ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | |
| 58118 | TN | LAUDERDALE | Silver | Cigna Healthcare | 99248TM020005 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/indiv/ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | |
| 58119 | TN | LAUDERDALE | Silver | Cigna Healthcare | 99248TM020005 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/indiv/ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | |
| 58120 | TN | LAUDERDALE | Gold | Cigna Healthcare | 99248TM020006 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/indiv/ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | |
| 58121 | TN | LAUDERDALE | Gold | Cigna Healthcare | 99248TM020007 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/indiv/ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | |
| 58122 | TN | LAWRENCE | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross Bo4P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58123 | TN | LAWRENCE | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58124 | TN | LAWRENCE | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58125 | TN | LAWRENCE | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58126 | TN | LAWRENCE | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58127 | TN | LAWRENCE | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58128 | TN | LAWRENCE | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58129 | TN | LAWRENCE | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58130 | TN | LAWRENCE | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58131 | TN | LAWRENCE | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58132 | TN | LAWRENCE | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58133 | TN | LAWRENCE | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58134 | TN | LAWRENCE | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58135 | TN | LAWRENCE | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S07 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58136 | TN | LAWRENCE | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58137 | TN | LAWRENCE | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58138 | TN | LAWRENCE | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58139 | TN | LAWRENCE | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |
| 58140 | TN | LAWRENCE | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 58142 | TN | LAWRENCE | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58143 | TN | LAWRENCE | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58144 | TN | LAWRENCE | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58145 | TN | LAWRENCE | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58146 | TN | LAWRENCE | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58147 | TN | LAWRENCE | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58148 | TN | LAWRENCE | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58149 | TN | LAWRENCE | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58150 | TN | LAWRENCE | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58151 | TN | LAWRENCE | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58152 | TN | LAWRENCE | Gold | Community Health A | 66842TN0030001 | Community Health Gc | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58153 | TN | LAWRENCE | Gold | Community Health A | 66842TN0030002 | Community Health Gc | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58154 | TN | LAWRENCE | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58155 | TN | LAWRENCE | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58156 | TN | LAWRENCE | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58157 | TN | LAWRENCE | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58158 | TN | LAWRENCE | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58159 | TN | LAWRENCE | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58160 | TN | LEWIS | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58161 | TN | LEWIS | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58162 | TN | LEWIS | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58163 | TN | LEWIS | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58164 | TN | LEWIS | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58165 | TN | LEWIS | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58166 | TN | LEWIS | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58167 | TN | LEWIS | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58168 | TN | LEWIS | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58169 | TN | LEWIS | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58170 | TN | LEWIS | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58171 | TN | LEWIS | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58172 | TN | LEWIS | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58173 | TN | LEWIS | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58174 | TN | LEWIS | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58175 | TN | LEWIS | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58176 | TN | LEWIS | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58177 | TN | LEWIS | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58178 | TN | LEWIS | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58179 | TN | LEWIS | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58180 | TN | LEWIS | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58181 | TN | LEWIS | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58182 | TN | LEWIS | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58183 | TN | LEWIS | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58184 | TN | LEWIS | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58185 | TN | LEWIS | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58186 | TN | LEWIS | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58187 | TN | LEWIS | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58188 | TN | LEWIS | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58189 | TN | LEWIS | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58190 | TN | LEWIS | Gold | Community Health A | 66842TN0030001 | Community Health Gc | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58191 | TN | LEWIS | Gold | Community Health A | 66842TN0030002 | Community Health Gc | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58192 | TN | LEWIS | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58193 | TN | LEWIS | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58194 | TN | LEWIS | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58195 | TN | LEWIS | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58196 | TN | LEWIS | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58197 | TN | LEWIS | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58198 | TN | LINCOLN | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58199 | TN | LINCOLN | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58200 | TN | LINCOLN | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58201 | TN | LINCOLN | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58202 | TN | LINCOLN | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58203 | TN | LINCOLN | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58204 | TN | LINCOLN | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58205 | TN | LINCOLN | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58206 | TN | LINCOLN | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58207 | TN | LINCOLN | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58208 | TN | LINCOLN | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58209 | TN | LINCOLN | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58210 | TN | LINCOLN | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58211 | TN | LINCOLN | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58212 | TN | LINCOLN | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58213 | TN | LINCOLN | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58214 | TN | LINCOLN | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58215 | TN | LINCOLN | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58216 | TN | LINCOLN | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58217 | TN | LINCOLN | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58218 | TN | LINCOLN | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58219 | TN | LINCOLN | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58220 | TN | LINCOLN | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58221 | TN | LINCOLN | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58222 | TN | LINCOLN | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58223 | TN | LINCOLN | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58224 | TN | LINCOLN | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58225 | TN | LINCOLN | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58226 | TN | LINCOLN | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58227 | TN | LINCOLN | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58228 | TN | LINCOLN | Gold | Community Health A | 66842TN0030001 | Community Health Gc | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58229 | TN | LINCOLN | Gold | Community Health A | 66842TN0030002 | Community Health Gc | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58230 | TN | LINCOLN | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58231 | TN | LINCOLN | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58232 | TN | LINCOLN | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58233 | TN | LINCOLN | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58234 | TN | LINCOLN | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58235 | TN | LINCOLN | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58236 | TN | LOUDON | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58237 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58238 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58239 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58240 | TN | LOUDON | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58241 | TN | LOUDON | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58242 | TN | LOUDON | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58243 | TN | LOUDON | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58244 | TN | LOUDON | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58245 | TN | LOUDON | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58246 | TN | LOUDON | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58247 | TN | LOUDON | Bronze | BlueCross BlueShiel | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58248 | TN | LOUDON | Bronze | BlueCross BlueShiel | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58249 | TN | LOUDON | Bronze | BlueCross BlueShiel | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58250 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58251 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58252 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58253 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58254 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58255 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58256 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58257 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58258 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58259 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58260 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58261 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58262 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58263 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58264 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58265 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58266 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58267 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58268 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58269 | TN | LOUDON | Silver | BlueCross BlueShiel | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58270 | TN | LOUDON | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58271 | TN | LOUDON | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58272 | TN | LOUDON | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58273 | TN | LOUDON | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58274 | TN | LOUDON | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58275 | TN | LOUDON | Gold | BlueCross BlueShiel | 14002TN0340006 | BlueCross Gold G10 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58276 | TN | LOUDON | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58277 | TN | LOUDON | Gold | BlueCross BlueShiel | 14002TN0340009 | BlueCross Gold G01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58278 | TN | LOUDON | Gold | BlueCross BlueShiel | 14002TN0340010 | BlueCross Gold G02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58279 | TN | LOUDON | Gold | BlueCross BlueShiel | 14002TN0340011 | BlueCross Gold G04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58280 | TN | LOUDON | Gold | BlueCross BlueShiel | 14002TN0340012 | BlueCross Gold G06 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58281 | TN | LOUDON | Gold | BlueCross BlueShiel | 14002TN0340013 | BlueCross Gold G08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58282 | TN | LOUDON | Gold | BlueCross BlueShiel | 14002TN0340015 | BlueCross Gold G10 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58283 | TN | LOUDON | Gold | BlueCross BlueShiel | 14002TN0340016 | BlueCross Gold G11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58284 | TN | LOUDON | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58285 | TN | LOUDON | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58286 | TN | LOUDON | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58287 | TN | LOUDON | Platinum | BlueCross BlueShiel | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58288 | TN | LOUDON | Platinum | BlueCross BlueShiel | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58289 | TN | LOUDON | Platinum | BlueCross BlueShiel | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58290 | TN | LOUDON | Gold | Community Health A | 66842TN0030001 | Community Health Ge | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://pfp.humana | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 58291 | TN | LOUDON | Gold | Community Health A | 66842TN0030002 | Community Health Ge | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 58292 | TN | LOUDON | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 58293 | TN | LOUDON | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 58294 | TN | LOUDON | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 58295 | TN | LOUDON | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 58296 | TN | LOUDON | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 58297 | TN | LOUDON | Catastrophic | Community Health A | 66842TN0030008 | Community Health Val | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 58298 | TN | LOUDON | Bronze | Catastrophic Humana Insurance C | 82120TN0600011 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 58299 | TN | LOUDON | Bronze | Humana Insurance C | 82120TN0600012 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 58300 | TN | LOUDON | Silver | Humana Insurance C | 82120TN0600013 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 58301 | TN | LOUDON | Gold | Humana Insurance C | 82120TN0600014 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 58302 | TN | LOUDON | Platinum | Humana Insurance C | 82120TN0600015 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 58303 | TN | MACON | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58304 | TN | MACON | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58305 | TN | MACON | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58306 | TN | MACON | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58307 | TN | MACON | Gold | BlueCross BlueShiel | 14002TN0230001 | BlueCross G08P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58308 | TN | MACON | Gold | BlueCross BlueShiel | 14002TN0230002 | BlueCross G11P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58309 | TN | MACON | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58310 | TN | MACON | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58311 | TN | MACON | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58312 | TN | MACON | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58313 | TN | MACON | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58314 | TN | MACON | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58315 | TN | MACON | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58316 | TN | MACON | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58317 | TN | MACON | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58318 | TN | MACON | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58319 | TN | MACON | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58320 | TN | MACON | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58321 | TN | MACON | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58322 | TN | MACON | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58323 | TN | MACON | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58324 | TN | MACON | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58325 | TN | MACON | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58326 | TN | MACON | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58327 | TN | MACON | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58328 | TN | MACON | Gold | BlueCross BlueShiel | 14002TN0340006 | BlueCross Gold G10 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58329 | TN | MACON | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G11 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58330 | TN | MACON | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58331 | TN | MACON | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58332 | TN | MACON | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58333 | TN | MADISON | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58334 | TN | MADISON | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58335 | TN | MADISON | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58336 | TN | MADISON | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58337 | TN | MADISON | Gold | BlueCross BlueShiel | 14002TN0230001 | BlueCross G08P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58338 | TN | MADISON | Gold | BlueCross BlueShiel | 14002TN0230002 | BlueCross G11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58339 | TN | MADISON | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58340 | TN | MADISON | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58341 | TN | MADISON | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58342 | TN | MADISON | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58343 | TN | MADISON | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58344 | TN | MADISON | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58345 | TN | MADISON | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 58346 | TN | MADISON | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58347 | TN | MADISON | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58348 | TN | MADISON | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58349 | TN | MADISON | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58350 | TN | MADISON | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58351 | TN | MADISON | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58352 | TN | MADISON | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58353 | TN | MADISON | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58354 | TN | MADISON | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58355 | TN | MADISON | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58356 | TN | MADISON | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58357 | TN | MADISON | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58358 | TN | MADISON | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58359 | TN | MADISON | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58360 | TN | MADISON | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58361 | TN | MADISON | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58362 | TN | MADISON | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58363 | TN | MADISON | Gold | Community Health | A16842TN0030001 | Community Health GcEPO | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 58364 | TN | MADISON | Gold | Community Health | A16842TN0030002 | Community Health GcEPO | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 58365 | TN | MADISON | Silver | Community Health | A16842TN0030003 | Community Health SiEPO | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 58366 | TN | MADISON | Silver | Community Health | A16842TN0030004 | Community Health SiEPO | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 58367 | TN | MADISON | Silver | Community Health | A16842TN0030005 | Community Health SiEPO | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 58368 | TN | MADISON | Bronze | Community Health | A16842TN0030006 | Community Health BnEPO | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 58369 | TN | MADISON | Bronze | Community Health | A16842TN0030007 | Community Health BnEPO | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 58370 | TN | MADISON | Catastrophic | Community Health | A16842TN0030008 | Community Health VaEPO | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 58371 | TN | MARION | Bronze | BlueCross BlueShiel | 14002TN0230001 | BlueCoss B04P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58372 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCoss S09P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58373 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCoss S11P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58374 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCoss S12P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58375 | TN | MARION | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCoss G08P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58376 | TN | MARION | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCoss G11P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58377 | TN | MARION | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCoss Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58378 | TN | MARION | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCoss Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58379 | TN | MARION | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCoss Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58380 | TN | MARION | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCoss Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58381 | TN | MARION | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCoss Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58382 | TN | MARION | Bronze | BlueCross BlueShiel | 14002TN0320006 | BlueCoss Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58383 | TN | MARION | Bronze | BlueCross BlueShiel | 14002TN0320007 | BlueCoss Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58384 | TN | MARION | Bronze | BlueCross BlueShiel | 14002TN0320008 | BlueCoss Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58385 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCoss Silver S01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58386 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCoss Silver S02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58387 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCoss Silver S04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58388 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCoss Silver S07 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58389 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCoss Silver S08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58390 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCoss Silver S09 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58391 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCoss Silver S11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58392 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCoss Silver S12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58393 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCoss Silver S14 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58394 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCoss Silver S16 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58395 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330011 | BlueCoss Silver S01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58396 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330012 | BlueCoss Silver S02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58397 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330013 | BlueCoss Silver S04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58398 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330014 | BlueCoss Silver S07 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58399 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330015 | BlueCoss Silver S08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58400 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330016 | BlueCoss Silver S09 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58401 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330017 | BlueCoss Silver S11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58402 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330018 | BlueCoss Silver S12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58403 | TN | MARION | Silver | BlueCross BlueShiel | 14002TN0330019 | BlueCoss Silver S16 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58404 | TN | MARION | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCoss Gold G01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58405 | TN | MARION | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCoss Gold G02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58406 | TN | MARION | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCoss Gold G04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58407 | TN | MARION | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCoss Gold G06 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58408 | TN | MARION | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCoss Gold G08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58409 | TN | MARION | Gold | BlueCross BlueShiel | 14002TN0340006 | BlueCoss Gold G08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58410 | TN | MARION | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCoss Gold G10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58411 | TN | MARION | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCoss Gold G11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58412 | TN | MARION | Gold | BlueCross BlueShiel | 14002TN0340009 | BlueCoss Gold G01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58413 | TN | MARION | Gold | BlueCross BlueShiel | 14002TN0340010 | BlueCoss Gold G02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58414 | TN | MARION | Gold | BlueCross BlueShiel | 14002TN0340011 | BlueCoss Gold G04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58415 | TN | MARION | Gold | BlueCross BlueShiel | 14002TN0340012 | BlueCoss Gold G06 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58416 | TN | MARION | Gold | BlueCross BlueShiel | 14002TN0340013 | BlueCoss Gold G08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58417 | TN | MARION | Gold | BlueCross BlueShiel | 14002TN0340014 | BlueCoss Gold G10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58418 | TN | MARION | Gold | BlueCross BlueShiel | 14002TN0340015 | BlueCoss Gold G11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58419 | TN | MARION | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCoss Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58420 | TN | MARION | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCoss Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58421 | TN | MARION | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCoss Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58422 | TN | MARION | Platinum | BlueCross BlueShiel | 14002TN0350004 | BlueCoss Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58423 | TN | MARION | Platinum | BlueCross BlueShiel | 14002TN0350005 | BlueCoss Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58424 | TN | MARION | Platinum | BlueCross BlueShiel | 14002TN0350006 | BlueCoss Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58425 | TN | MARION | Bronze | Cigna Healthcare | 99248TN020001 | myCigna Health Savir | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/fo-drug-list | | | | | | | |
| 58426 | TN | MARION | Bronze | Cigna Healthcare | 99248TN020002 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/fo-drug-list | | | | | | | |
| 58427 | TN | MARION | Silver | Cigna Healthcare | 99248TN020003 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/fo-drug-list | | | | | | | |
| 58428 | TN | MARION | Silver | Cigna Healthcare | 99248TN020004 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/fo-drug-list | | | | | | | |
| 58429 | TN | MARION | Silver | Cigna Healthcare | 99248TN020005 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/fo-drug-list | | | | | | | |
| 58430 | TN | MARION | Gold | Cigna Healthcare | 99248TN020006 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/fo-drug-list | | | | | | | |
| 58431 | TN | MARSHALL | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCoss B04P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58432 | TN | MARSHALL | Silver | BlueCross BlueShiel | 14002TN0220002 | BlueCoss S09P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58433 | TN | MARSHALL | Silver | BlueCross BlueShiel | 14002TN0220003 | BlueCoss S11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58434 | TN | MARSHALL | Silver | BlueCross BlueShiel | 14002TN0220004 | BlueCoss S12P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58435 | TN | MARSHALL | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCoss G08P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58436 | TN | MARSHALL | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCoss G11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58437 | TN | MARSHALL | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCoss Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58438 | TN | MARSHALL | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCoss Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58439 | TN | MARSHALL | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCoss Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58440 | TN | MARSHALL | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCoss Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58441 | TN | MARSHALL | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCoss Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58442 | TN | MARSHALL | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCoss Silver S01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58443 | TN | MARSHALL | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCoss Silver S02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58444 | TN | MARSHALL | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCoss Silver S04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58445 | TN | MARSHALL | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCoss Silver S07 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 58446 | TN | MARSHALL | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCoss Silver S08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | MARSHALL | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MARSHALL | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MARSHALL | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MARSHALL | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MARSHALL | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MARSHALL | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MARSHALL | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MARSHALL | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G05 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MARSHALL | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MARSHALL | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MARSHALL | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MARSHALL | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MARSHALL | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P05 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MARSHALL | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P10 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MARSHALL | Gold | Community Health A | 68442TN0030001 | Community Health Ge | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/membe | http://www.chatn.org/memb | | X | | | | | |
| TN | MARSHALL | Gold | Community Health A | 68442TN0030002 | Community Health Ge | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | MARSHALL | Silver | Community Health A | 68442TN0030003 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | MARSHALL | Silver | Community Health A | 68442TN0030004 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | MARSHALL | Silver | Community Health A | 68442TN0030005 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | MARSHALL | Bronze | Community Health A | 68442TN0030006 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | MARSHALL | Bronze | Community Health A | 68442TN0030007 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | MARSHALL | Catastro | Community Health Va | EPO | Community Health Va | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | MAURY | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G05 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P05 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P10 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MAURY | Gold | Community Health A | 68442TN0030001 | Community Health Ge | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/membe | http://www.chatn.org/memb | | X | | | | | |
| TN | MAURY | Gold | Community Health A | 68442TN0030002 | Community Health Ge | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | MAURY | Silver | Community Health A | 68442TN0030003 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | MAURY | Silver | Community Health A | 68442TN0030004 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | MAURY | Silver | Community Health A | 68442TN0030005 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | MAURY | Bronze | Community Health A | 68442TN0030006 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | MAURY | Bronze | Community Health A | 68442TN0030007 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | MAURY | Catastro | Community Health Va | EPO | Community Health Va | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | MC MINN | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G05 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G01E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | MC MINN | Gold | BlueCross BlueShiel | 14002TN0340010 | BlueCross Gold G02E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Gold | BlueCross BlueShiel | 14002TN0340011 | BlueCross Gold G04E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Gold | BlueCross BlueShiel | 14002TN0340013 | BlueCross Gold G06E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Gold | BlueCross BlueShiel | 14002TN0340015 | BlueCross Gold G08E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Gold | BlueCross BlueShiel | 14002TN0340015 | BlueCross Gold G10E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Gold | BlueCross BlueShiel | 14002TN0340016 | BlueCross Gold G11E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Platinum | BlueCross BlueShiel | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Platinum | BlueCross BlueShiel | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Platinum | BlueCross BlueShiel | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC MINN | Bronze | Cigna Healthcare | 99248TN0020001 | myCigna Health Savir | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/tt | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/tfp-drug-list | | X | | | | | |
| TN | MC MINN | Bronze | Cigna Healthcare | 99248TN0020002 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/tt | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/tfp-drug-list | | X | | | | | |
| TN | MC MINN | Silver | Cigna Healthcare | 99248TN0020003 | myCigna Health Savir | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/tt | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/tfp-drug-list | | X | | | | | |
| TN | MC MINN | Silver | Cigna Healthcare | 99248TN0020004 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/tt | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/tfp-drug-list | | X | | | | | |
| TN | MC MINN | Silver | Cigna Healthcare | 99248TN0020005 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/tt | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/tfp-drug-list | | X | | | | | |
| TN | MC MINN | Gold | Cigna Healthcare | 99248TN0020006 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/tt | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/tfp-drug-list | | X | | | | | |
| TN | MC MINN | Gold | Cigna Healthcare | 99248TN0020007 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/tt | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/tfp-drug-list | | X | | | | | |
| TN | MC NAIRY | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MC NAIRY | Gold | Community Health A | 66842TN0030001 | Community Health Go | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | X | | | | | |
| TN | MC NAIRY | Gold | Community Health A | 66842TN0030002 | Community Health Go | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | X | | | | | |
| TN | MC NAIRY | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | X | | | | | |
| TN | MC NAIRY | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | X | | | | | |
| TN | MC NAIRY | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | X | | | | | |
| TN | MC NAIRY | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | X | | | | | |
| TN | MC NAIRY | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | X | | | | | |
| TN | MC NAIRY | Catastr | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | X | | | | | |
| TN | MEIGS | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Bronze | BlueCross BlueShiel | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Silver | BlueCross BlueShiel | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G06 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Gold | BlueCross BlueShiel | 14002TN0340009 | BlueCross Gold G10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Gold | BlueCross BlueShiel | 14002TN0340010 | BlueCross Gold G02E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Gold | BlueCross BlueShiel | 14002TN0340011 | BlueCross Gold G04E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Gold | BlueCross BlueShiel | 14002TN0340012 | BlueCross Gold G06E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | MEIGS | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G08E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Gold | BlueCross BlueShield | 14002TN0340015 | BlueCross Gold G10E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Gold | BlueCross BlueShield | 14002TN0340016 | BlueCross Gold G11E | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MEIGS | Bronze | Cigna Healthcare | 9924BTN0020001 | myCigna Health Savr | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | MEIGS | Bronze | Cigna Healthcare | 9924BTN0020002 | myCigna Health Savr | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | MEIGS | Silver | Cigna Healthcare | 9924BTN0020003 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | MEIGS | Silver | Cigna Healthcare | 9924BTN0020004 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | MEIGS | Silver | Cigna Healthcare | 9924BTN0020005 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | MEIGS | Silver | Cigna Healthcare | 9924BTN0020006 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | MEIGS | Gold | Cigna Healthcare | 9924BTN0020007 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | MONROE | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S09P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S11P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Bronze | BlueCross BlueShield | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Bronze | BlueCross BlueShield | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Bronze | BlueCross BlueShield | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G03 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G05 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Gold | BlueCross BlueShield | 14002TN0340006 | BlueCross Gold G10 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G03 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G05 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Gold | BlueCross BlueShield | 14002TN0340014 | BlueCross Gold G10 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONROE | Gold | Community Health A | 68842TN030001 | Community Health G | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | MONROE | Gold | Community Health A | 68842TN030002 | Community Health G | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | MONROE | Silver | Community Health A | 68842TN030003 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | MONROE | Silver | Community Health A | 68842TN030004 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | MONROE | Silver | Community Health A | 68842TN030005 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | MONROE | Bronze | Community Health A | 68842TN030007 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | MONROE | Bronze | Community Health A | 68842TN030008 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | MONROE | Catastrophic | Community Health A | 68842TN030009 | Community Health Va | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | | | | | | |
| TN | MONROE | Bronze | Humana Insurance | C8212TN060011 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/markt | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| TN | MONROE | Bronze | Humana Insurance | C8212TN060013 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/markt | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| TN | MONROE | Silver | Humana Insurance | C8212TN060014 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/markt | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| TN | MONROE | Gold | Humana Insurance | C8212TN060014 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/markt | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| TN | MONROE | Platinum | Humana Insurance | C8212TN060015 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/markt | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| TN | MONTGOMERY | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S09P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S11P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Bronze | BlueCross BlueShield | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Bronze | BlueCross BlueShield | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Bronze | BlueCross BlueShield | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | MONTGOMERY | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShiel | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShiel | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShiel | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShiel | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShiel | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShiel | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShiel | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShiel | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShiel | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Silver | BlueCross BlueShiel | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Gold | BlueCross BlueShiel | 14002TN0340009 | BlueCross Gold G01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Gold | BlueCross BlueShiel | 14002TN0340010 | BlueCross Gold G02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Gold | BlueCross BlueShiel | 14002TN0340011 | BlueCross Gold G04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Gold | BlueCross BlueShiel | 14002TN0340012 | BlueCross Gold G06 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Gold | BlueCross BlueShiel | 14002TN0340013 | BlueCross Gold G08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Gold | BlueCross BlueShiel | 14002TN0340015 | BlueCross Gold G10 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Gold | BlueCross BlueShiel | 14002TN0340016 | BlueCross Gold G11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P09 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P09 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Platinum | BlueCross BlueShiel | 14002TN0350004 | BlueCross Platinum P11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Platinum | BlueCross BlueShiel | 14002TN0350005 | BlueCross Platinum P09 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Platinum | BlueCross BlueShiel | 14002TN0350006 | BlueCross Platinum P11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MONTGOMERY | Gold | Community Health A | 66842TN0030001 | Community Health Gr | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | MONTGOMERY | Gold | Community Health A | 66842TN0030002 | Community Health Gr | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | MONTGOMERY | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | MONTGOMERY | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | MONTGOMERY | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | MONTGOMERY | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | MONTGOMERY | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | MONTGOMERY | Bronze | Cigna Healthcare | 99248TN0020001 | myCigna Health Savi | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | MONTGOMERY | Bronze | Cigna Healthcare | 99248TN0020002 | myCigna Health Savi | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | MONTGOMERY | Silver | Cigna Healthcare | 99248TN0020003 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | MONTGOMERY | Silver | Cigna Healthcare | 99248TN0020004 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | MONTGOMERY | Gold | Cigna Healthcare | 99248TN0020005 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | MONTGOMERY | Gold | Cigna Healthcare | 99248TN0020006 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | MOORE | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Gold | BlueCross BlueShiel | 14002TN0330001 | BlueCross G08P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Gold | BlueCross BlueShiel | 14002TN0330001 | BlueCross G11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P09 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MOORE | Gold | Community Health A | 66842TN0030001 | Community Health Gr | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | MOORE | Gold | Community Health A | 66842TN0030002 | Community Health Gr | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | MOORE | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | MOORE | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | MOORE | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | MOORE | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | MORGAN | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MORGAN | Gold | BlueCross BlueShiel | 14002TN0330001 | BlueCross G08P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MORGAN | Gold | BlueCross BlueShiel | 14002TN0330002 | BlueCross G11P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MORGAN | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | MORGAN | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 58856 | TN | MORGAN | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58857 | TN | MORGAN | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58858 | TN | MORGAN | Bronze | BlueCross BlueShiel | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58859 | TN | MORGAN | Bronze | BlueCross BlueShiel | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58860 | TN | MORGAN | Bronze | BlueCross BlueShiel | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58861 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58862 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58863 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58864 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58865 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58866 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58867 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58868 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58869 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58870 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58871 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58872 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58873 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58874 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58875 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58876 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58877 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58878 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58879 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58880 | TN | MORGAN | Silver | BlueCross BlueShiel | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58881 | TN | MORGAN | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58882 | TN | MORGAN | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58883 | TN | MORGAN | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58884 | TN | MORGAN | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58885 | TN | MORGAN | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58886 | TN | MORGAN | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58887 | TN | MORGAN | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58888 | TN | MORGAN | Gold | BlueCross BlueShiel | 14002TN0340009 | BlueCross Gold G01E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58889 | TN | MORGAN | Gold | BlueCross BlueShiel | 14002TN0340010 | BlueCross Gold G02E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58890 | TN | MORGAN | Gold | BlueCross BlueShiel | 14002TN0340011 | BlueCross Gold G04E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58891 | TN | MORGAN | Gold | BlueCross BlueShiel | 14002TN0340012 | BlueCross Gold G06E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58892 | TN | MORGAN | Gold | BlueCross BlueShiel | 14002TN0340013 | BlueCross Gold G08E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58893 | TN | MORGAN | Gold | BlueCross BlueShiel | 14002TN0340015 | BlueCross Gold G10E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58894 | TN | MORGAN | Gold | BlueCross BlueShiel | 14002TN0340016 | BlueCross Gold G11E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58895 | TN | MORGAN | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58896 | TN | MORGAN | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58897 | TN | MORGAN | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58898 | TN | MORGAN | Platinum | BlueCross BlueShiel | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58899 | TN | MORGAN | Platinum | BlueCross BlueShiel | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58900 | TN | MORGAN | Platinum | BlueCross BlueShiel | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58901 | TN | MORGAN | Gold | Community Health A | 66842TN0030001 | Community Health Go | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58902 | TN | MORGAN | Gold | Community Health A | 66842TN0030002 | Community Health Go | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58903 | TN | MORGAN | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58904 | TN | MORGAN | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58905 | TN | MORGAN | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58906 | TN | MORGAN | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58907 | TN | MORGAN | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58908 | TN | MORGAN | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58909 | TN | MORGAN | Catastro | Humana Insurance C | 82120TN0600011 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 58910 | TN | MORGAN | Bronze | Humana Insurance C | 82120TN0600012 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 58911 | TN | MORGAN | Silver | Humana Insurance C | 82120TN0600013 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 58912 | TN | MORGAN | Gold | Humana Insurance C | 82120TN0600014 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 58913 | TN | MORGAN | Platinum | Humana Insurance C | 82120TN0600015 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 58914 | TN | OBION | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58915 | TN | OBION | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58916 | TN | OBION | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58917 | TN | OBION | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58918 | TN | OBION | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58919 | TN | OBION | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58920 | TN | OBION | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58921 | TN | OBION | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58922 | TN | OBION | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58923 | TN | OBION | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58924 | TN | OBION | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58925 | TN | OBION | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58926 | TN | OBION | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58927 | TN | OBION | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58928 | TN | OBION | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58929 | TN | OBION | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58930 | TN | OBION | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58931 | TN | OBION | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58932 | TN | OBION | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58933 | TN | OBION | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58934 | TN | OBION | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58935 | TN | OBION | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58936 | TN | OBION | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58937 | TN | OBION | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58938 | TN | OBION | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58939 | TN | OBION | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58940 | TN | OBION | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58941 | TN | OBION | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58942 | TN | OBION | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58943 | TN | OBION | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58944 | TN | OBION | Gold | Community Health A | 66842TN0030001 | Community Health Go | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58945 | TN | OBION | Gold | Community Health A | 66842TN0030002 | Community Health Go | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58946 | TN | OBION | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58947 | TN | OBION | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58948 | TN | OBION | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58949 | TN | OBION | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58950 | TN | OBION | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58951 | TN | OBION | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 58952 | TN | OVERTON | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58953 | TN | OVERTON | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58954 | TN | OVERTON | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58955 | TN | OVERTON | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58956 | TN | OVERTON | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 58957 | TN | OVERTON | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | OVERTON | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | OVERTON | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PERRY | Gold | Community Health A | 66842TN0030001 | Community Health Ge EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | |
| TN | PERRY | Gold | Community Health A | 66842TN0030002 | Community Health Ge EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | |
| TN | PERRY | Silver | Community Health A | 66842TN0030003 | Community Health Sil EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | |
| TN | PERRY | Silver | Community Health A | 66842TN0030004 | Community Health Sil EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | |
| TN | PERRY | Silver | Community Health A | 66842TN0030005 | Community Health Sil EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | |
| TN | PERRY | Bronze | Community Health A | 66842TN0030006 | Community Health Br EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | |
| TN | PERRY | Bronze | Community Health A | 66842TN0030007 | Community Health Br EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | |
| TN | PERRY | Catastrophic | Community Health A | 66842TN0030008 | Community Health Va EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/memt | http://www.chatn.org/memt | | |
| TN | PICKETT | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | PICKETT | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | POLK | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | POLK | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | POLK | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | POLK | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | POLK | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | POLK | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | POLK | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | POLK | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | POLK | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |
| TN | POLK | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59060 | TN | POLK | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59061 | TN | POLK | Bronze | BlueCross BlueShiel | 14002TN0320006 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59062 | TN | POLK | Bronze | BlueCross BlueShiel | 14002TN0320007 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59063 | TN | POLK | Bronze | BlueCross BlueShiel | 14002TN0320008 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59064 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59065 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59066 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59067 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59068 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59069 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59070 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59071 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59072 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59073 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59074 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330011 | BlueCross Silver S01 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59075 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330012 | BlueCross Silver S02 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59076 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330013 | BlueCross Silver S04 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59077 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330014 | BlueCross Silver S07 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59078 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330015 | BlueCross Silver S08 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59079 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330016 | BlueCross Silver S09 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59080 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330017 | BlueCross Silver S11 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59081 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330018 | BlueCross Silver S12 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59082 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330019 | BlueCross Silver S14 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59083 | TN | POLK | Silver | BlueCross BlueShiel | 14002TN0330020 | BlueCross Silver S16 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59084 | TN | POLK | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59085 | TN | POLK | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59086 | TN | POLK | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59087 | TN | POLK | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59088 | TN | POLK | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59089 | TN | POLK | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59090 | TN | POLK | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59091 | TN | POLK | Gold | BlueCross BlueShiel | 14002TN0340009 | BlueCross Gold G01 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59092 | TN | POLK | Gold | BlueCross BlueShiel | 14002TN0340010 | BlueCross Gold G02 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59093 | TN | POLK | Gold | BlueCross BlueShiel | 14002TN0340011 | BlueCross Gold G04 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59094 | TN | POLK | Gold | BlueCross BlueShiel | 14002TN0340012 | BlueCross Gold G06 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59095 | TN | POLK | Gold | BlueCross BlueShiel | 14002TN0340013 | BlueCross Gold G08 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59096 | TN | POLK | Gold | BlueCross BlueShiel | 14002TN0340015 | BlueCross Gold G10 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59097 | TN | POLK | Gold | BlueCross BlueShiel | 14002TN0340016 | BlueCross Gold G11 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59098 | TN | POLK | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59099 | TN | POLK | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59100 | TN | POLK | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59101 | TN | POLK | Platinum | BlueCross BlueShiel | 14002TN0350004 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59102 | TN | POLK | Platinum | BlueCross BlueShiel | 14002TN0350005 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59103 | TN | POLK | Platinum | BlueCross BlueShiel | 14002TN0350006 | BlueCross Platinum P PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59104 | TN | POLK | Bronze | Cigna Healthcare | 99248TN0020001 | myCigna Health Savir PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | X | | | | | |
| 59105 | TN | POLK | Bronze | Cigna Healthcare | 99248TN0020002 | myCigna Health Flex PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | X | | | | | |
| 59106 | TN | POLK | Silver | Cigna Healthcare | 99248TN0020003 | myCigna Health Savir PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | X | | | | | |
| 59107 | TN | POLK | Silver | Cigna Healthcare | 99248TN0020004 | myCigna Health Flex PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | X | | | | | |
| 59108 | TN | POLK | Silver | Cigna Healthcare | 99248TN0020005 | myCigna Health Flex PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | X | | | | | |
| 59109 | TN | POLK | Gold | Cigna Healthcare | 99248TN0020006 | myCigna Health Flex PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | X | | | | | |
| 59110 | TN | POLK | Gold | Cigna Healthcare | 99248TN0020007 | myCigna Health Flex PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | X | | | | | |
| 59111 | TN | PUTNAM | Bronze | BlueCross BlueShiel | 14022TN0220001 | BlueCross B04P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59112 | TN | PUTNAM | Silver | BlueCross BlueShiel | 14022TN0230001 | BlueCross S09P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59113 | TN | PUTNAM | Silver | BlueCross BlueShiel | 14022TN0230002 | BlueCross S11P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59114 | TN | PUTNAM | Silver | BlueCross BlueShiel | 14022TN0230003 | BlueCross S12P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59115 | TN | PUTNAM | Silver | BlueCross BlueShiel | 14022TN0230001 | BlueCross G08P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59116 | TN | PUTNAM | Gold | BlueCross BlueShiel | 14022TN0240002 | BlueCross G11P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59117 | TN | PUTNAM | Bronze | BlueCross BlueShiel | 14022TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59118 | TN | PUTNAM | Bronze | BlueCross BlueShiel | 14022TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59119 | TN | PUTNAM | Bronze | BlueCross BlueShiel | 14022TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59120 | TN | PUTNAM | Bronze | BlueCross BlueShiel | 14022TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59121 | TN | PUTNAM | Silver | BlueCross BlueShiel | 14022TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59122 | TN | PUTNAM | Silver | BlueCross BlueShiel | 14022TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59123 | TN | PUTNAM | Silver | BlueCross BlueShiel | 14022TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59124 | TN | PUTNAM | Silver | BlueCross BlueShiel | 14022TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59125 | TN | PUTNAM | Silver | BlueCross BlueShiel | 14022TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59126 | TN | PUTNAM | Silver | BlueCross BlueShiel | 14022TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59127 | TN | PUTNAM | Silver | BlueCross BlueShiel | 14022TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59128 | TN | PUTNAM | Silver | BlueCross BlueShiel | 14022TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59129 | TN | PUTNAM | Silver | BlueCross BlueShiel | 14022TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59130 | TN | PUTNAM | Silver | BlueCross BlueShiel | 14022TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59131 | TN | PUTNAM | Gold | BlueCross BlueShiel | 14022TN0340001 | BlueCross Gold G01 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59132 | TN | PUTNAM | Gold | BlueCross BlueShiel | 14022TN0340002 | BlueCross Gold G02 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59133 | TN | PUTNAM | Gold | BlueCross BlueShiel | 14022TN0340003 | BlueCross Gold G04 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59134 | TN | PUTNAM | Gold | BlueCross BlueShiel | 14022TN0340004 | BlueCross Gold G06 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59135 | TN | PUTNAM | Gold | BlueCross BlueShiel | 14022TN0340005 | BlueCross Gold G08 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59136 | TN | PUTNAM | Gold | BlueCross BlueShiel | 14022TN0340007 | BlueCross Gold G10 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59137 | TN | PUTNAM | Gold | BlueCross BlueShiel | 14022TN0340008 | BlueCross Gold G11 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59138 | TN | PUTNAM | Platinum | BlueCross BlueShiel | 14022TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59139 | TN | PUTNAM | Platinum | BlueCross BlueShiel | 14022TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59140 | TN | PUTNAM | Platinum | BlueCross BlueShiel | 14022TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59141 | TN | RHEA | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59142 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59143 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59144 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59145 | TN | RHEA | Gold | BlueCross BlueShiel | 14002TN0240001 | BlueCross G08P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59146 | TN | RHEA | Gold | BlueCross BlueShiel | 14002TN0240002 | BlueCross G11P, a M PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59147 | TN | RHEA | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59148 | TN | RHEA | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59149 | TN | RHEA | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59150 | TN | RHEA | Bronze | BlueCross BlueShiel | 14002TN0320006 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59151 | TN | RHEA | Bronze | BlueCross BlueShiel | 14002TN0320007 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59152 | TN | RHEA | Bronze | BlueCross BlueShiel | 14002TN0320008 | BlueCross Bronze B0 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59153 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59154 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59155 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59156 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59157 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59158 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59159 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59160 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |
| 59161 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | | X | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59162 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59163 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59164 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59165 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59166 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59167 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59168 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59169 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59170 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59171 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59172 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59173 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59174 | TN | RHEA | Silver | BlueCross BlueShiel | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59175 | TN | RHEA | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59176 | TN | RHEA | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59177 | TN | RHEA | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59178 | TN | RHEA | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59179 | TN | RHEA | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59180 | TN | RHEA | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59181 | TN | RHEA | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59182 | TN | RHEA | Gold | BlueCross BlueShiel | 14002TN0340009 | BlueCross Gold G01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59183 | TN | RHEA | Gold | BlueCross BlueShiel | 14002TN0340010 | BlueCross Gold G02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59184 | TN | RHEA | Gold | BlueCross BlueShiel | 14002TN0340011 | BlueCross Gold G04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59185 | TN | RHEA | Gold | BlueCross BlueShiel | 14002TN0340012 | BlueCross Gold G06 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59186 | TN | RHEA | Gold | BlueCross BlueShiel | 14002TN0340013 | BlueCross Gold G08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59187 | TN | RHEA | Gold | BlueCross BlueShiel | 14002TN0340015 | BlueCross Gold G10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59188 | TN | RHEA | Gold | BlueCross BlueShiel | 14002TN0340016 | BlueCross Gold G11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59189 | TN | RHEA | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59190 | TN | RHEA | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59191 | TN | RHEA | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59192 | TN | RHEA | Platinum | BlueCross BlueShiel | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59193 | TN | RHEA | Platinum | BlueCross BlueShiel | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59194 | TN | RHEA | Platinum | BlueCross BlueShiel | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59195 | TN | RHEA | Bronze | Cigna Healthcare | 99248TN0220001 | myCigna Health Savir | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 59196 | TN | RHEA | Bronze | Cigna Healthcare | 99248TN0220002 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 59197 | TN | RHEA | Silver | Cigna Healthcare | 99248TN0220003 | myCigna Health Savir | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 59198 | TN | RHEA | Silver | Cigna Healthcare | 99248TN0220004 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 59199 | TN | RHEA | Silver | Cigna Healthcare | 99248TN0220005 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 59200 | TN | RHEA | Gold | Cigna Healthcare | 99248TN0220006 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 59201 | TN | RHEA | Gold | Cigna Healthcare | 99248TN0220007 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 59202 | TN | ROANE | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59203 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59204 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59205 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59206 | TN | ROANE | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59207 | TN | ROANE | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59208 | TN | ROANE | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59209 | TN | ROANE | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59210 | TN | ROANE | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59211 | TN | ROANE | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59212 | TN | ROANE | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59213 | TN | ROANE | Bronze | BlueCross BlueShiel | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59214 | TN | ROANE | Bronze | BlueCross BlueShiel | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59215 | TN | ROANE | Bronze | BlueCross BlueShiel | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59216 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59217 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59218 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59219 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59220 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59221 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59222 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59223 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59224 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59225 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59226 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59227 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59228 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59229 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59230 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59231 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59232 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59233 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59234 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59235 | TN | ROANE | Silver | BlueCross BlueShiel | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59236 | TN | ROANE | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59237 | TN | ROANE | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59238 | TN | ROANE | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59239 | TN | ROANE | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59240 | TN | ROANE | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59241 | TN | ROANE | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59242 | TN | ROANE | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59243 | TN | ROANE | Gold | BlueCross BlueShiel | 14002TN0340009 | BlueCross Gold G01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59244 | TN | ROANE | Gold | BlueCross BlueShiel | 14002TN0340010 | BlueCross Gold G02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59245 | TN | ROANE | Gold | BlueCross BlueShiel | 14002TN0340011 | BlueCross Gold G04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59246 | TN | ROANE | Gold | BlueCross BlueShiel | 14002TN0340012 | BlueCross Gold G06 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59247 | TN | ROANE | Gold | BlueCross BlueShiel | 14002TN0340013 | BlueCross Gold G08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59248 | TN | ROANE | Gold | BlueCross BlueShiel | 14002TN0340015 | BlueCross Gold G10 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59249 | TN | ROANE | Gold | BlueCross BlueShiel | 14002TN0340016 | BlueCross Gold G11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59250 | TN | ROANE | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59251 | TN | ROANE | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59252 | TN | ROANE | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59253 | TN | ROANE | Platinum | BlueCross BlueShiel | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59254 | TN | ROANE | Platinum | BlueCross BlueShiel | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59255 | TN | ROANE | Platinum | BlueCross BlueShiel | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59256 | TN | ROANE | Gold | Community Health A | 68842TN0030002 | Community Health Go | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.o | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| 59257 | TN | ROANE | Gold | Community Health A | 68842TN0030003 | Community Health Ge | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.o | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| 59258 | TN | ROANE | Silver | Community Health A | 68842TN0030004 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.o | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| 59259 | TN | ROANE | Silver | Community Health A | 68842TN0030005 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.o | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| 59260 | TN | ROANE | Silver | Community Health A | 68842TN0030006 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.o | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| 59261 | TN | ROANE | Bronze | Community Health A | 68842TN0030007 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.o | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| 59262 | TN | ROANE | Bronze | Community Health A | 68842TN0030008 | Community Health Br | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.o | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| 59263 | TN | ROANE | Catastro | Community Health A | 68842TN0030008 | Community Health Va | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.o | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | ROANE | Catastro | Humana Insurance C | 82120TN0600011 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/marl | http://apps.humana.com/m | | | | | | | |
| TN | ROANE | Bronze | Humana Insurance C | 82120TN0600012 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/marl | http://apps.humana.com/m | | | | | | | |
| TN | ROANE | Silver | Humana Insurance C | 82120TN0600013 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/marl | http://apps.humana.com/m | | | | | | | |
| TN | ROANE | Gold | Humana Insurance C | 82120TN0600014 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/marl | http://apps.humana.com/m | | | | | | | |
| TN | ROANE | Platinum | Humana Insurance C | 82120TN0600015 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/marl | http://apps.humana.com/m | | | | | | | |
| TN | ROBERTSON | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Bronze | BlueCross BlueShiel | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Bronze | BlueCross BlueShiel | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Bronze | BlueCross BlueShiel | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Silver | BlueCross BlueShiel | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | BlueCross BlueShiel | 14002TN0340006 | BlueCross Gold G10 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | BlueCross BlueShiel | 14002TN0340009 | BlueCross Gold G01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | BlueCross BlueShiel | 14002TN0340010 | BlueCross Gold G02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | BlueCross BlueShiel | 14002TN0340011 | BlueCross Gold G04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | BlueCross BlueShiel | 14002TN0340012 | BlueCross Gold G06 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | BlueCross BlueShiel | 14002TN0340013 | BlueCross Gold G08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | BlueCross BlueShiel | 14002TN0340014 | BlueCross Gold G10 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | BlueCross BlueShiel | 14002TN0340015 | BlueCross Gold G10 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | BlueCross BlueShiel | 14002TN0340016 | BlueCross Gold G01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Platinum | BlueCross BlueShiel | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Platinum | BlueCross BlueShiel | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Platinum | BlueCross BlueShiel | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | ROBERTSON | Gold | Community Health A | 68842TN030001 | Community Health Ge | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.o | http://www.chatn.org/memb | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | ROBERTSON | Silver | Community Health A | 68842TN030002 | Community Health Si | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.o | http://www.chatn.org/memb | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | ROBERTSON | Silver | Community Health A | 68842TN030003 | Community Health Si | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.o | http://www.chatn.org/memb | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | ROBERTSON | Silver | Community Health A | 68842TN030005 | Community Health Si | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.o | http://www.chatn.org/memb | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | ROBERTSON | Bronze | Community Health A | 68842TN030006 | Community Health Br | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.o | http://www.chatn.org/memb | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | ROBERTSON | Bronze | Community Health A | 68842TN030007 | Community Health Br | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.o | http://www.chatn.org/memb | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | ROBERTSON | Catastro | Community Health A | 68842TN030008 | Community Health Va | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.o | http://www.chatn.org/memb | http://www.chatn.org/membe | http://www.chatn.org/memb | | | | | | | |
| TN | ROBERTSON | Catastro | Humana Insurance C | 82120TN0600031 | Humana Local Prefer | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/marl | http://apps.humana.com/m | | | | | | | |
| TN | ROBERTSON | Bronze | Humana Insurance C | 82120TN0600032 | Humana Local Prefer | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/marl | http://apps.humana.com/m | | | | | | | |
| TN | ROBERTSON | Silver | Humana Insurance C | 82120TN0600033 | Humana Local Prefer | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/marl | http://apps.humana.com/m | | | | | | | |
| TN | ROBERTSON | Gold | Humana Insurance C | 82120TN0600034 | Humana Local Prefer | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/marl | http://apps.humana.com/m | | | | | | | |
| TN | ROBERTSON | Platinum | Humana Insurance C | 82120TN0600035 | Humana Local Prefer | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/marl | http://apps.humana.com/m | | | | | | | |
| TN | ROBERTSON | Bronze | Cigna Healthcare | 99248TN020001 | myCigna Health Savir | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifj | http://www.cigna.com/indivi | http://www.cigna.com/indivi | www.Cigna.com/ifp-drug-list |  | | | | | | |
| TN | ROBERTSON | Bronze | Cigna Healthcare | 99248TN020002 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifj | http://www.cigna.com/indivi | http://www.cigna.com/indivi | www.Cigna.com/ifp-drug-list |  | | | | | | |
| TN | ROBERTSON | Silver | Cigna Healthcare | 99248TN020003 | myCigna Health Savir | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifj | http://www.cigna.com/indivi | http://www.cigna.com/indivi | www.Cigna.com/ifp-drug-list |  | | | | | | |
| TN | ROBERTSON | Silver | Cigna Healthcare | 99248TN020004 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifj | http://www.cigna.com/indivi | http://www.cigna.com/indivi | www.Cigna.com/ifp-drug-list |  | | | | | | |
| TN | ROBERTSON | Silver | Cigna Healthcare | 99248TN020005 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifj | http://www.cigna.com/indivi | http://www.cigna.com/indivi | www.Cigna.com/ifp-drug-list |  | | | | | | |
| TN | ROBERTSON | Gold | Cigna Healthcare | 99248TN020006 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifj | http://www.cigna.com/indivi | http://www.cigna.com/indivi | www.Cigna.com/ifp-drug-list |  | | | | | | |
| TN | ROBERTSON | Gold | Cigna Healthcare | 99248TN020007 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifj | http://www.cigna.com/indivi | http://www.cigna.com/indivi | www.Cigna.com/ifp-drug-list |  | | | | | | |
| TN | RUTHERFORD | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Bronze | BlueCross BlueShiel | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| TN | RUTHERFORD | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59366 | TN | RUTHERFORD | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59367 | TN | RUTHERFORD | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59368 | TN | RUTHERFORD | Silver | BlueCross BlueShield | 14002TN0330012 | BlueCross Silver S02 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59369 | TN | RUTHERFORD | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59370 | TN | RUTHERFORD | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59371 | TN | RUTHERFORD | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59372 | TN | RUTHERFORD | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59373 | TN | RUTHERFORD | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59374 | TN | RUTHERFORD | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59375 | TN | RUTHERFORD | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59376 | TN | RUTHERFORD | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59377 | TN | RUTHERFORD | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59378 | TN | RUTHERFORD | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59379 | TN | RUTHERFORD | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59380 | TN | RUTHERFORD | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59381 | TN | RUTHERFORD | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59382 | TN | RUTHERFORD | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59383 | TN | RUTHERFORD | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59384 | TN | RUTHERFORD | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G01 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59385 | TN | RUTHERFORD | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G02 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59386 | TN | RUTHERFORD | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G04 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59387 | TN | RUTHERFORD | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G06 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59388 | TN | RUTHERFORD | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G08 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59389 | TN | RUTHERFORD | Gold | BlueCross BlueShield | 14002TN0340015 | BlueCross Gold G10 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59390 | TN | RUTHERFORD | Gold | BlueCross BlueShield | 14002TN0340016 | BlueCross Gold G11 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59391 | TN | RUTHERFORD | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59392 | TN | RUTHERFORD | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59393 | TN | RUTHERFORD | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59394 | TN | RUTHERFORD | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59395 | TN | RUTHERFORD | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59396 | TN | RUTHERFORD | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59397 | TN | RUTHERFORD | Gold | Community Health A | 66842TN0030001 | Community Health Gc EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59398 | TN | RUTHERFORD | Silver | Community Health A | 66842TN0030002 | Community Health Sc EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59399 | TN | RUTHERFORD | Silver | Community Health A | 66842TN0030003 | Community Health Sil EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59400 | TN | RUTHERFORD | Silver | Community Health A | 66842TN0030004 | Community Health Sil EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59401 | TN | RUTHERFORD | Silver | Community Health A | 66842TN0030005 | Community Health Sil EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59402 | TN | RUTHERFORD | Bronze | Community Health A | 66842TN0030006 | Community Health Br EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59403 | TN | RUTHERFORD | Bronze | Community Health A | 66842TN0030007 | Community Health Br EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59404 | TN | RUTHERFORD | Catastro | Community Health A | 66842TN0030008 | Community Health Va EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59405 | TN | RUTHERFORD | Catastro | Humana Insurance C | 82120TN0600031 | Humana Local Preferr PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/m | | | | | | | |
| 59406 | TN | RUTHERFORD | Bronze | Humana Insurance C | 82120TN0600032 | Humana Local Preferr PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/m | | | | | | | |
| 59407 | TN | RUTHERFORD | Silver | Humana Insurance C | 82120TN0600033 | Humana Local Preferr PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/m | | | | | | | |
| 59408 | TN | RUTHERFORD | Gold | Humana Insurance C | 82120TN0600034 | Humana Local Preferr PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/m | | | | | | | |
| 59409 | TN | RUTHERFORD | Platinum | Humana Insurance C | 82120TN0600035 | Humana Local Preferr PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/m | | | | | | | |
| 59410 | TN | RUTHERFORD | Bronze | Cigna Healthcare | 99248TN0020001 | myCigna Health Savir PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 59411 | TN | RUTHERFORD | Bronze | Cigna Healthcare | 99248TN0020002 | myCigna Health Flex PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 59412 | TN | RUTHERFORD | Silver | Cigna Healthcare | 99248TN0020003 | myCigna Health Savir PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 59413 | TN | RUTHERFORD | Silver | Cigna Healthcare | 99248TN0020004 | myCigna Health Flex PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 59414 | TN | RUTHERFORD | Silver | Cigna Healthcare | 99248TN0020005 | myCigna Health Flex PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 59415 | TN | RUTHERFORD | Gold | Cigna Healthcare | 99248TN0020006 | myCigna Health Flex PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 59416 | TN | RUTHERFORD | Gold | Cigna Healthcare | 99248TN0020007 | myCigna Health Flex PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 59417 | TN | SCOTT | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross Bronze B0B a M PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59418 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59419 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59420 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59421 | TN | SCOTT | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59422 | TN | SCOTT | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59423 | TN | SCOTT | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59424 | TN | SCOTT | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59425 | TN | SCOTT | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59426 | TN | SCOTT | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59427 | TN | SCOTT | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59428 | TN | SCOTT | Bronze | BlueCross BlueShield | 14002TN0320006 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59429 | TN | SCOTT | Bronze | BlueCross BlueShield | 14002TN0320007 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59430 | TN | SCOTT | Bronze | BlueCross BlueShield | 14002TN0320008 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59431 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59432 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59433 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59434 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59435 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59436 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59437 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59438 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59439 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59440 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59441 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59442 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330012 | BlueCross Silver S02 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59443 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59444 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59445 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59446 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59447 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59448 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59449 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59450 | TN | SCOTT | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59451 | TN | SCOTT | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59452 | TN | SCOTT | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59453 | TN | SCOTT | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59454 | TN | SCOTT | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59455 | TN | SCOTT | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59456 | TN | SCOTT | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59457 | TN | SCOTT | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59458 | TN | SCOTT | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G01 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59459 | TN | SCOTT | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G02 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59460 | TN | SCOTT | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G04 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59461 | TN | SCOTT | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G06 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59462 | TN | SCOTT | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G08 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59463 | TN | SCOTT | Gold | BlueCross BlueShield | 14002TN0340015 | BlueCross Gold G10 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59464 | TN | SCOTT | Gold | BlueCross BlueShield | 14002TN0340016 | BlueCross Gold G11 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59465 | TN | SCOTT | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59466 | TN | SCOTT | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59467 | TN | SCOTT | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | SCOTT | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SCOTT | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SCOTT | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SCOTT | Gold | Community Health A | 66842TN0030001 | Community Health Ge | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | SCOTT | Gold | Community Health A | 66842TN0030002 | Community Health Ge | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | SCOTT | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | SCOTT | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | SCOTT | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | SCOTT | Bronze | Community Health A | 66842TN0030006 | Community Health Bro | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | SCOTT | Bronze | Community Health A | 66842TN0030007 | Community Health Bro | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | SCOTT | Catastrophic | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.org | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| TN | SCOTT | Catastrophic | Humana Insurance C | 62120TN0600011 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-220-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| TN | SCOTT | Bronze | Humana Insurance C | 62120TN0600012 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| TN | SCOTT | Silver | Humana Insurance C | 62120TN0600013 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| TN | SCOTT | Gold | Humana Insurance C | 62120TN0600014 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| TN | SCOTT | Platinum | Humana Insurance C | 62120TN0600015 | Humana Local Preferr | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| TN | SEQUATCHIE | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S09P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Gold | BlueCross BlueShield | 14002TN0230001 | BlueCross G08P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 3 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Bronze | BlueCross BlueShield | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Bronze | BlueCross BlueShield | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Bronze | BlueCross BlueShield | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Gold | BlueCross BlueShield | 14002TN0340006 | BlueCross Gold G10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G01 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G02 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G04 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G06 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G08 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Gold | BlueCross BlueShield | 14002TN0340016 | BlueCross Gold G11 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEQUATCHIE | Bronze | Cigna Healthcare | 99248TN0020001 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | X | | | | | |
| TN | SEQUATCHIE | Bronze | Cigna Healthcare | 99248TN0020002 | myCigna Health Savin | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | X | | | | | |
| TN | SEQUATCHIE | Silver | Cigna Healthcare | 99248TN0020003 | myCigna Health Savin | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | X | | | | | |
| TN | SEQUATCHIE | Silver | Cigna Healthcare | 99248TN0020004 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | X | | | | | |
| TN | SEQUATCHIE | Silver | Cigna Healthcare | 99248TN0020005 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | X | | | | | |
| TN | SEQUATCHIE | Gold | Cigna Healthcare | 99248TN0020006 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | X | | | | | |
| TN | SEQUATCHIE | Gold | Cigna Healthcare | 99248TN0020007 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | X | | | | | |
| TN | SEVIER | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 2 | Allows Adult and Child-Only | QPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Bronze | BlueCross BlueShield | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Bronze | BlueCross BlueShield | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Bronze | BlueCross BlueShield | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59570 | TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59571 | TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59572 | TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59573 | TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59574 | TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59575 | TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59576 | TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59577 | TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59578 | TN | SEVIER | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59579 | TN | SEVIER | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59580 | TN | SEVIER | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59581 | TN | SEVIER | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59582 | TN | SEVIER | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59583 | TN | SEVIER | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59584 | TN | SEVIER | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59585 | TN | SEVIER | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59586 | TN | SEVIER | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G01E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59587 | TN | SEVIER | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G02E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59588 | TN | SEVIER | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G04E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59589 | TN | SEVIER | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G06E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59590 | TN | SEVIER | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G08E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59591 | TN | SEVIER | Gold | BlueCross BlueShield | 14002TN0340015 | BlueCross Gold G10E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59592 | TN | SEVIER | Gold | BlueCross BlueShield | 14002TN0340016 | BlueCross Gold G11E | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59593 | TN | SEVIER | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P01 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59594 | TN | SEVIER | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P01P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59595 | TN | SEVIER | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P02P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59596 | TN | SEVIER | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P1P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59597 | TN | SEVIER | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P0P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59598 | TN | SEVIER | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P0P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | X | | | | | | |
| 59599 | TN | SEVIER | Gold | Community Health A | 66842TN0030001 | Community Health Gold | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59600 | TN | SEVIER | Gold | Community Health A | 66842TN0030002 | Community Health Gold | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59601 | TN | SEVIER | Silver | Community Health A | 66842TN0030003 | Community Health Silver | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59602 | TN | SEVIER | Silver | Community Health A | 66842TN0030004 | Community Health Silver | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59603 | TN | SEVIER | Silver | Community Health A | 66842TN0030005 | Community Health Silver | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59604 | TN | SEVIER | Bronze | Community Health A | 66842TN0030006 | Community Health Bronze | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59605 | TN | SEVIER | Bronze | Community Health A | 66842TN0030007 | Community Health Bronze | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59606 | TN | SEVIER | Catastro | Community Health A | 66842TN0030008 | Community Health Val | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59607 | TN | SEVIER | Catastro | Humana Insurance C | 82120TN0600011 | Humana Local Preferred | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 59608 | TN | SEVIER | Bronze | Humana Insurance C | 82120TN0600012 | Humana Local Preferred | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 59609 | TN | SEVIER | Silver | Humana Insurance C | 82120TN0600013 | Humana Local Preferred | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 59610 | TN | SEVIER | Gold | Humana Insurance C | 82120TN0600014 | Humana Local Preferred | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 59611 | TN | SEVIER | Platinum | Humana Insurance C | 82120TN0600015 | Humana Local Preferred | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 59612 | TN | SHELBY | Bronze | BlueCross BlueShield | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59613 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59614 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59615 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59616 | TN | SHELBY | Gold | BlueCross BlueShield | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59617 | TN | SHELBY | Gold | BlueCross BlueShield | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59618 | TN | SHELBY | Bronze | BlueCross BlueShield | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59619 | TN | SHELBY | Bronze | BlueCross BlueShield | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59620 | TN | SHELBY | Bronze | BlueCross BlueShield | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59621 | TN | SHELBY | Bronze | BlueCross BlueShield | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59622 | TN | SHELBY | Bronze | BlueCross BlueShield | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59623 | TN | SHELBY | Bronze | BlueCross BlueShield | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59624 | TN | SHELBY | Bronze | BlueCross BlueShield | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59625 | TN | SHELBY | Bronze | BlueCross BlueShield | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59626 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59627 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59628 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59629 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59630 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59631 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59632 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59633 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59634 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59635 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59636 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59637 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59638 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59639 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59640 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59641 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59642 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59643 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59644 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59645 | TN | SHELBY | Silver | BlueCross BlueShield | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59646 | TN | SHELBY | Gold | BlueCross BlueShield | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59647 | TN | SHELBY | Gold | BlueCross BlueShield | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59648 | TN | SHELBY | Gold | BlueCross BlueShield | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59649 | TN | SHELBY | Gold | BlueCross BlueShield | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59650 | TN | SHELBY | Gold | BlueCross BlueShield | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59651 | TN | SHELBY | Gold | BlueCross BlueShield | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59652 | TN | SHELBY | Gold | BlueCross BlueShield | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59653 | TN | SHELBY | Gold | BlueCross BlueShield | 14002TN0340009 | BlueCross Gold G01E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59654 | TN | SHELBY | Gold | BlueCross BlueShield | 14002TN0340010 | BlueCross Gold G02E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59655 | TN | SHELBY | Gold | BlueCross BlueShield | 14002TN0340011 | BlueCross Gold G04E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59656 | TN | SHELBY | Gold | BlueCross BlueShield | 14002TN0340012 | BlueCross Gold G06E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59657 | TN | SHELBY | Gold | BlueCross BlueShield | 14002TN0340013 | BlueCross Gold G08E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59658 | TN | SHELBY | Gold | BlueCross BlueShield | 14002TN0340015 | BlueCross Gold G10E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59659 | TN | SHELBY | Gold | BlueCross BlueShield | 14002TN0340016 | BlueCross Gold G11E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59660 | TN | SHELBY | Platinum | BlueCross BlueShield | 14002TN0350001 | BlueCross Platinum P01 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59661 | TN | SHELBY | Platinum | BlueCross BlueShield | 14002TN0350002 | BlueCross Platinum P01P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59662 | TN | SHELBY | Platinum | BlueCross BlueShield | 14002TN0350003 | BlueCross Platinum P02P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59663 | TN | SHELBY | Platinum | BlueCross BlueShield | 14002TN0350004 | BlueCross Platinum P1P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59664 | TN | SHELBY | Platinum | BlueCross BlueShield | 14002TN0350005 | BlueCross Platinum P0P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59665 | TN | SHELBY | Platinum | BlueCross BlueShield | 14002TN0350006 | BlueCross Platinum P0P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | X | | | | | | |
| 59666 | TN | SHELBY | Gold | Community Health A | 66842TN0030001 | Community Health Gold | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59667 | TN | SHELBY | Gold | Community Health A | 66842TN0030002 | Community Health Gold | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59668 | TN | SHELBY | Silver | Community Health A | 66842TN0030003 | Community Health Silver | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59669 | TN | SHELBY | Silver | Community Health A | 66842TN0030004 | Community Health Silver | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59670 | TN | SHELBY | Silver | Community Health A | 66842TN0030005 | Community Health Silver | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| 59671 | TN | SHELBY | Bronze | Community Health A | 66842TN0030006 | Community Health Bronze | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | SHELBY | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | | | | | | | | | | |
| TN | SHELBY | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | | | | | | | | | | |
| TN | SHELBY | Catastro | Humana Insurance C | 82120TN0600021 | Humana Local Preferr | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| TN | SHELBY | Bronze | Humana Insurance C | 82120TN0600022 | Humana Local Preferr | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| TN | SHELBY | Silver | Humana Insurance C | 82120TN0600023 | Humana Local Preferr | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| TN | SHELBY | Gold | Humana Insurance C | 82120TN0600024 | Humana Local Preferr | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| TN | SHELBY | Platinum | Humana Insurance C | 82120TN0600025 | Humana Local Preferr | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| TN | SHELBY | Bronze | Cigna Healthcare | 99248TN020001 | myCigna Health Savir | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| TN | SHELBY | Bronze | Cigna Healthcare | 99248TN020002 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| TN | SHELBY | Silver | Cigna Healthcare | 99248TN020003 | myCigna Health Savir | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| TN | SHELBY | Silver | Cigna Healthcare | 99248TN020004 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| TN | SHELBY | Silver | Cigna Healthcare | 99248TN020005 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| TN | SHELBY | Gold | Cigna Healthcare | 99248TN020006 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| TN | SHELBY | Gold | Cigna Healthcare | 99248TN020007 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| TN | SMITH | Bronze | BlueCross BlueShiel | 14002TN020001 | BlueCross B04P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Bronze | BlueCross BlueShiel | 14027TN020001 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Bronze | BlueCross BlueShiel | 14027TN020002 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Bronze | BlueCross BlueShiel | 14027TN020003 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Bronze | BlueCross BlueShiel | 14027TN020004 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Silver | BlueCross BlueShiel | 14027TN0330001 | BlueCross Silver S01 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Silver | BlueCross BlueShiel | 14027TN0330002 | BlueCross Silver S02 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Silver | BlueCross BlueShiel | 14027TN0330003 | BlueCross Silver S04 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Silver | BlueCross BlueShiel | 14027TN0330004 | BlueCross Silver S07 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Silver | BlueCross BlueShiel | 14027TN0330005 | BlueCross Silver S08 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Silver | BlueCross BlueShiel | 14027TN0330006 | BlueCross Silver S09 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Silver | BlueCross BlueShiel | 14027TN0330007 | BlueCross Silver S11 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Silver | BlueCross BlueShiel | 14027TN0330008 | BlueCross Silver S12 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Silver | BlueCross BlueShiel | 14027TN0330009 | BlueCross Silver S14 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Silver | BlueCross BlueShiel | 14027TN0330010 | BlueCross Silver S16 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Gold | BlueCross BlueShiel | 14027TN040001 | BlueCross Gold G01 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Gold | BlueCross BlueShiel | 14027TN040002 | BlueCross Gold G02 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Gold | BlueCross BlueShiel | 14027TN040003 | BlueCross Gold G04 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Gold | BlueCross BlueShiel | 14027TN040004 | BlueCross Gold G06 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Gold | BlueCross BlueShiel | 14027TN040005 | BlueCross Gold G08 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Gold | BlueCross BlueShiel | 14027TN040007 | BlueCross Gold G10 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Gold | BlueCross BlueShiel | 14027TN040008 | BlueCross Gold G11 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Platinum | BlueCross BlueShiel | 14027TN0350001 | BlueCross Platinum P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Platinum | BlueCross BlueShiel | 14027TN0350002 | BlueCross Platinum P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SMITH | Platinum | BlueCross BlueShiel | 14027TN0350003 | BlueCross Platinum P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Bronze | BlueCross BlueShiel | 14002TN020001 | BlueCross B04P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Bronze | BlueCross BlueShiel | 14027TN020001 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Bronze | BlueCross BlueShiel | 14027TN020002 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Bronze | BlueCross BlueShiel | 14027TN020003 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Bronze | BlueCross BlueShiel | 14027TN020004 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Silver | BlueCross BlueShiel | 14027TN0330001 | BlueCross Silver S01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Silver | BlueCross BlueShiel | 14027TN0330002 | BlueCross Silver S02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Silver | BlueCross BlueShiel | 14027TN0330003 | BlueCross Silver S04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Silver | BlueCross BlueShiel | 14027TN0330004 | BlueCross Silver S07 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Silver | BlueCross BlueShiel | 14027TN0330005 | BlueCross Silver S08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Silver | BlueCross BlueShiel | 14027TN0330006 | BlueCross Silver S09 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Silver | BlueCross BlueShiel | 14027TN0330007 | BlueCross Silver S11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Silver | BlueCross BlueShiel | 14027TN0330008 | BlueCross Silver S12 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Silver | BlueCross BlueShiel | 14027TN0330009 | BlueCross Silver S14 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Silver | BlueCross BlueShiel | 14027TN0330010 | BlueCross Silver S16 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Gold | BlueCross BlueShiel | 14027TN040001 | BlueCross Gold G01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Gold | BlueCross BlueShiel | 14027TN040002 | BlueCross Gold G02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Gold | BlueCross BlueShiel | 14027TN040003 | BlueCross Gold G04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Gold | BlueCross BlueShiel | 14027TN040004 | BlueCross Gold G06 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Gold | BlueCross BlueShiel | 14027TN040005 | BlueCross Gold G08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Gold | BlueCross BlueShiel | 14027TN040007 | BlueCross Gold G10 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Gold | BlueCross BlueShiel | 14027TN040008 | BlueCross Gold G11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Platinum | BlueCross BlueShiel | 14027TN0350001 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Platinum | BlueCross BlueShiel | 14027TN0350002 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Platinum | BlueCross BlueShiel | 14027TN0350003 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | STEWART | Gold | Community Health A | 66842TN0030002 | Community Health Go | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | | | | | | | | | | |
| TN | STEWART | Gold | Community Health A | 66842TN0030003 | Community Health Go | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | | | | | | | | | | |
| TN | STEWART | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | | | | | | | | | | |
| TN | STEWART | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | | | | | | | | | | |
| TN | STEWART | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | | | | | | | | | | |
| TN | STEWART | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | | | | | | | | | | |
| TN | STEWART | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | | | | | | | | | | | |
| TN | SULLIVAN | Bronze | BlueCross BlueShiel | 14002TN020001 | BlueCross B04P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SULLIVAN | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SULLIVAN | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SULLIVAN | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SULLIVAN | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SULLIVAN | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SULLIVAN | Bronze | BlueCross BlueShiel | 14027TN020001 | BlueCross Bronze B0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SULLIVAN | Bronze | BlueCross BlueShiel | 14027TN020002 | BlueCross Bronze B0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SULLIVAN | Bronze | BlueCross BlueShiel | 14027TN020003 | BlueCross Bronze B0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SULLIVAN | Bronze | BlueCross BlueShiel | 14027TN020004 | BlueCross Bronze B0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SULLIVAN | Silver | BlueCross BlueShiel | 14027TN0330001 | BlueCross Silver S01 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SULLIVAN | Silver | BlueCross BlueShiel | 14027TN0330002 | BlueCross Silver S02 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SULLIVAN | Silver | BlueCross BlueShiel | 14027TN0330003 | BlueCross Silver S04 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SULLIVAN | Silver | BlueCross BlueShiel | 14027TN0330004 | BlueCross Silver S07 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SULLIVAN | Silver | BlueCross BlueShiel | 14027TN0330005 | BlueCross Silver S08 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SULLIVAN | Silver | BlueCross BlueShiel | 14027TN0330006 | BlueCross Silver S09 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SULLIVAN | Silver | BlueCross BlueShiel | 14027TN0330007 | BlueCross Silver S11 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SULLIVAN | Silver | BlueCross BlueShiel | 14027TN0330008 | BlueCross Silver S12 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | SULLIVAN | Silver | BlueCross BlueShiel | 14027TN0330010 | BlueCross Silver S16 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59774 | TN | SULLIVAN | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59775 | TN | SULLIVAN | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59776 | TN | SULLIVAN | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59777 | TN | SULLIVAN | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59778 | TN | SULLIVAN | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59779 | TN | SULLIVAN | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59780 | TN | SULLIVAN | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59781 | TN | SULLIVAN | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59782 | TN | SULLIVAN | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59783 | TN | SULLIVAN | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59784 | TN | SUMNER | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59785 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59786 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59787 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59788 | TN | SUMNER | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59789 | TN | SUMNER | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59790 | TN | SUMNER | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59791 | TN | SUMNER | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59792 | TN | SUMNER | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59793 | TN | SUMNER | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59794 | TN | SUMNER | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59795 | TN | SUMNER | Bronze | BlueCross BlueShiel | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59796 | TN | SUMNER | Bronze | BlueCross BlueShiel | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59797 | TN | SUMNER | Bronze | BlueCross BlueShiel | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59798 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59799 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59800 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59801 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59802 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59803 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59804 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59805 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59806 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59807 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59808 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330011 | BlueCross Silver S01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59809 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330012 | BlueCross Silver S02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59810 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330013 | BlueCross Silver S04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59811 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330014 | BlueCross Silver S07 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59812 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330015 | BlueCross Silver S08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59813 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330016 | BlueCross Silver S09 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59814 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330017 | BlueCross Silver S11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59815 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330018 | BlueCross Silver S12 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59816 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330019 | BlueCross Silver S14 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59817 | TN | SUMNER | Silver | BlueCross BlueShiel | 14002TN0330020 | BlueCross Silver S16 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59818 | TN | SUMNER | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59819 | TN | SUMNER | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59820 | TN | SUMNER | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59821 | TN | SUMNER | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59822 | TN | SUMNER | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59823 | TN | SUMNER | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59824 | TN | SUMNER | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59825 | TN | SUMNER | Gold | BlueCross BlueShiel | 14002TN0340009 | BlueCross Gold G01E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59826 | TN | SUMNER | Gold | BlueCross BlueShiel | 14002TN0340010 | BlueCross Gold G02E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59827 | TN | SUMNER | Gold | BlueCross BlueShiel | 14002TN0340011 | BlueCross Gold G04E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59828 | TN | SUMNER | Gold | BlueCross BlueShiel | 14002TN0340012 | BlueCross Gold G06E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59829 | TN | SUMNER | Gold | BlueCross BlueShiel | 14002TN0340013 | BlueCross Gold G08E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59830 | TN | SUMNER | Gold | BlueCross BlueShiel | 14002TN0340014 | BlueCross Gold G10E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59831 | TN | SUMNER | Gold | BlueCross BlueShiel | 14002TN0340015 | BlueCross Gold G11E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59832 | TN | SUMNER | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59833 | TN | SUMNER | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59834 | TN | SUMNER | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59835 | TN | SUMNER | Platinum | BlueCross BlueShiel | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59836 | TN | SUMNER | Platinum | BlueCross BlueShiel | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59837 | TN | SUMNER | Platinum | BlueCross BlueShiel | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59838 | TN | SUMNER | Gold | Community Health A | 66847TN0030001 | Community Health Gc | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.org/mem | http://www.chain.org/member | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| 59839 | TN | SUMNER | Gold | Community Health A | 66847TN0030002 | Community Health Gc | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.org/mem | http://www.chain.org/member | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| 59840 | TN | SUMNER | Silver | Community Health A | 66847TN0030003 | Community Health Sil | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.org/mem | http://www.chain.org/member | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| 59841 | TN | SUMNER | Silver | Community Health A | 66847TN0030004 | Community Health Sil | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.org/mem | http://www.chain.org/member | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| 59842 | TN | SUMNER | Silver | Community Health A | 66847TN0030005 | Community Health Sil | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.org/mem | http://www.chain.org/member | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| 59843 | TN | SUMNER | Bronze | Community Health A | 66847TN0030006 | Community Health Br | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.org/mem | http://www.chain.org/member | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| 59844 | TN | SUMNER | Bronze | Community Health A | 66847TN0030007 | Community Health Br | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.org/mem | http://www.chain.org/member | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| 59845 | TN | SUMNER | Catastr | Community Health A | 66847TN0030008 | Community Health Va | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.org/mem | http://www.chain.org/member | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| 59846 | TN | SUMNER | Bronze | Humana Insurance C | 62120TN0600031 | Humana Local Prefer | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 59847 | TN | SUMNER | Bronze | Humana Insurance C | 62120TN0600032 | Humana Local Prefer | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 59848 | TN | SUMNER | Silver | Humana Insurance C | 62120TN0600033 | Humana Local Prefer | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 59849 | TN | SUMNER | Gold | Humana Insurance C | 62120TN0600034 | Humana Local Prefer | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 59850 | TN | SUMNER | Platinum | Humana Insurance C | 62120TN0600035 | Humana Local Prefer | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 59851 | TN | SUMNER | Bronze | Cigna Healthcare | 99248TN020001 | myCigna Health Savir | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| 59852 | TN | SUMNER | Silver | Cigna Healthcare | 99248TN020002 | myCigna Health Savir | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| 59853 | TN | SUMNER | Silver | Cigna Healthcare | 99248TN020003 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| 59854 | TN | SUMNER | Silver | Cigna Healthcare | 99248TN020005 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| 59855 | TN | SUMNER | Gold | Cigna Healthcare | 99248TN020006 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| 59856 | TN | TIPTON | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59857 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59858 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59859 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59860 | TN | TIPTON | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59861 | TN | TIPTON | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59862 | TN | TIPTON | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59863 | TN | TIPTON | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59864 | TN | TIPTON | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59865 | TN | TIPTON | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59866 | TN | TIPTON | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59867 | TN | TIPTON | Bronze | BlueCross BlueShiel | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59868 | TN | TIPTON | Bronze | BlueCross BlueShiel | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59869 | TN | TIPTON | Bronze | BlueCross BlueShiel | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59870 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59871 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59872 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59873 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59874 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| 59875 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S07 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 59876 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08S | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59877 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09S | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59878 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11S | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59879 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12S | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59880 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14S | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59881 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16S | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59882 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330011 | BlueCross Silver S01E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59883 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330012 | BlueCross Silver S02E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59884 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330013 | BlueCross Silver S04E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59885 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330014 | BlueCross Silver S07E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59886 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330015 | BlueCross Silver S08E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59887 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330016 | BlueCross Silver S09E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59888 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330017 | BlueCross Silver S11E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59889 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330018 | BlueCross Silver S12E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59890 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330019 | BlueCross Silver S14E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59891 | TN | TIPTON | Silver | BlueCross BlueShiel | 14002TN0330020 | BlueCross Silver S16E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59892 | TN | TIPTON | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59893 | TN | TIPTON | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59894 | TN | TIPTON | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59895 | TN | TIPTON | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59896 | TN | TIPTON | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59897 | TN | TIPTON | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59898 | TN | TIPTON | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59899 | TN | TIPTON | Gold | BlueCross BlueShiel | 14002TN0340009 | BlueCross Gold G01E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59900 | TN | TIPTON | Gold | BlueCross BlueShiel | 14002TN0340010 | BlueCross Gold G02E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59901 | TN | TIPTON | Gold | BlueCross BlueShiel | 14002TN0340011 | BlueCross Gold G04E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59902 | TN | TIPTON | Gold | BlueCross BlueShiel | 14002TN0340012 | BlueCross Gold G06E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59903 | TN | TIPTON | Gold | BlueCross BlueShiel | 14002TN0340013 | BlueCross Gold G08E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59904 | TN | TIPTON | Gold | BlueCross BlueShiel | 14002TN0340015 | BlueCross Gold G10E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59905 | TN | TIPTON | Gold | BlueCross BlueShiel | 14002TN0340016 | BlueCross Gold G11E | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59906 | TN | TIPTON | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59907 | TN | TIPTON | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59908 | TN | TIPTON | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59909 | TN | TIPTON | Platinum | BlueCross BlueShiel | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59910 | TN | TIPTON | Platinum | BlueCross BlueShiel | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59911 | TN | TIPTON | Platinum | BlueCross BlueShiel | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59912 | TN | TIPTON | Gold | Community Health A | 66842TN0030001 | Community Health Go | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.o | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 59913 | TN | TIPTON | Gold | Community Health A | 66842TN0030002 | Community Health Go | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.o | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 59914 | TN | TIPTON | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.o | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 59915 | TN | TIPTON | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.o | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 59916 | TN | TIPTON | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.o | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 59917 | TN | TIPTON | Bronze | Community Health A | 66842TN0030006 | Community Health Bro | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.o | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 59918 | TN | TIPTON | Bronze | Community Health A | 66842TN0030007 | Community Health Bro | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.o | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 59919 | TN | TIPTON | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.o | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 59920 | TN | TIPTON | Catastro | Humana Insurance C | 82120TN0600021 | Humana Local Preferr | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 59921 | TN | TIPTON | Bronze | Humana Insurance C | 82120TN0600022 | Humana Local Preferr | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 59922 | TN | TIPTON | Silver | Humana Insurance C | 82120TN0600023 | Humana Local Preferr | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 59923 | TN | TIPTON | Gold | Humana Insurance C | 82120TN0600024 | Humana Local Preferr | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 59924 | TN | TIPTON | Platinum | Humana Insurance C | 82120TN0600025 | Humana Local Preferr | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 59925 | TN | TIPTON | Bronze | Cigna Healthcare | 99248TN0020001 | myCigna Health Savir | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 59926 | TN | TIPTON | Bronze | Cigna Healthcare | 99248TN0020002 | myCigna Health Flex 5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 59927 | TN | TIPTON | Silver | Cigna Healthcare | 99248TN0020003 | myCigna Health Savir | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 59928 | TN | TIPTON | Silver | Cigna Healthcare | 99248TN0020004 | myCigna Health Flex 1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 59929 | TN | TIPTON | Silver | Cigna Healthcare | 99248TN0020005 | myCigna Health Flex 5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 59930 | TN | TIPTON | Gold | Cigna Healthcare | 99248TN0020006 | myCigna Health Flex 1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 59931 | TN | TIPTON | Gold | Cigna Healthcare | 99248TN0020007 | myCigna Health Flex 1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 59932 | TN | TROUSDALE | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a Mu | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59933 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a Mu | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59934 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a Mu | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59935 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a Mu | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59936 | TN | TROUSDALE | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59937 | TN | TROUSDALE | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59938 | TN | TROUSDALE | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59939 | TN | TROUSDALE | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59940 | TN | TROUSDALE | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B03 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59941 | TN | TROUSDALE | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59942 | TN | TROUSDALE | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59943 | TN | TROUSDALE | Bronze | BlueCross BlueShiel | 14002TN0320006 | BlueCross Bronze B02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59944 | TN | TROUSDALE | Bronze | BlueCross BlueShiel | 14002TN0320007 | BlueCross Bronze B03 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59945 | TN | TROUSDALE | Bronze | BlueCross BlueShiel | 14002TN0320008 | BlueCross Bronze B04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59946 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59947 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59948 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59949 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59950 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59951 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59952 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59953 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59954 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59955 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59956 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330011 | BlueCross Silver S01E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59957 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330012 | BlueCross Silver S02E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59958 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330013 | BlueCross Silver S04E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59959 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330014 | BlueCross Silver S07E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59960 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330015 | BlueCross Silver S08E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59961 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330016 | BlueCross Silver S09E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59962 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330017 | BlueCross Silver S11E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59963 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330018 | BlueCross Silver S12E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59964 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330019 | BlueCross Silver S14E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59965 | TN | TROUSDALE | Silver | BlueCross BlueShiel | 14002TN0330020 | BlueCross Silver S16E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59966 | TN | TROUSDALE | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59967 | TN | TROUSDALE | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59968 | TN | TROUSDALE | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59969 | TN | TROUSDALE | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59970 | TN | TROUSDALE | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59971 | TN | TROUSDALE | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59972 | TN | TROUSDALE | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59973 | TN | TROUSDALE | Gold | BlueCross BlueShiel | 14002TN0340009 | BlueCross Gold G01E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59974 | TN | TROUSDALE | Gold | BlueCross BlueShiel | 14002TN0340010 | BlueCross Gold G02E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59975 | TN | TROUSDALE | Gold | BlueCross BlueShiel | 14002TN0340011 | BlueCross Gold G04E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59976 | TN | TROUSDALE | Gold | BlueCross BlueShiel | 14002TN0340012 | BlueCross Gold G06E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 59977 | TN | TROUSDALE | Gold | BlueCross BlueShiel | 14002TN0340013 | BlueCross Gold G08E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | TROUSDALE | Gold | BlueCross BlueShiel | 14002TN0340015 | BlueCross Gold G10E PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | TROUSDALE | Gold | BlueCross BlueShiel | 14002TN0340016 | BlueCross Gold G11E PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | TROUSDALE | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum PPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | TROUSDALE | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum PPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | TROUSDALE | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum PPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | TROUSDALE | Platinum | BlueCross BlueShiel | 14002TN0350004 | BlueCross Platinum PPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | TROUSDALE | Platinum | BlueCross BlueShiel | 14002TN0350005 | BlueCross Platinum PPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | TROUSDALE | Platinum | BlueCross BlueShiel | 14002TN0350006 | BlueCross Platinum PPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | TROUSDALE | Gold | Community Health A | 66842TN0030001 | Community Health Gc EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| TN | TROUSDALE | Gold | Community Health A | 66842TN0030002 | Community Health Gc EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| TN | TROUSDALE | Silver | Community Health A | 66842TN0030003 | Community Health Sil EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| TN | TROUSDALE | Silver | Community Health A | 66842TN0030004 | Community Health Sil EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| TN | TROUSDALE | Silver | Community Health A | 66842TN0030005 | Community Health Sil EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| TN | TROUSDALE | Bronze | Community Health A | 66842TN0030006 | Community Health Brc EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| TN | TROUSDALE | Bronze | Community Health A | 66842TN0030007 | Community Health Brc EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| TN | TROUSDALE | Catastro | Community Health A | 66842TN0030008 | Community Health Va EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memt | http://www.chatn.org/member | http://www.chatn.org/memb | | X | | | | | |
| TN | TROUSDALE | Catastro | Humana Insurance C | 62120TN0600031 | Humana Local Preferr PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jfp.humana.htt | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| TN | TROUSDALE | Bronze | Humana Insurance C | 62120TN0600032 | Humana Local Preferr PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jfp.humana.htt | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| TN | TROUSDALE | Silver | Humana Insurance C | 62120TN0600033 | Humana Local Preferr PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jfp.humana.htt | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| TN | TROUSDALE | Gold | Humana Insurance C | 62120TN0600034 | Humana Local Preferr PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jfp.humana.htt | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| TN | TROUSDALE | Platinum | Humana Insurance C | 62120TN0600035 | Humana Local Preferr PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jfp.humana.htt | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| TN | TROUSDALE | Bronze | Cigna Healthcare | 99248TN020001 | myCigna Health Sav PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/I | http://www.cigna.com/indiv | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | TROUSDALE | Bronze | Cigna Healthcare | 99248TN020002 | myCigna Health Flex PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/I | http://www.cigna.com/indiv | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | TROUSDALE | Silver | Cigna Healthcare | 99248TN020003 | myCigna Health Savr PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/I | http://www.cigna.com/indiv | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | TROUSDALE | Silver | Cigna Healthcare | 99248TN020004 | myCigna Health Flex PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/I | http://www.cigna.com/indiv | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | TROUSDALE | Silver | Cigna Healthcare | 99248TN020005 | myCigna Health Flex PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/I | http://www.cigna.com/indiv | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | TROUSDALE | Gold | Cigna Healthcare | 99248TN020006 | myCigna Health Flex PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/I | http://www.cigna.com/indiv | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | TROUSDALE | Gold | Cigna Healthcare | 99248TN020007 | myCigna Health Flex PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/I | http://www.cigna.com/indiv | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| TN | UNICOI | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross Bo8P, a Mi PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a Mi PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a Mi PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a Mi PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross Go8P, a Mi PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a Mi PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Bronze | BlueCross BlueShiel | 14002TN0270001 | BlueCross Bronze B0 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Gold | BlueCross BlueShiel | 14002TN0340006 | BlueCross Gold G10 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G11 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum PPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum PPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNICOI | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum PPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross Bo8P, a Mi PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a Mi PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a Mi PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a Mi PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross Go8P, a Mi PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a Mi PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Bronze | BlueCross BlueShiel | 14002TN0320006 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Bronze | BlueCross BlueShiel | 14002TN0320007 | BlueCross Bronze B0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Gold | BlueCross BlueShiel | 14002TN0340006 | BlueCross Gold G10 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G11 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G04E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | UNION | Gold | BlueCross BlueShiel | 14002TN0340012 | BlueCross Gold G06E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Gold | BlueCross BlueShiel | 14002TN0340013 | BlueCross Gold G08E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Gold | BlueCross BlueShiel | 14002TN0340015 | BlueCross Gold G10E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Gold | BlueCross BlueShiel | 14002TN0340016 | BlueCross Gold G11E PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Platinum | BlueCross BlueShiel | 14002TN0350004 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Platinum | BlueCross BlueShiel | 14002TN0350005 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Platinum | BlueCross BlueShiel | 14002TN0350006 | BlueCross Platinum P PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | UNION | Gold | Community Health A | 66842TN0030001 | Community Health Gc EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | X | | | | | |
| TN | UNION | Gold | Community Health A | 66842TN0030002 | Community Health Gc EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | X | | | | | |
| TN | UNION | Silver | Community Health A | 66842TN0030003 | Community Health Sil EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| TN | UNION | Silver | Community Health A | 66842TN0030004 | Community Health Sil EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| TN | UNION | Silver | Community Health A | 66842TN0030005 | Community Health Sil EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| TN | UNION | Bronze | Community Health A | 66842TN0030006 | Community Health Brc EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| TN | UNION | Bronze | Community Health A | 66842TN0030007 | Community Health Brc EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| TN | UNION | Catastro | Community Health A | 66842TN0030008 | Community Health Va EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chain.c | http://www.chain.org/memb | http://www.chain.org/member | http://www.chain.org/memb | | | | | | | |
| TN | UNION | Catastro | Humana Insurance C | 82120TN0600011 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| TN | UNION | Bronze | Humana Insurance C | 82120TN0600012 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| TN | UNION | Silver | Humana Insurance C | 82120TN0600013 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| TN | UNION | Gold | Humana Insurance C | 82120TN0600014 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| TN | UNION | Platinum | Humana Insurance C | 82120TN0600015 | Humana Local Prefer | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| TN | VAN BUREN | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G02 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G03 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Gold | BlueCross BlueShiel | 14002TN0340006 | BlueCross Gold G10 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G11 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | VAN BUREN | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G02 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G03 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Gold | BlueCross BlueShiel | 14002TN0340006 | BlueCross Gold G10 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G11 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WARREN | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Gold | BlueCross BlueShiel | 14002TN0300001 | BlueCross G08P, a M PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | WASHINGTON | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WASHINGTON | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Silver | BlueCross BlueShiel | 14002TN0300001 | BlueCross G06P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WAYNE | Gold | Community Health A | 16842TN0030001 | Community Health Ga | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.org/mem | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | WAYNE | Silver | Community Health A | 16842TN0030002 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.org/mem | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | WAYNE | Silver | Community Health A | 16842TN0030004 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.org/mem | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | WAYNE | Silver | Community Health A | 16842TN0030005 | Community Health Sil | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.org/mem | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | WAYNE | Bronze | Community Health A | 16842TN0030006 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.org/mem | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | WAYNE | Bronze | Community Health A | 16842TN0030007 | Community Health Br | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.org/mem | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | WAYNE | Catastrophic | Community Health A | 16842TN0030008 | Community Health Va | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.org/mem | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | WEAKLEY | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Silver | BlueCross BlueShiel | 14002TN0300001 | BlueCross G06P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WEAKLEY | Gold | Community Health A | 16842TN0030001 | Community Health Ga | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.org/mem | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | WEAKLEY | Silver | Community Health A | 16842TN0030002 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.org/mem | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | WEAKLEY | Silver | Community Health A | 16842TN0030004 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.org/mem | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | WEAKLEY | Silver | Community Health A | 16842TN0030005 | Community Health Sil | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.org/mem | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | WEAKLEY | Bronze | Community Health A | 16842TN0030006 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.org/mem | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | WEAKLEY | Bronze | Community Health A | 16842TN0030007 | Community Health Br | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.org/mem | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | WEAKLEY | Catastrophic | Community Health A | 16842TN0030008 | Community Health Va | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c (http://www.chatn.org/mem | http://www.chatn.org/memb | http://www.chatn.org/memb | | | | | | | |
| TN | WHITE | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Silver | BlueCross BlueShiel | 14002TN0300001 | BlueCross G06P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | WHITE | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09I | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11I | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12I | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14I | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16I | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01I | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02I | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04I | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G05I | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08I | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10I | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11I | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P1 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WHITE | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Bronze | BlueCross BlueShiel | 14027TN0220001 | BlueCross B04P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0230001 | BlueCross S09P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0230002 | BlueCross S11P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0230003 | BlueCross S12P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0230001 | BlueCross G08P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Gold | BlueCross BlueShiel | 14027TN0300002 | BlueCross G11P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Bronze | BlueCross BlueShiel | 14027TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Bronze | BlueCross BlueShiel | 14027TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Bronze | BlueCross BlueShiel | 14027TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Bronze | BlueCross BlueShiel | 14027TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Bronze | BlueCross BlueShiel | 14027TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Bronze | BlueCross BlueShiel | 14027TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Bronze | BlueCross BlueShiel | 14027TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Bronze | BlueCross BlueShiel | 14027TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330001 | BlueCross Silver S01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330002 | BlueCross Silver S02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330003 | BlueCross Silver S04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330004 | BlueCross Silver S07 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330005 | BlueCross Silver S08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330006 | BlueCross Silver S09 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330007 | BlueCross Silver S11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330008 | BlueCross Silver S12 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330009 | BlueCross Silver S14 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330010 | BlueCross Silver S16 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330011 | BlueCross Silver S01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330012 | BlueCross Silver S02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330013 | BlueCross Silver S04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330014 | BlueCross Silver S07 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330015 | BlueCross Silver S08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330016 | BlueCross Silver S09 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330017 | BlueCross Silver S11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330018 | BlueCross Silver S12 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330019 | BlueCross Silver S14 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Silver | BlueCross BlueShiel | 14027TN0330020 | BlueCross Silver S16 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Gold | BlueCross BlueShiel | 14027TN0340001 | BlueCross Gold G01 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Gold | BlueCross BlueShiel | 14027TN0340002 | BlueCross Gold G02 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Gold | BlueCross BlueShiel | 14027TN0340003 | BlueCross Gold G04 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Gold | BlueCross BlueShiel | 14027TN0340004 | BlueCross Gold G05 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Gold | BlueCross BlueShiel | 14027TN0340005 | BlueCross Gold G08 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Gold | BlueCross BlueShiel | 14027TN0340007 | BlueCross Gold G10 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Gold | BlueCross BlueShiel | 14027TN0340008 | BlueCross Gold G11 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Platinum | BlueCross BlueShiel | 14027TN0350001 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Platinum | BlueCross BlueShiel | 14027TN0350002 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Platinum | BlueCross BlueShiel | 14027TN0350003 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILLIAMSON | Gold | Community Health A | 66842TN0030001 | Community Health Ge | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/ment | http://www.chatn.org/ment | http://www.chatn.org/memb | | X | | | | | |
| TN | WILLIAMSON | Gold | Community Health A | 66842TN0030002 | Community Health Ge | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/ment | http://www.chatn.org/ment | http://www.chatn.org/memb | | X | | | | | |
| TN | WILLIAMSON | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/ment | http://www.chatn.org/ment | http://www.chatn.org/memb | | X | | | | | |
| TN | WILLIAMSON | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/ment | http://www.chatn.org/ment | http://www.chatn.org/memb | | X | | | | | |
| TN | WILLIAMSON | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/ment | http://www.chatn.org/ment | http://www.chatn.org/memb | | X | | | | | |
| TN | WILLIAMSON | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/ment | http://www.chatn.org/ment | http://www.chatn.org/memb | | X | | | | | |
| TN | WILLIAMSON | Bronze | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.(http://www.chatn.org/ment | http://www.chatn.org/ment | http://www.chatn.org/memb | | X | | | | | |
| TN | WILLIAMSON | Bronze | Humana Insurance C | 62120TN0600001 | Humana Local PreferP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://apps.humana.com/t | http://apps.humana.com/mat | http://apps.humana.com/mat | | X | | | | | |
| TN | WILLIAMSON | Bronze | Humana Insurance C | 62120TN0600032 | Humana Local PreferP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://apps.humana.com/t | http://apps.humana.com/mat | http://apps.humana.com/mat | | X | | | | | |
| TN | WILLIAMSON | Silver | Humana Insurance C | 62120TN0600033 | Humana Local PreferP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://apps.humana.com/t | http://apps.humana.com/mat | http://apps.humana.com/mat | | X | | | | | |
| TN | WILLIAMSON | Gold | Humana Insurance C | 62120TN0600034 | Humana Local PreferP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://apps.humana.com/t | http://apps.humana.com/mat | http://apps.humana.com/mat | | X | | | | | |
| TN | WILLIAMSON | Platinum | Humana Insurance C | 62120TN0600035 | Humana Local PreferP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://apps.humana.com/t | http://apps.humana.com/mat | http://apps.humana.com/mat | | X | | | | | |
| TN | WILLIAMSON | Bronze | Cigna Healthcare | 99248TN0020001 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.co(http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | X | | | | | |
| TN | WILLIAMSON | Bronze | Cigna Healthcare | 99248TN0020002 | myCigna Health Savir | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.co(http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | X | | | | | |
| TN | WILLIAMSON | Silver | Cigna Healthcare | 99248TN0020003 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.co(http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | X | | | | | |
| TN | WILLIAMSON | Silver | Cigna Healthcare | 99248TN0020004 | myCigna Health Savir | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.co(http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | X | | | | | |
| TN | WILLIAMSON | Gold | Cigna Healthcare | 99248TN0020005 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.co(http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | X | | | | | |
| TN | WILSON | Bronze | BlueCross BlueShiel | 14002TN0220001 | BlueCross B04P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross S09P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0230002 | BlueCross S11P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0230003 | BlueCross S12P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0230001 | BlueCross G08P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILSON | Gold | BlueCross BlueShiel | 14002TN0300002 | BlueCross G11P, a M | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILSON | Bronze | BlueCross BlueShiel | 14002TN0320001 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILSON | Bronze | BlueCross BlueShiel | 14002TN0320002 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILSON | Bronze | BlueCross BlueShiel | 14002TN0320003 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILSON | Bronze | BlueCross BlueShiel | 14002TN0320004 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILSON | Bronze | BlueCross BlueShiel | 14002TN0320005 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILSON | Bronze | BlueCross BlueShiel | 14002TN0320006 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |
| TN | WILSON | Bronze | BlueCross BlueShiel | 14002TN0320007 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharm | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 60386 | TN | WILSON | Bronze | BlueCross BlueShiel | 14002TN0320008 | BlueCross Bronze B0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60387 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330001 | BlueCross Silver S01S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60388 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330002 | BlueCross Silver S02S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60389 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330003 | BlueCross Silver S04S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60390 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330004 | BlueCross Silver S07S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60391 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330005 | BlueCross Silver S08S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60392 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330006 | BlueCross Silver S09S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60393 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330007 | BlueCross Silver S11S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60394 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330008 | BlueCross Silver S12S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60395 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330009 | BlueCross Silver S14S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60396 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330010 | BlueCross Silver S16S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60397 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330011 | BlueCross Silver S01E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60398 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330012 | BlueCross Silver S02E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60399 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330013 | BlueCross Silver S04E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60400 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330014 | BlueCross Silver S07E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60401 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330015 | BlueCross Silver S08E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60402 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330016 | BlueCross Silver S09E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60403 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330017 | BlueCross Silver S11E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60404 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330018 | BlueCross Silver S12E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60405 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330019 | BlueCross Silver S14E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60406 | TN | WILSON | Silver | BlueCross BlueShiel | 14002TN0330020 | BlueCross Silver S16E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60407 | TN | WILSON | Gold | BlueCross BlueShiel | 14002TN0340001 | BlueCross Gold G01S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60408 | TN | WILSON | Gold | BlueCross BlueShiel | 14002TN0340002 | BlueCross Gold G02S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60409 | TN | WILSON | Gold | BlueCross BlueShiel | 14002TN0340003 | BlueCross Gold G04S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60410 | TN | WILSON | Gold | BlueCross BlueShiel | 14002TN0340004 | BlueCross Gold G06S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60411 | TN | WILSON | Gold | BlueCross BlueShiel | 14002TN0340005 | BlueCross Gold G08S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60412 | TN | WILSON | Gold | BlueCross BlueShiel | 14002TN0340007 | BlueCross Gold G10S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60413 | TN | WILSON | Gold | BlueCross BlueShiel | 14002TN0340008 | BlueCross Gold G11S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60414 | TN | WILSON | Gold | BlueCross BlueShiel | 14002TN0340009 | BlueCross Gold G01E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60415 | TN | WILSON | Gold | BlueCross BlueShiel | 14002TN0340010 | BlueCross Gold G02E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60416 | TN | WILSON | Gold | BlueCross BlueShiel | 14002TN0340011 | BlueCross Gold G04E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60417 | TN | WILSON | Gold | BlueCross BlueShiel | 14002TN0340012 | BlueCross Gold G06E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60418 | TN | WILSON | Gold | BlueCross BlueShiel | 14002TN0340013 | BlueCross Gold G08E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60419 | TN | WILSON | Gold | BlueCross BlueShiel | 14002TN0340015 | BlueCross Gold G10E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60420 | TN | WILSON | Gold | BlueCross BlueShiel | 14002TN0340016 | BlueCross Gold G11E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60421 | TN | WILSON | Platinum | BlueCross BlueShiel | 14002TN0350001 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60422 | TN | WILSON | Platinum | BlueCross BlueShiel | 14002TN0350002 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60423 | TN | WILSON | Platinum | BlueCross BlueShiel | 14002TN0350003 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60424 | TN | WILSON | Platinum | BlueCross BlueShiel | 14002TN0350004 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60425 | TN | WILSON | Platinum | BlueCross BlueShiel | 14002TN0350005 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60426 | TN | WILSON | Platinum | BlueCross BlueShiel | 14002TN0350006 | BlueCross Platinum P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-743-0455 | 1-888-743-0455 | | www.bcbst.com | www.bcbst.com/brochures | http://www.bcbst.com/sbc | http://www.bcbst.com/pharn | | X | | | | | |
| 60427 | TN | WILSON | Gold | Community Health A | 66842TN0030001 | Community Health Gc | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 60428 | TN | WILSON | Gold | Community Health A | 66842TN0030002 | Community Health Gc | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 60429 | TN | WILSON | Silver | Community Health A | 66842TN0030003 | Community Health Sil | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 60430 | TN | WILSON | Silver | Community Health A | 66842TN0030004 | Community Health Sil | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 60431 | TN | WILSON | Silver | Community Health A | 66842TN0030005 | Community Health Sil | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 60432 | TN | WILSON | Bronze | Community Health A | 66842TN0030006 | Community Health Br | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 60433 | TN | WILSON | Bronze | Community Health A | 66842TN0030007 | Community Health Br | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 60434 | TN | WILSON | Catastro | Community Health A | 66842TN0030008 | Community Health Va | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-580-8574 | | | http://www.chatn.c | http://www.chatn.org/memb | http://www.chatn.org/member | http://www.chatn.org/memb | | | | | | | |
| 60435 | TN | WILSON | Catastro | Humana Insurance C | 82120TN0600031 | Humana Local Preferr | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 60436 | TN | WILSON | Bronze | Humana Insurance C | 82120TN0600032 | Humana Local Preferr | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 60437 | TN | WILSON | Silver | Humana Insurance C | 82120TN0600033 | Humana Local Preferr | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 60438 | TN | WILSON | Gold | Humana Insurance C | 82120TN0600034 | Humana Local Preferr | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 60439 | TN | WILSON | Platinum | Humana Insurance C | 82120TN0600035 | Humana Local Preferr | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 60440 | TN | WILSON | Bronze | Cigna Healthcare | 99248TN0020001 | myCigna Health Savir | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 60441 | TN | WILSON | Bronze | Cigna Healthcare | 99248TN0020002 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 60442 | TN | WILSON | Silver | Cigna Healthcare | 99248TN0020003 | myCigna Health Savir | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 60443 | TN | WILSON | Silver | Cigna Healthcare | 99248TN0020004 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 60444 | TN | WILSON | Silver | Cigna Healthcare | 99248TN0020005 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 60445 | TN | WILSON | Gold | Cigna Healthcare | 99248TN0020006 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 60446 | TN | WILSON | Gold | Cigna Healthcare | 99248TN0020007 | myCigna Health Flex | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 60447 | TX | ANDERSON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60448 | TX | ANDERSON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60449 | TX | ANDERSON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60450 | TX | ANDERSON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60451 | TX | ANDERSON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60452 | TX | ANDERSON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60453 | TX | ANDERSON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60454 | TX | ANDERSON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60455 | TX | ANDERSON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60456 | TX | ANDERSON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60457 | TX | ANDERSON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60458 | TX | ANDERSON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60459 | TX | ANDERSON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60460 | TX | ANDERSON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60461 | TX | ANDERSON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60462 | TX | ANDERSON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60463 | TX | ANDERSON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60464 | TX | ANDERSON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60465 | TX | ANDREWS | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.con | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60466 | TX | ANDREWS | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.con | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60467 | TX | ANDREWS | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.con | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60468 | TX | ANDREWS | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.con | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60469 | TX | ANDREWS | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.con | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60470 | TX | ANDREWS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60471 | TX | ANDREWS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60472 | TX | ANDREWS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60473 | TX | ANDREWS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60474 | TX | ANDREWS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60475 | TX | ANDREWS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60476 | TX | ANDREWS | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60477 | TX | ANDREWS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60478 | TX | ANDREWS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60479 | TX | ANDREWS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60480 | TX | ANDREWS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60481 | TX | ANDREWS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60482 | TX | ANDREWS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60483 | TX | ANDREWS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60484 | TX | ANDREWS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60485 | TX | ANDREWS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60486 | TX | ANDREWS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60487 | TX | ANDREWS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 60488 | TX | ANGELINA | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60489 | TX | ANGELINA | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60490 | TX | ANGELINA | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60491 | TX | ANGELINA | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60492 | TX | ANGELINA | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60493 | TX | ANGELINA | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60494 | TX | ANGELINA | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60495 | TX | ANGELINA | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60496 | TX | ANGELINA | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60497 | TX | ANGELINA | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60498 | TX | ANGELINA | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60499 | TX | ANGELINA | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60500 | TX | ANGELINA | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60501 | TX | ANGELINA | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60502 | TX | ANGELINA | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60503 | TX | ANGELINA | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60504 | TX | ANGELINA | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60505 | TX | ANGELINA | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60506 | TX | ARANSAS | Catastro | Humana Health Plan | 32673TX0630001 | Humana Direct Basic | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 60507 | TX | ARANSAS | Bronze | Humana Health Plan | 32673TX0630002 | Humana Direct Bronz | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 60508 | TX | ARANSAS | Bronze | Humana Health Plan | 32673TX0630003 | Humana Direct Bronz | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 60509 | TX | ARANSAS | Silver | Humana Health Plan | 32673TX0630004 | Humana Direct Silver | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 60510 | TX | ARANSAS | Gold | Humana Health Plan | 32673TX0630005 | Humana Direct Gold 2 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 60511 | TX | ARANSAS | Platinum | Humana Health Plan | 32673TX0630006 | Humana Direct Platinu | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 60512 | TX | ARANSAS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60513 | TX | ARANSAS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60514 | TX | ARANSAS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60515 | TX | ARANSAS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60516 | TX | ARANSAS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60517 | TX | ARANSAS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60518 | TX | ARANSAS | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60519 | TX | ARANSAS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60520 | TX | ARANSAS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60521 | TX | ARANSAS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60522 | TX | ARANSAS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60523 | TX | ARANSAS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60524 | TX | ARANSAS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60525 | TX | ARANSAS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60526 | TX | ARANSAS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60527 | TX | ARANSAS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60528 | TX | ARANSAS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60529 | TX | ARANSAS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60530 | TX | ARCHER | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60531 | TX | ARCHER | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60532 | TX | ARCHER | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60533 | TX | ARCHER | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60534 | TX | ARCHER | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60535 | TX | ARCHER | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60536 | TX | ARCHER | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60537 | TX | ARCHER | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 25 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60538 | TX | ARCHER | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 25 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60539 | TX | ARCHER | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 25 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60540 | TX | ARCHER | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 25 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60541 | TX | ARCHER | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 25 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60542 | TX | ARCHER | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60543 | TX | ARCHER | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60544 | TX | ARCHER | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60545 | TX | ARCHER | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60546 | TX | ARCHER | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60547 | TX | ARCHER | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60548 | TX | ARMSTRONG | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60549 | TX | ARMSTRONG | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60550 | TX | ARMSTRONG | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60551 | TX | ARMSTRONG | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60552 | TX | ARMSTRONG | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60553 | TX | ARMSTRONG | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60554 | TX | ARMSTRONG | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60555 | TX | ARMSTRONG | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60556 | TX | ARMSTRONG | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60557 | TX | ARMSTRONG | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60558 | TX | ARMSTRONG | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60559 | TX | ARMSTRONG | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60560 | TX | ARMSTRONG | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60561 | TX | ARMSTRONG | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60562 | TX | ARMSTRONG | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60563 | TX | ARMSTRONG | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60564 | TX | ARMSTRONG | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60565 | TX | ARMSTRONG | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60566 | TX | ARMSTRONG | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60567 | TX | ARMSTRONG | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60568 | TX | ARMSTRONG | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60569 | TX | ARMSTRONG | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60570 | TX | ARMSTRONG | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60571 | TX | ATASCOSA | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60572 | TX | ATASCOSA | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60573 | TX | ATASCOSA | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60574 | TX | ATASCOSA | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60575 | TX | ATASCOSA | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60576 | TX | ATASCOSA | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60577 | TX | ATASCOSA | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60578 | TX | ATASCOSA | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60579 | TX | ATASCOSA | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60580 | TX | ATASCOSA | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60581 | TX | ATASCOSA | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60582 | TX | ATASCOSA | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60583 | TX | ATASCOSA | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60584 | TX | ATASCOSA | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60585 | TX | ATASCOSA | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60586 | TX | ATASCOSA | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60587 | TX | ATASCOSA | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60588 | TX | ATASCOSA | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60589 | TX | ATASCOSA | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | ATASCOSA | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| TX | ATASCOSA | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| TX | ATASCOSA | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| TX | ATASCOSA | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| TX | ATASCOSA | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| TX | ATASCOSA | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| TX | AUSTIN | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | AUSTIN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | AUSTIN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | AUSTIN | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | AUSTIN | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | AUSTIN | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | AUSTIN | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | AUSTIN | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | AUSTIN | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | AUSTIN | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | AUSTIN | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | AUSTIN | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | AUSTIN | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | AUSTIN | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | AUSTIN | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | AUSTIN | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | AUSTIN | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | AUSTIN | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | AUSTIN | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/members/r | https://swhp.org/members/r | | | | | | | |
| TX | AUSTIN | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/members/r | https://swhp.org/members/r | | | | | | | |
| TX | AUSTIN | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/members/r | https://swhp.org/members/r | | | | | | | |
| TX | AUSTIN | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/members/r | https://swhp.org/members/r | | | | | | | |
| TX | AUSTIN | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/members/r | https://swhp.org/members/r | | | | | | | |
| TX | AUSTIN | Silver | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/members/r | https://swhp.org/members/r | | | | | | | |
| TX | AUSTIN | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/members/r | https://swhp.org/members/r | | | | | | | |
| TX | AUSTIN | Bronze | Cigna Healthcare | 55409TX0020012 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/individ | www.cigna.com/fp-drug-list | www.cigna.com/fp-drug-list | | | | | | | |
| TX | AUSTIN | Silver | Cigna Healthcare | 55409TX0020013 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/individ | www.cigna.com/fp-drug-list | www.cigna.com/fp-drug-list | | | | | | | |
| TX | AUSTIN | Silver | Cigna Healthcare | 55409TX0020014 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/individ | www.cigna.com/fp-drug-list | www.cigna.com/fp-drug-list | | | | | | | |
| TX | AUSTIN | Gold | Cigna Healthcare | 55409TX0020015 | myCigna Copay Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/individ | www.cigna.com/fp-drug-list | www.cigna.com/fp-drug-list | | | | | | | |
| TX | AUSTIN | Gold | Cigna Healthcare | 55409TX0020016 | myCigna Copay Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/individ | www.cigna.com/fp-drug-list | www.cigna.com/fp-drug-list | | | | | | | |
| TX | AUSTIN | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| TX | AUSTIN | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| TX | AUSTIN | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| TX | AUSTIN | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| TX | AUSTIN | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| TX | AUSTIN | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| TX | AUSTIN | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| TX | BAILEY | Gold | FirstCare Health Pla | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.soflheon.com | www.firstcare.com/marketpl | | | | | | | |
| TX | BAILEY | Gold | FirstCare Health Pla | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.soflheon.com | www.firstcare.com/marketpl | | | | | | | |
| TX | BAILEY | Silver | FirstCare Health Pla | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.soflheon.com | www.firstcare.com/marketpl | | | | | | | |
| TX | BAILEY | Bronze | FirstCare Health Pla | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.soflheon.com | www.firstcare.com/marketpl | | | | | | | |
| TX | BAILEY | Bronze | FirstCare Health Pla | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.soflheon.com | www.firstcare.com/marketpl | | | | | | | |
| TX | BAILEY | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BAILEY | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BAILEY | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BAILEY | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BAILEY | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BAILEY | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BAILEY | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BAILEY | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BAILEY | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BAILEY | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BAILEY | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BAILEY | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BAILEY | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BAILEY | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BAILEY | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BAILEY | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BAILEY | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BAILEY | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BANDERA | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BANDERA | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BANDERA | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BANDERA | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BANDERA | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BANDERA | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BANDERA | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BANDERA | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BANDERA | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BANDERA | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BANDERA | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BANDERA | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BANDERA | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BANDERA | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BANDERA | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BANDERA | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BANDERA | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| TX | BANDERA | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| TX | BANDERA | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| TX | BANDERA | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| TX | BANDERA | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| TX | BANDERA | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| TX | BANDERA | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| TX | BASTROP | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BASTROP | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BASTROP | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BASTROP | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BASTROP | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BASTROP | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BASTROP | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BASTROP | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |
| TX | BASTROP | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covere | http://www.bcbstx.com/membe | http://www.bcbstx.com/membe | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60692 | TX | BASTROP | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60693 | TX | BASTROP | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60694 | TX | BASTROP | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60695 | TX | BASTROP | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60696 | TX | BASTROP | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60697 | TX | BASTROP | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60698 | TX | BASTROP | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60699 | TX | BASTROP | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60700 | TX | BASTROP | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60701 | TX | BASTROP | Catastrophic | Scott and White Health Plan | 40788TX0160001 | Scott and White Health | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 60702 | TX | BASTROP | Bronze | Scott and White Health Plan | 40788TX0170001 | Scott and White Health | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 60703 | TX | BASTROP | Bronze | Scott and White Health Plan | 40788TX0170002 | Scott and White Health | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 60704 | TX | BASTROP | Silver | Scott and White Health Plan | 40788TX0180001 | Scott and White Health | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 60705 | TX | BASTROP | Silver | Scott and White Health Plan | 40788TX0180002 | Scott and White Health | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 60706 | TX | BASTROP | Silver | Scott and White Health Plan | 40788TX0180003 | Scott and White Health | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 60707 | TX | BASTROP | Silver | Scott and White Health Plan | 40788TX0190001 | Scott and White Health | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 60708 | TX | BASTROP | Gold | Scott and White Health Plan | 40788TX0190002 | Scott and White Health | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 60709 | TX | BASTROP | Silver | Sendero Health Plan | 71837tx0010001 | IdealCare Complete | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | | www.senderohealth.com/id | www.senderohealth.com/ide | www.senderohealth.com/ide | | | | | | | |
| 60710 | TX | BASTROP | Gold | Sendero Health Plan | 71837tx0010002 | IdealCare Total | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | | www.senderohealth.com/id | www.senderohealth.com/ide | www.senderohealth.com/ide | | | | | | | |
| 60711 | TX | BASTROP | Bronze | Sendero Health Plan | 71837tx0010003 | IdealCare Essential | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | | www.senderohealth.com/id | www.senderohealth.com/ide | www.senderohealth.com/ide | | | | | | | |
| 60712 | TX | BASTROP | Gold | Ambetter from Superior | 87226TX0010002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60713 | TX | BASTROP | Gold | Ambetter from Superior | 87226TX0010004 | Ambetter Gold 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60714 | TX | BASTROP | Silver | Ambetter from Superior | 87226TX0010005 | Ambetter Silver 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60715 | TX | BASTROP | Silver | Ambetter from Superior | 87226TX0010007 | Ambetter Silver 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60716 | TX | BASTROP | Silver | Ambetter from Superior | 87226TX0010008 | Ambetter Silver 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60717 | TX | BASTROP | Silver | Ambetter from Superior | 87226TX0010009 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60718 | TX | BASTROP | Bronze | Ambetter from Superior | 87226TX0010010 | Ambetter Bronze 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60719 | TX | BASTROP | Bronze | Ambetter from Superior | 87226TX0010012 | Ambetter Bronze 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60720 | TX | BASTROP | Bronze | Ambetter from Superior | 87226TX0010013 | Ambetter Bronze 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60721 | TX | BASTROP | Gold | Ambetter from Superior | 87226TX0020002 | Ambetter Gold 2 + Vision+Adult | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60722 | TX | BASTROP | Gold | Ambetter from Superior | 87226TX0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60723 | TX | BASTROP | Silver | Ambetter from Superior | 87226TX0020005 | Ambetter Silver 1 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60724 | TX | BASTROP | Silver | Ambetter from Superior | 87226TX0020007 | Ambetter Silver 3 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60725 | TX | BASTROP | Silver | Ambetter from Superior | 87226TX0020008 | Ambetter Silver 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60726 | TX | BASTROP | Silver | Ambetter from Superior | 87226TX0020009 | Ambetter Silver 5 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60727 | TX | BASTROP | Bronze | Ambetter from Superior | 87226TX0020010 | Ambetter Bronze 1 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60728 | TX | BASTROP | Bronze | Ambetter from Superior | 87226TX0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60729 | TX | BASTROP | Bronze | Ambetter from Superior | 87226TX0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60730 | TX | BASTROP | Gold | Ambetter from Superior | 87226TX0030002 | Ambetter Gold 2 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60731 | TX | BASTROP | Gold | Ambetter from Superior | 87226TX0030004 | Ambetter Gold 4 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60732 | TX | BASTROP | Silver | Ambetter from Superior | 87226TX0030005 | Ambetter Silver 1 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60733 | TX | BASTROP | Silver | Ambetter from Superior | 87226TX0030007 | Ambetter Silver 3 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60734 | TX | BASTROP | Silver | Ambetter from Superior | 87226TX0030008 | Ambetter Silver 4 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60735 | TX | BASTROP | Silver | Ambetter from Superior | 87226TX0030009 | Ambetter Silver 5 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60736 | TX | BASTROP | Bronze | Ambetter from Superior | 87226TX0030010 | Ambetter Bronze 1 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60737 | TX | BASTROP | Bronze | Ambetter from Superior | 87226TX0030012 | Ambetter Bronze 3 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60738 | TX | BASTROP | Bronze | Ambetter from Superior | 87226TX0030013 | Ambetter Bronze 4 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60739 | TX | BASTROP | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 60740 | TX | BASTROP | Bronze | Aetna | 91716TX0080004 | Aetna Advantage 635 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 60741 | TX | BASTROP | Bronze | Aetna | 91716TX0080005 | Aetna AdvantagePlus | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| 60742 | TX | BASTROP | Catastrophic | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| 60743 | TX | BASTROP | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 60744 | TX | BASTROP | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 60745 | TX | BASTROP | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 60746 | TX | BAYLOR | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60747 | TX | BAYLOR | Silver | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60748 | TX | BAYLOR | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60749 | TX | BAYLOR | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60750 | TX | BAYLOR | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60751 | TX | BAYLOR | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60752 | TX | BAYLOR | Silver | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60753 | TX | BAYLOR | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60754 | TX | BAYLOR | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60755 | TX | BAYLOR | Silver | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60756 | TX | BAYLOR | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60757 | TX | BAYLOR | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60758 | TX | BAYLOR | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60759 | TX | BAYLOR | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60760 | TX | BAYLOR | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60761 | TX | BAYLOR | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60762 | TX | BAYLOR | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60763 | TX | BAYLOR | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60764 | TX | BEE | Catastrophic | Humana Health Plan | 32673TX0630001 | Humana Direct Basic | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 60765 | TX | BEE | Bronze | Humana Health Plan | 32673TX0630002 | Humana Direct Bronze | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 60766 | TX | BEE | Silver | Humana Health Plan | 32673TX0630004 | Humana Direct Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 60767 | TX | BEE | Silver | Humana Health Plan | 32673TX0630005 | Humana Direct Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 60768 | TX | BEE | Gold | Humana Health Plan | 32673TX0630006 | Humana Direct Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 60769 | TX | BEE | Platinum | Humana Health Plan | 32673TX0630007 | Humana Direct Platinum | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 60770 | TX | BEE | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60771 | TX | BEE | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60772 | TX | BEE | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60773 | TX | BEE | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60774 | TX | BEE | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60775 | TX | BEE | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60776 | TX | BEE | Silver | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60777 | TX | BEE | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60778 | TX | BEE | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60779 | TX | BEE | Silver | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60780 | TX | BEE | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60781 | TX | BEE | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60782 | TX | BEE | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60783 | TX | BEE | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60784 | TX | BEE | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60785 | TX | BEE | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60786 | TX | BEE | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60787 | TX | BEE | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60788 | TX | BELL | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/plan | http://www.firstcare.com/plan | http://www.firstcare.com/market | | | | | | | |
| 60789 | TX | BELL | Silver | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/plan | http://www.firstcare.com/plan | http://www.firstcare.com/market | | | | | | | |
| 60790 | TX | BELL | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/plan | http://www.firstcare.com/plan | http://www.firstcare.com/market | | | | | | | |
| 60791 | TX | BELL | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/plan | http://www.firstcare.com/plan | http://www.firstcare.com/market | | | | | | | |
| 60792 | TX | BELL | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/plan | http://www.firstcare.com/plan | http://www.firstcare.com/market | | | | | | | |
| 60793 | TX | BELL | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60794 | TX | BELL | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60795 | TX | BELL | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60796 | TX | BELL | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60797 | TX | BELL | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60798 | TX | BELL | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60799 | TX | BELL | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60800 | TX | BELL | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60801 | TX | BELL | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60802 | TX | BELL | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60803 | TX | BELL | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60804 | TX | BELL | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60805 | TX | BELL | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60806 | TX | BELL | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60807 | TX | BELL | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60808 | TX | BELL | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60809 | TX | BELL | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60810 | TX | BELL | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60811 | TX | BELL | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pi | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 60812 | TX | BELL | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pi | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 60813 | TX | BELL | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pi | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 60814 | TX | BELL | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pi | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 60815 | TX | BELL | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pi | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 60816 | TX | BELL | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pi | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 60817 | TX | BELL | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pi | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 60818 | TX | BELL | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pi | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 60819 | TX | BELL | Gold | Ambetter from Super | 87226TX0010002 | Ambetter Gold 2 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60820 | TX | BELL | Gold | Ambetter from Super | 87226TX0010005 | Ambetter Gold 4 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60821 | TX | BELL | Silver | Ambetter from Super | 87226TX0010005 | Ambetter Silver 1 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60822 | TX | BELL | Silver | Ambetter from Super | 87226TX0010007 | Ambetter Silver 3 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60823 | TX | BELL | Silver | Ambetter from Super | 87226TX0010008 | Ambetter Silver 4 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60824 | TX | BELL | Silver | Ambetter from Super | 87226TX0010009 | Ambetter Silver 5 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60825 | TX | BELL | Bronze | Ambetter from Super | 87226TX0010010 | Ambetter Bronze 1 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60826 | TX | BELL | Bronze | Ambetter from Super | 87226TX0010012 | Ambetter Bronze 3 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60827 | TX | BELL | Bronze | Ambetter from Super | 87226TX0010013 | Ambetter Bronze 4 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60828 | TX | BELL | Gold | Ambetter from Super | 87226TX0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60829 | TX | BELL | Gold | Ambetter from Super | 87226TX0020004 | Ambetter Gold 4 + Vi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60830 | TX | BELL | Silver | Ambetter from Super | 87226TX0020005 | Ambetter Silver 1 + Vi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60831 | TX | BELL | Silver | Ambetter from Super | 87226TX0020007 | Ambetter Silver 3 + Vi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60832 | TX | BELL | Silver | Ambetter from Super | 87226TX0020008 | Ambetter Silver 4 + Vi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60833 | TX | BELL | Silver | Ambetter from Super | 87226TX0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60834 | TX | BELL | Bronze | Ambetter from Super | 87226TX0020010 | Ambetter Bronze 1 + | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60835 | TX | BELL | Bronze | Ambetter from Super | 87226TX0020012 | Ambetter Bronze 3 + | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60836 | TX | BELL | Bronze | Ambetter from Super | 87226TX0020013 | Ambetter Bronze 4 + | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60837 | TX | BELL | Gold | Ambetter from Super | 87226TX0030002 | Ambetter Gold 2 + Vi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60838 | TX | BELL | Gold | Ambetter from Super | 87226TX0030004 | Ambetter Gold 4 + Vi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60839 | TX | BELL | Silver | Ambetter from Super | 87226TX0030005 | Ambetter Silver 1 + Vi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60840 | TX | BELL | Silver | Ambetter from Super | 87226TX0030007 | Ambetter Silver 3 + Vi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60841 | TX | BELL | Silver | Ambetter from Super | 87226TX0030008 | Ambetter Silver 4 + Vi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60842 | TX | BELL | Silver | Ambetter from Super | 87226TX0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60843 | TX | BELL | Bronze | Ambetter from Super | 87226TX0030010 | Ambetter Bronze 1 + | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60844 | TX | BELL | Bronze | Ambetter from Super | 87226TX0030012 | Ambetter Bronze 3 + | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60845 | TX | BELL | Bronze | Ambetter from Super | 87226TX0030013 | Ambetter Bronze 4 + | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60846 | TX | BELL | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.i | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 60847 | TX | BELL | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.i | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 60848 | TX | BELL | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.i | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| 60849 | TX | BELL | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.i | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 60850 | TX | BELL | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 F | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.i | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| 60851 | TX | BELL | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 F | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.i | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 60852 | TX | BELL | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.i | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| 60853 | TX | BEXAR | Catastro | Humana Health Plan | 32637X0640037 | Humana Connect Bas | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mar | | | | | | | |
| 60854 | TX | BEXAR | Bronze | Humana Health Plan | 32637X0640038 | Humana Connect Bro | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mar | | | | | | | |
| 60855 | TX | BEXAR | Silver | Humana Health Plan | 32637X0640039 | Humana Connect Silv | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mar | | | | | | | |
| 60856 | TX | BEXAR | Gold | Humana Health Plan | 32637X0640040 | Humana Connect Gol | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mar | | | | | | | |
| 60857 | TX | BEXAR | Platinum | Humana Health Plan | 32637X0640042 | Humana Connect Plat | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mar | | | | | | | |
| 60858 | TX | BEXAR | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60859 | TX | BEXAR | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60860 | TX | BEXAR | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60861 | TX | BEXAR | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60862 | TX | BEXAR | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60863 | TX | BEXAR | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60864 | TX | BEXAR | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60865 | TX | BEXAR | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60866 | TX | BEXAR | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60867 | TX | BEXAR | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60868 | TX | BEXAR | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60869 | TX | BEXAR | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60870 | TX | BEXAR | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60871 | TX | BEXAR | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60872 | TX | BEXAR | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60873 | TX | BEXAR | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60874 | TX | BEXAR | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/i | | | | | | | |
| 60875 | TX | BEXAR | Gold | CommunityFirst | 46224TX0010002 | CommunityFirstPlus | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-210-358-6400 | 1-888-512-2347 | | http://www.cfhp.com | http://www.cfhp.com/SBCs/H | http://www.cfhp.com/SBCs/H | http://www.cfhp.com/member | | | | | | | |
| 60876 | TX | BEXAR | Gold | CommunityFirst | 46224TX0010002 | CommunityFirst Prem | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-210-358-6400 | 1-888-512-2347 | | http://www.cfhp.com | http://www.cfhp.com/SBCs/H | http://www.cfhp.com/SBCs/H | http://www.cfhp.com/member | | | | | | | |
| 60877 | TX | BEXAR | Silver | CommunityFirst | 46224TX0010002 | CommunityFirst Value | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-210-358-6400 | 1-888-512-2347 | | http://www.cfhp.com | http://www.cfhp.com/SBCs/H | http://www.cfhp.com/SBCs/H | http://www.cfhp.com/member | | | | | | | |
| 60878 | TX | BEXAR | Gold | Ambetter from Super | 87226TX0010002 | Ambetter Gold 2 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60879 | TX | BEXAR | Gold | Ambetter from Super | 87226TX0010005 | Ambetter Gold 4 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60880 | TX | BEXAR | Silver | Ambetter from Super | 87226TX0010006 | Ambetter Silver 1 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60881 | TX | BEXAR | Silver | Ambetter from Super | 87226TX0010007 | Ambetter Silver 3 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60882 | TX | BEXAR | Silver | Ambetter from Super | 87226TX0010008 | Ambetter Silver 4 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60883 | TX | BEXAR | Silver | Ambetter from Super | 87226TX0010009 | Ambetter Silver 5 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60884 | TX | BEXAR | Bronze | Ambetter from Super | 87226TX0010010 | Ambetter Bronze 1 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60885 | TX | BEXAR | Bronze | Ambetter from Super | 87226TX0010012 | Ambetter Bronze 3 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60886 | TX | BEXAR | Bronze | Ambetter from Super | 87226TX0010013 | Ambetter Bronze 4 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60887 | TX | BEXAR | Gold | Ambetter from Super | 87226TX0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60888 | TX | BEXAR | Gold | Ambetter from Super | 87226TX0020004 | Ambetter Gold 4 + Vi | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60889 | TX | BEXAR | Silver | Ambetter from Super | 87226TX0020005 | Ambetter Silver 1 + Vi | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60890 | TX | BEXAR | Silver | Ambetter from Super | 87226TX0020007 | Ambetter Silver 3 + Vi | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60891 | TX | BEXAR | Silver | Ambetter from Super | 87226TX0020008 | Ambetter Silver 4 + Vi | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60892 | TX | BEXAR | Silver | Ambetter from Super | 87226TX0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60893 | TX | BEXAR | Bronze | Ambetter from Super | 87226TX0020010 | Ambetter Bronze 1 + | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60894 | TX | BEXAR | Bronze | Ambetter from Super | 87226TX0020012 | Ambetter Bronze 3 + | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60895 | TX | BEXAR | Bronze | Ambetter from Super | 87226TX0020013 | Ambetter Bronze 4 + | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 60896 | TX | BEXAR | Bronze | Ambetter from Super | 87226TX0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60897 | TX | BEXAR | Bronze | Ambetter from Super | 87226TX0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60898 | TX | BEXAR | Gold | Ambetter from Super | 87226TX0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60899 | TX | BEXAR | Gold | Ambetter from Super | 87226TX0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60900 | TX | BEXAR | Silver | Ambetter from Super | 87226TX0030005 | Ambetter Silver 1 + Vi | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60901 | TX | BEXAR | Silver | Ambetter from Super | 87226TX0030007 | Ambetter Silver 3 + Vi | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60902 | TX | BEXAR | Silver | Ambetter from Super | 87226TX0030008 | Ambetter Silver 4 + Vi | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60903 | TX | BEXAR | Silver | Ambetter from Super | 87226TX0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60904 | TX | BEXAR | Bronze | Ambetter from Super | 87226TX0030010 | Ambetter Bronze 1 + V | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60905 | TX | BEXAR | Bronze | Ambetter from Super | 87226TX0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60906 | TX | BEXAR | Bronze | Ambetter from Super | 87226TX0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 60907 | TX | BEXAR | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 60908 | TX | BEXAR | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 60909 | TX | BEXAR | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 60910 | TX | BEXAR | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 60911 | TX | BEXAR | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 P | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 60912 | TX | BEXAR | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 P | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 60913 | TX | BEXAR | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 60914 | TX | BLANCO | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60915 | TX | BLANCO | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60916 | TX | BLANCO | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60917 | TX | BLANCO | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60918 | TX | BLANCO | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60919 | TX | BLANCO | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60920 | TX | BLANCO | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60921 | TX | BLANCO | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60922 | TX | BLANCO | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60923 | TX | BLANCO | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60924 | TX | BLANCO | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60925 | TX | BLANCO | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60926 | TX | BLANCO | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60927 | TX | BLANCO | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60928 | TX | BLANCO | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60929 | TX | BLANCO | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60930 | TX | BLANCO | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60931 | TX | BLANCO | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60932 | TX | BLANCO | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 60933 | TX | BLANCO | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 60934 | TX | BLANCO | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 60935 | TX | BLANCO | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 60936 | TX | BLANCO | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 60937 | TX | BLANCO | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 60938 | TX | BLANCO | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 60939 | TX | BLANCO | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 60940 | TX | BORDEN | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60941 | TX | BORDEN | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60942 | TX | BORDEN | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60943 | TX | BORDEN | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60944 | TX | BORDEN | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60945 | TX | BORDEN | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60946 | TX | BORDEN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60947 | TX | BORDEN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60948 | TX | BORDEN | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60949 | TX | BORDEN | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60950 | TX | BORDEN | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60951 | TX | BORDEN | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60952 | TX | BORDEN | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60953 | TX | BORDEN | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60954 | TX | BORDEN | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60955 | TX | BORDEN | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60956 | TX | BORDEN | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60957 | TX | BORDEN | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60958 | TX | BORDEN | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60959 | TX | BORDEN | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60960 | TX | BORDEN | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60961 | TX | BORDEN | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60962 | TX | BORDEN | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60963 | TX | BOSQUE | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60964 | TX | BOSQUE | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60965 | TX | BOSQUE | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60966 | TX | BOSQUE | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60967 | TX | BOSQUE | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 60968 | TX | BOSQUE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60969 | TX | BOSQUE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60970 | TX | BOSQUE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60971 | TX | BOSQUE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60972 | TX | BOSQUE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60973 | TX | BOSQUE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60974 | TX | BOSQUE | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60975 | TX | BOSQUE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60976 | TX | BOSQUE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60977 | TX | BOSQUE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60978 | TX | BOSQUE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60979 | TX | BOSQUE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60980 | TX | BOSQUE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60981 | TX | BOSQUE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60982 | TX | BOSQUE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60983 | TX | BOSQUE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60984 | TX | BOSQUE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60985 | TX | BOSQUE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60986 | TX | BOSQUE | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 60987 | TX | BOSQUE | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 60988 | TX | BOSQUE | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 60989 | TX | BOSQUE | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 60990 | TX | BOSQUE | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 60991 | TX | BOSQUE | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 60992 | TX | BOSQUE | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 60993 | TX | BOSQUE | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 60994 | TX | BOWIE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60995 | TX | BOWIE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60996 | TX | BOWIE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 60997 | TX | BOWIE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60998 | TX | BOWIE | Bronze | Blue Cross Blue Shi | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 60999 | TX | BOWIE | Bronze | Blue Cross Blue Shi | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61000 | TX | BOWIE | Catastro | Blue Cross Blue Shi | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61001 | TX | BOWIE | Gold | Blue Cross Blue Shi | 33602TX0440001 | Blue Choice Gold PPO | PPO | Rating Area 21 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61002 | TX | BOWIE | Gold | Blue Cross Blue Shi | 33602TX0440002 | Blue Choice Gold PPO | PPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61003 | TX | BOWIE | Silver | Blue Cross Blue Shi | 33602TX0440003 | Blue Choice Silver PP | PPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61004 | TX | BOWIE | Silver | Blue Cross Blue Shi | 33602TX0440004 | Blue Choice Silver PP | PPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61005 | TX | BOWIE | Bronze | Blue Cross Blue Shi | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61006 | TX | BOWIE | Gold | Blue Cross Blue Shi | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61007 | TX | BOWIE | Gold | Blue Cross Blue Shi | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61008 | TX | BOWIE | Silver | Blue Cross Blue Shi | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61009 | TX | BOWIE | Silver | Blue Cross Blue Shi | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61010 | TX | BOWIE | Bronze | Blue Cross Blue Shi | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61011 | TX | BOWIE | Bronze | Blue Cross Blue Shi | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61012 | TX | BRAZORIA | Gold | Community Health C | 27248TX0010001 | Community Care Gold | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCHealth.org | https://www.CHCHealth.or | https://www.CHCHealth.org | https://www.CHCHealth.org | | | | | | | |
| 61013 | TX | BRAZORIA | Silver | Community Health C | 27248TX0010002 | Community Care Silve | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCHealth.org | https://www.CHCHealth.or | https://www.CHCHealth.org | https://www.CHCHealth.org | | | | | | | |
| 61014 | TX | BRAZORIA | Bronze | Community Health C | 27248TX0010003 | Community Care Bron | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCHealth.org | https://www.CHCHealth.or | https://www.CHCHealth.org | https://www.CHCHealth.org | | | | | | | |
| 61015 | TX | BRAZORIA | Gold | Blue Cross Blue Shi | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61016 | TX | BRAZORIA | Gold | Blue Cross Blue Shi | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61017 | TX | BRAZORIA | Silver | Blue Cross Blue Shi | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61018 | TX | BRAZORIA | Silver | Blue Cross Blue Shi | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61019 | TX | BRAZORIA | Bronze | Blue Cross Blue Shi | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61020 | TX | BRAZORIA | Bronze | Blue Cross Blue Shi | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61021 | TX | BRAZORIA | Catastro | Blue Cross Blue Shi | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61022 | TX | BRAZORIA | Gold | Blue Cross Blue Shi | 33602TX0440001 | Blue Choice Gold PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61023 | TX | BRAZORIA | Silver | Blue Cross Blue Shi | 33602TX0440002 | Blue Choice Silver PP | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61024 | TX | BRAZORIA | Silver | Blue Cross Blue Shi | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61025 | TX | BRAZORIA | Silver | Blue Cross Blue Shi | 33602TX0440004 | Blue Choice Silver PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61026 | TX | BRAZORIA | Bronze | Blue Cross Blue Shi | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61027 | TX | BRAZORIA | Gold | Blue Cross Blue Shi | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61028 | TX | BRAZORIA | Gold | Blue Cross Blue Shi | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61029 | TX | BRAZORIA | Silver | Blue Cross Blue Shi | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61030 | TX | BRAZORIA | Silver | Blue Cross Blue Shi | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61031 | TX | BRAZORIA | Bronze | Blue Cross Blue Shi | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61032 | TX | BRAZORIA | Bronze | Blue Cross Blue Shi | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61033 | TX | BRAZORIA | Bronze | Cigna Healthcare | 55409TX0020012 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indivi | www.cigna.com/individ | www.cigna.com/fp-drug-list | | | | | | | | |
| 61034 | TX | BRAZORIA | Silver | Cigna Healthcare | 55409TX0020013 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indivi | www.cigna.com/individ | www.cigna.com/fp-drug-list | | | | | | | | |
| 61035 | TX | BRAZORIA | Silver | Cigna Healthcare | 55409TX0020014 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indivi | www.cigna.com/individ | www.cigna.com/fp-drug-list | | | | | | | | |
| 61036 | TX | BRAZORIA | Silver | Cigna Healthcare | 55409TX0020015 | myCigna Copay Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indivi | www.cigna.com/individ | www.cigna.com/fp-drug-list | | | | | | | | |
| 61037 | TX | BRAZORIA | Gold | Cigna Healthcare | 55409TX0020017 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indivi | www.cigna.com/individ | www.cigna.com/fp-drug-list | | | | | | | | |
| 61038 | TX | BRAZORIA | Gold | Cigna Healthcare | 55409TX0020071 | myCigna Copay Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indivi | www.cigna.com/individ | www.cigna.com/fp-drug-list | | | | | | | | |
| 61039 | TX | BRAZORIA | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61040 | TX | BRAZORIA | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61041 | TX | BRAZORIA | Catastro | Aetna | 91716TX0080003 | Aetna AdvantagePlus | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 61042 | TX | BRAZORIA | Catastro | Aetna | 91716TX0080004 | Aetna Basic | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 61043 | TX | BRAZORIA | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 F | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61044 | TX | BRAZORIA | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 F | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61045 | TX | BRAZORIA | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 61046 | TX | BRAZOS | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61047 | TX | BRAZOS | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61048 | TX | BRAZOS | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61049 | TX | BRAZOS | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61050 | TX | BRAZOS | Silver | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61051 | TX | BRAZOS | Gold | Blue Cross Blue Shi | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61052 | TX | BRAZOS | Gold | Blue Cross Blue Shi | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61053 | TX | BRAZOS | Silver | Blue Cross Blue Shi | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61054 | TX | BRAZOS | Silver | Blue Cross Blue Shi | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61055 | TX | BRAZOS | Bronze | Blue Cross Blue Shi | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61056 | TX | BRAZOS | Bronze | Blue Cross Blue Shi | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61057 | TX | BRAZOS | Catastro | Blue Cross Blue Shi | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61058 | TX | BRAZOS | Gold | Blue Cross Blue Shi | 33602TX0440001 | Blue Choice Gold PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61059 | TX | BRAZOS | Silver | Blue Cross Blue Shi | 33602TX0440002 | Blue Choice Silver PP | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61060 | TX | BRAZOS | Silver | Blue Cross Blue Shi | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61061 | TX | BRAZOS | Silver | Blue Cross Blue Shi | 33602TX0440004 | Blue Choice Silver PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61062 | TX | BRAZOS | Bronze | Blue Cross Blue Shi | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61063 | TX | BRAZOS | Gold | Blue Cross Blue Shi | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61064 | TX | BRAZOS | Gold | Blue Cross Blue Shi | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61065 | TX | BRAZOS | Silver | Blue Cross Blue Shi | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61066 | TX | BRAZOS | Silver | Blue Cross Blue Shi | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61067 | TX | BRAZOS | Bronze | Blue Cross Blue Shi | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61068 | TX | BRAZOS | Bronze | Blue Cross Blue Shi | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61069 | TX | BRAZOS | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.com | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 61070 | TX | BRAZOS | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.com | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 61071 | TX | BRAZOS | Silver | Scott and White Hea | 40788TX0170003 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.com | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 61072 | TX | BRAZOS | Silver | Scott and White Hea | 40788TX0170004 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.com | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 61073 | TX | BRAZOS | Silver | Scott and White Hea | 40788TX0170005 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.com | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 61074 | TX | BRAZOS | Gold | Scott and White Hea | 40788TX0170010 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.com | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 61075 | TX | BRAZOS | Gold | Scott and White Hea | 40788TX0170020 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.com | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 61076 | TX | BRAZOS | Silver | Scott and White Hea | 40788TX0170030 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.com | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 61077 | TX | BRAZOS | Bronze | Cigna Healthcare | 55409TX0020012 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indivi | www.cigna.com/individ | www.cigna.com/fp-drug-list | | | | | | | | |
| 61078 | TX | BRAZOS | Silver | Cigna Healthcare | 55409TX0020013 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indivi | www.cigna.com/individ | www.cigna.com/fp-drug-list | | | | | | | | |
| 61079 | TX | BRAZOS | Silver | Cigna Healthcare | 55409TX0020014 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indivi | www.cigna.com/individ | www.cigna.com/fp-drug-list | | | | | | | | |
| 61080 | TX | BRAZOS | Silver | Cigna Healthcare | 55409TX0020015 | myCigna Copay Assu | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indivi | www.cigna.com/individ | www.cigna.com/fp-drug-list | | | | | | | | |
| 61081 | TX | BRAZOS | Gold | Cigna Healthcare | 55409TX0020017 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indivi | www.cigna.com/individ | www.cigna.com/fp-drug-list | | | | | | | | |
| 61082 | TX | BRAZOS | Gold | Cigna Healthcare | 55409TX0020071 | myCigna Copay Assu | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indivi | www.cigna.com/individ | www.cigna.com/fp-drug-list | | | | | | | | |
| 61083 | TX | BREWSTER | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61084 | TX | BREWSTER | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61085 | TX | BREWSTER | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61086 | TX | BREWSTER | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61087 | TX | BREWSTER | Silver | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61088 | TX | BREWSTER | Gold | Blue Cross Blue Shi | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61089 | TX | BREWSTER | Gold | Blue Cross Blue Shi | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61090 | TX | BREWSTER | Silver | Blue Cross Blue Shi | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61091 | TX | BREWSTER | Silver | Blue Cross Blue Shi | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61092 | TX | BREWSTER | Bronze | Blue Cross Blue Shi | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61093 | TX | BREWSTER | Bronze | Blue Cross Blue Shi | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61094 | TX | BREWSTER | Catastro | Blue Cross Blue Shi | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61095 | TX | BREWSTER | Gold | Blue Cross Blue Shi | 33602TX0440001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61096 | TX | BREWSTER | Silver | Blue Cross Blue Shi | 33602TX0440002 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61097 | TX | BREWSTER | Silver | Blue Cross Blue Shi | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61098 | TX | BREWSTER | Silver | Blue Cross Blue Shi | 33602TX0440004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61099 | TX | BREWSTER | Bronze | Blue Cross Blue Shi | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61100 | TX | BREWSTER | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61101 | TX | BREWSTER | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61102 | TX | BREWSTER | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61103 | TX | BREWSTER | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61104 | TX | BREWSTER | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61105 | TX | BREWSTER | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61106 | TX | BRISCOE | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 61107 | TX | BRISCOE | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 61108 | TX | BRISCOE | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 61109 | TX | BRISCOE | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 61110 | TX | BRISCOE | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 61111 | TX | BRISCOE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61112 | TX | BRISCOE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61113 | TX | BRISCOE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61114 | TX | BRISCOE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61115 | TX | BRISCOE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61116 | TX | BRISCOE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61117 | TX | BRISCOE | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61118 | TX | BRISCOE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61119 | TX | BRISCOE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61120 | TX | BRISCOE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61121 | TX | BRISCOE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61122 | TX | BRISCOE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61123 | TX | BRISCOE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61124 | TX | BRISCOE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61125 | TX | BRISCOE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61126 | TX | BRISCOE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61127 | TX | BRISCOE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61128 | TX | BRISCOE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61129 | TX | BROOKS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61130 | TX | BROOKS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61131 | TX | BROOKS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61132 | TX | BROOKS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61133 | TX | BROOKS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61134 | TX | BROOKS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61135 | TX | BROOKS | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61136 | TX | BROOKS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61137 | TX | BROOKS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61138 | TX | BROOKS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61139 | TX | BROOKS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61140 | TX | BROOKS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61141 | TX | BROOKS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61142 | TX | BROOKS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61143 | TX | BROOKS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61144 | TX | BROOKS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61145 | TX | BROOKS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61146 | TX | BROOKS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61147 | TX | BROWN | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61148 | TX | BROWN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61149 | TX | BROWN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61150 | TX | BROWN | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61151 | TX | BROWN | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61152 | TX | BROWN | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61153 | TX | BROWN | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61154 | TX | BROWN | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61155 | TX | BROWN | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61156 | TX | BROWN | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61157 | TX | BROWN | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61158 | TX | BROWN | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61159 | TX | BROWN | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61160 | TX | BROWN | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61161 | TX | BROWN | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61162 | TX | BROWN | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61163 | TX | BROWN | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61164 | TX | BROWN | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61165 | TX | BURLESON | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 61166 | TX | BURLESON | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 61167 | TX | BURLESON | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 61168 | TX | BURLESON | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 61169 | TX | BURLESON | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 61170 | TX | BURLESON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61171 | TX | BURLESON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61172 | TX | BURLESON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61173 | TX | BURLESON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61174 | TX | BURLESON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61175 | TX | BURLESON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61176 | TX | BURLESON | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61177 | TX | BURLESON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61178 | TX | BURLESON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61179 | TX | BURLESON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61180 | TX | BURLESON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61181 | TX | BURLESON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61182 | TX | BURLESON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61183 | TX | BURLESON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Silver | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61184 | TX | BURLESON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61185 | TX | BURLESON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61186 | TX | BURLESON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61187 | TX | BURLESON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61188 | TX | BURLESON | Bronze | Scott and White Healt | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 61189 | TX | BURLESON | Bronze | Scott and White Healt | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 61190 | TX | BURLESON | Silver | Scott and White Healt | 40788TX0170003 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 61191 | TX | BURLESON | Silver | Scott and White Healt | 40788TX0170004 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 61192 | TX | BURLESON | Gold | Scott and White Healt | 40788TX0170010 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 61193 | TX | BURLESON | Gold | Scott and White Healt | 40788TX0170010 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 61194 | TX | BURLESON | Silver | Scott and White Healt | 40788TX0170013 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 61195 | TX | BURNET | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 61196 | TX | BURNET | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 61197 | TX | BURNET | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 61198 | TX | BURNET | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 61199 | TX | BURNET | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 61200 | TX | BURNET | Catastrophic | Humana Health Plan | 32673TX0640001 | Humana Connect Basi | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pb.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 61201 | TX | BURNET | Catastrophic | Humana Health Plan | 32673TX0640001 | Humana Connect Basi | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pb.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61202 | TX | BURNET | Bronze | Humana Health Plan | 32673TX0640002 | Humana Connect Bro | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 61203 | TX | BURNET | Bronze | Humana Health Plan | 32673TX0640003 | Humana Connect Bro | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 61204 | TX | BURNET | Silver | Humana Health Plan | 32673TX0640004 | Humana Connect Silv | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 61205 | TX | BURNET | Gold | Humana Health Plan | 32673TX0640005 | Humana Connect Gol | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 61206 | TX | BURNET | Platinum | Humana Health Plan | 32673TX0640006 | Humana Connect Plat | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 61207 | TX | BURNET | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61208 | TX | BURNET | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61209 | TX | BURNET | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61210 | TX | BURNET | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61211 | TX | BURNET | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61212 | TX | BURNET | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61213 | TX | BURNET | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61214 | TX | BURNET | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61215 | TX | BURNET | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61216 | TX | BURNET | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61277 | TX | BURNET | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61278 | TX | BURNET | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61219 | TX | BURNET | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61220 | TX | BURNET | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61221 | TX | BURNET | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61222 | TX | BURNET | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61223 | TX | BURNET | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61224 | TX | BURNET | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61225 | TX | BURNET | Catastrophic | Scott and White Heal | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 61226 | TX | BURNET | Bronze | Scott and White Heal | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 61227 | TX | BURNET | Bronze | Scott and White Heal | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 61228 | TX | BURNET | Silver | Scott and White Heal | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 61229 | TX | BURNET | Silver | Scott and White Heal | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 61230 | TX | BURNET | Silver | Scott and White Heal | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 61231 | TX | BURNET | Gold | Scott and White Heal | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 61232 | TX | BURNET | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 61233 | TX | BURNET | Silver | Sendero Health Plan | 71837tx0010001 | IdealCare Total | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | | www.senderohealth.com/id | www.senderohealth.com/ide | www.senderohealth.com/id | | | | | | | |
| 61234 | TX | BURNET | Gold | Sendero Health Plan | 71837tx0010002 | IdealCare Total | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | | www.senderohealth.com/id | www.senderohealth.com/ide | www.senderohealth.com/id | | | | | | | |
| 61235 | TX | BURNET | Bronze | Sendero Health Plan | 71837tx0010003 | IdealCare Essential | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | | www.senderohealth.com/id | www.senderohealth.com/ide | www.senderohealth.com/id | | | | | | | |
| 61236 | TX | BURNET | Gold | Ambetter from Super | 87226TX0010002 | Ambetter Gold 2 | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61237 | TX | BURNET | Gold | Ambetter from Super | 87226TX0010004 | Ambetter Gold 4 | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61238 | TX | BURNET | Silver | Ambetter from Super | 87226TX0010005 | Ambetter Silver 1 | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61239 | TX | BURNET | Silver | Ambetter from Super | 87226TX0010007 | Ambetter Silver 3 | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61240 | TX | BURNET | Silver | Ambetter from Super | 87226TX0010008 | Ambetter Silver 4 | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61241 | TX | BURNET | Silver | Ambetter from Super | 87226TX0010009 | Ambetter Silver 5 | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61242 | TX | BURNET | Bronze | Ambetter from Super | 87226TX0010010 | Ambetter Bronze 1 | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61243 | TX | BURNET | Bronze | Ambetter from Super | 87226TX0010012 | Ambetter Bronze 3 | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61244 | TX | BURNET | Bronze | Ambetter from Super | 87226TX0010013 | Ambetter Bronze 4 | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61245 | TX | BURNET | Gold | Ambetter from Super | 87226TX0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61246 | TX | BURNET | Gold | Ambetter from Super | 87226TX0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61247 | TX | BURNET | Silver | Ambetter from Super | 87226TX0020005 | Ambetter Silver 1 + Vi | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61248 | TX | BURNET | Silver | Ambetter from Super | 87226TX0020007 | Ambetter Silver 3 + Vi | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61249 | TX | BURNET | Silver | Ambetter from Super | 87226TX0020008 | Ambetter Silver 4 + Vi | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61250 | TX | BURNET | Silver | Ambetter from Super | 87226TX0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61251 | TX | BURNET | Bronze | Ambetter from Super | 87226TX0020010 | Ambetter Bronze 1 + V | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61252 | TX | BURNET | Bronze | Ambetter from Super | 87226TX0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61253 | TX | BURNET | Bronze | Ambetter from Super | 87226TX0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61254 | TX | BURNET | Gold | Ambetter from Super | 87226TX0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61255 | TX | BURNET | Gold | Ambetter from Super | 87226TX0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61256 | TX | BURNET | Silver | Ambetter from Super | 87226TX0030005 | Ambetter Silver 1 + Vi | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61257 | TX | BURNET | Silver | Ambetter from Super | 87226TX0030007 | Ambetter Silver 3 + Vi | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61258 | TX | BURNET | Silver | Ambetter from Super | 87226TX0030008 | Ambetter Silver 4 + Vi | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61259 | TX | BURNET | Silver | Ambetter from Super | 87226TX0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61260 | TX | BURNET | Bronze | Ambetter from Super | 87226TX0030010 | Ambetter Bronze 1 + V | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61261 | TX | BURNET | Bronze | Ambetter from Super | 87226TX0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61262 | TX | BURNET | Bronze | Ambetter from Super | 87226TX0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61263 | TX | BURNET | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 61264 | TX | BURNET | Bronze | Aetna | 91716TX0080004 | Aetna Advantage 635 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 61265 | TX | BURNET | Catastrophic | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 61266 | TX | BURNET | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 61267 | TX | BURNET | Silver | Aetna | 91716TX0080008 | Aetna Classic 2500 P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 61269 | TX | BURNET | Silver | Aetna | 91716TX0080009 | Aetna Classic 3500 P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 61270 | TX | CALDWELL | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61271 | TX | CALDWELL | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61272 | TX | CALDWELL | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61273 | TX | CALDWELL | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61274 | TX | CALDWELL | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61275 | TX | CALDWELL | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61276 | TX | CALDWELL | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61277 | TX | CALDWELL | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61278 | TX | CALDWELL | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61279 | TX | CALDWELL | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61280 | TX | CALDWELL | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61281 | TX | CALDWELL | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61282 | TX | CALDWELL | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61283 | TX | CALDWELL | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61284 | TX | CALDWELL | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61285 | TX | CALDWELL | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61286 | TX | CALDWELL | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61287 | TX | CALDWELL | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcs | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member | | | | | | | |
| 61288 | TX | CALDWELL | Catastrophic | Scott and White Heal | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 61289 | TX | CALDWELL | Bronze | Scott and White Heal | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 61290 | TX | CALDWELL | Bronze | Scott and White Heal | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 61291 | TX | CALDWELL | Silver | Scott and White Heal | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 61292 | TX | CALDWELL | Silver | Scott and White Heal | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 61293 | TX | CALDWELL | Silver | Scott and White Heal | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 61294 | TX | CALDWELL | Gold | Scott and White Heal | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 61295 | TX | CALDWELL | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 61296 | TX | CALDWELL | Silver | Sendero Health Plan | 71837tx0010001 | IdealCare Total | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | | www.senderohealth.com/id | www.senderohealth.com/ide | www.senderohealth.com/id | | | | | | | |
| 61297 | TX | CALDWELL | Gold | Sendero Health Plan | 71837tx0010002 | IdealCare Complete | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | | www.senderohealth.com/id | www.senderohealth.com/ide | www.senderohealth.com/id | | | | | | | |
| 61298 | TX | CALDWELL | Bronze | Sendero Health Plan | 71837tx0010003 | IdealCare Essential | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | | www.senderohealth.com/id | www.senderohealth.com/ide | www.senderohealth.com/id | | | | | | | |
| 61299 | TX | CALDWELL | Gold | Ambetter from Super | 87226TX0010002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61300 | TX | CALDWELL | Gold | Ambetter from Super | 87226TX0010004 | Ambetter Gold 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61301 | TX | CALDWELL | Silver | Ambetter from Super | 87226TX0010005 | Ambetter Silver 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61302 | TX | CALDWELL | Silver | Ambetter from Super | 87226TX0010007 | Ambetter Silver 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |
| 61303 | TX | CALDWELL | Silver | Ambetter from Super | 87226TX0010008 | Ambetter Silver 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhea | http://ambetter.superiorhea | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61304 | TX | CALDWELL | Silver | Ambetter from Super | 872267X0010009 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61305 | TX | CALDWELL | Bronze | Ambetter from Super | 872267X0010010 | Ambetter Bronze 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61306 | TX | CALDWELL | Bronze | Ambetter from Super | 872267X0010012 | Ambetter Bronze 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61307 | TX | CALDWELL | Bronze | Ambetter from Super | 872267X0010013 | Ambetter Bronze 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61308 | TX | CALDWELL | Gold | Ambetter from Super | 872267X0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61309 | TX | CALDWELL | Gold | Ambetter from Super | 872267X0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61310 | TX | CALDWELL | Silver | Ambetter from Super | 872267X0020005 | Ambetter Silver 1 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61311 | TX | CALDWELL | Silver | Ambetter from Super | 872267X0020007 | Ambetter Silver 3 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61312 | TX | CALDWELL | Silver | Ambetter from Super | 872267X0020008 | Ambetter Silver 4 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61313 | TX | CALDWELL | Silver | Ambetter from Super | 872267X0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61314 | TX | CALDWELL | Bronze | Ambetter from Super | 872267X0020010 | Ambetter Bronze 1 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61315 | TX | CALDWELL | Bronze | Ambetter from Super | 872267X0020012 | Ambetter Bronze 3 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61316 | TX | CALDWELL | Bronze | Ambetter from Super | 872267X0020013 | Ambetter Bronze 4 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61317 | TX | CALDWELL | Gold | Ambetter from Super | 872267X0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61318 | TX | CALDWELL | Gold | Ambetter from Super | 872267X0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61319 | TX | CALDWELL | Silver | Ambetter from Super | 872267X0030005 | Ambetter Silver 1 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61320 | TX | CALDWELL | Silver | Ambetter from Super | 872267X0030007 | Ambetter Silver 3 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61321 | TX | CALDWELL | Silver | Ambetter from Super | 872267X0030008 | Ambetter Silver 4 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61322 | TX | CALDWELL | Silver | Ambetter from Super | 872267X0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61323 | TX | CALDWELL | Bronze | Ambetter from Super | 872267X0030010 | Ambetter Bronze 1 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61324 | TX | CALDWELL | Bronze | Ambetter from Super | 872267X0030012 | Ambetter Bronze 3 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61325 | TX | CALDWELL | Bronze | Ambetter from Super | 872267X0030013 | Ambetter Bronze 4 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61326 | TX | CALDWELL | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61327 | TX | CALDWELL | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61328 | TX | CALDWELL | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 61329 | TX | CALDWELL | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 61330 | TX | CALDWELL | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61331 | TX | CALDWELL | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61332 | TX | CALDWELL | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 61333 | TX | CALHOUN | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61334 | TX | CALHOUN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61335 | TX | CALHOUN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61336 | TX | CALHOUN | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61337 | TX | CALHOUN | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61338 | TX | CALHOUN | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61339 | TX | CALHOUN | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61340 | TX | CALHOUN | Gold | Blue Cross Blue Shie | 33027X0440001 | Blue Cross Blue Shiel | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61341 | TX | CALHOUN | Gold | Blue Cross Blue Shie | 33027X0440002 | Blue Cross Blue Shiel | PPO | Rating Area 23 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61342 | TX | CALHOUN | Silver | Blue Cross Blue Shie | 33027X0440003 | Blue Cross Blue Shiel | OPM | Rating Area 23 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61343 | TX | CALHOUN | Silver | Blue Cross Blue Shie | 33027X0440004 | Blue Cross Blue Shiel | OPM | Rating Area 23 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61344 | TX | CALHOUN | Bronze | Blue Cross Blue Shie | 33027X0440005 | Blue Cross Blue Shiel | OPM | Rating Area 23 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61345 | TX | CALHOUN | Gold | Blue Cross Blue Shie | 33027X0460001 | Blue Advantage Gold | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61346 | TX | CALHOUN | Gold | Blue Cross Blue Shie | 33027X0460002 | Blue Advantage Gold | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61347 | TX | CALHOUN | Silver | Blue Cross Blue Shie | 33027X0460003 | Blue Advantage Silver | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61348 | TX | CALHOUN | Silver | Blue Cross Blue Shie | 33027X0460004 | Blue Advantage Silver | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61349 | TX | CALHOUN | Bronze | Blue Cross Blue Shie | 33027X0460005 | Blue Advantage Bronz | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61350 | TX | CALHOUN | Bronze | Blue Cross Blue Shie | 33027X0460006 | Blue Advantage Bronz | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61351 | TX | CALLAHAN | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/n | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61352 | TX | CALLAHAN | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/n | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61353 | TX | CALLAHAN | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/n | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61354 | TX | CALLAHAN | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/n | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61355 | TX | CALLAHAN | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/n | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61356 | TX | CALLAHAN | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61357 | TX | CALLAHAN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61358 | TX | CALLAHAN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61359 | TX | CALLAHAN | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61360 | TX | CALLAHAN | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61361 | TX | CALLAHAN | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61362 | TX | CALLAHAN | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61363 | TX | CALLAHAN | Gold | Blue Cross Blue Shie | 33027X0440001 | Blue Cross Blue Shiel | OPM | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61364 | TX | CALLAHAN | Gold | Blue Cross Blue Shie | 33027X0440002 | Blue Cross Blue Shiel | OPM | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61365 | TX | CALLAHAN | Silver | Blue Cross Blue Shie | 33027X0440003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61366 | TX | CALLAHAN | Silver | Blue Cross Blue Shie | 33027X0440004 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61367 | TX | CALLAHAN | Bronze | Blue Cross Blue Shie | 33027X0440005 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61368 | TX | CALLAHAN | Gold | Blue Cross Blue Shie | 33027X0460001 | Blue Advantage Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61369 | TX | CALLAHAN | Gold | Blue Cross Blue Shie | 33027X0460002 | Blue Advantage Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61370 | TX | CALLAHAN | Silver | Blue Cross Blue Shie | 33027X0460003 | Blue Advantage Silver | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61371 | TX | CALLAHAN | Silver | Blue Cross Blue Shie | 33027X0460004 | Blue Advantage Silver | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61372 | TX | CALLAHAN | Bronze | Blue Cross Blue Shie | 33027X0460005 | Blue Advantage Bronz | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61373 | TX | CALLAHAN | Bronze | Blue Cross Blue Shie | 33027X0460006 | Blue Advantage Bronz | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61374 | TX | CAMERON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61375 | TX | CAMERON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61376 | TX | CAMERON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61377 | TX | CAMERON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61378 | TX | CAMERON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61379 | TX | CAMERON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61380 | TX | CAMERON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61381 | TX | CAMERON | Gold | Blue Cross Blue Shie | 33027X0440001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61382 | TX | CAMERON | Gold | Blue Cross Blue Shie | 33027X0440002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61383 | TX | CAMERON | Silver | Blue Cross Blue Shie | 33027X0440003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61384 | TX | CAMERON | Silver | Blue Cross Blue Shie | 33027X0440004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61385 | TX | CAMERON | Bronze | Blue Cross Blue Shie | 33027X0440005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61386 | TX | CAMERON | Gold | Blue Cross Blue Shie | 33027X0460001 | Blue Advantage Gold | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61387 | TX | CAMERON | Gold | Blue Cross Blue Shie | 33027X0460002 | Blue Advantage Gold | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61388 | TX | CAMERON | Silver | Blue Cross Blue Shie | 33027X0460003 | Blue Advantage Silver | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61389 | TX | CAMERON | Silver | Blue Cross Blue Shie | 33027X0460004 | Blue Advantage Silver | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61390 | TX | CAMERON | Bronze | Blue Cross Blue Shie | 33027X0460005 | Blue Advantage Bronz | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61391 | TX | CAMERON | Bronze | Blue Cross Blue Shie | 33027X0460006 | Blue Advantage Bronz | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 61392 | TX | CAMERON | Gold | Molina Marketplace | 45786TX0010001 | Molina Marketplace G | HMO | Rating Area 5 | Allows Adult and Child-Only | | 1-888-560-2025 | | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthca | | | | | | | |
| 61393 | TX | CAMERON | Silver | Molina Marketplace | 45786TX0010002 | Molina Marketplace Sil | HMO | Rating Area 5 | Allows Adult and Child-Only | | 1-888-560-2025 | | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthca | | | | | | | |
| 61394 | TX | CAMERON | Gold | Ambetter from Super | 872267X0010001 | Ambetter Gold 2 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61395 | TX | CAMERON | Gold | Ambetter from Super | 872267X0010003 | Ambetter Gold 4 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61396 | TX | CAMERON | Silver | Ambetter from Super | 872267X0010005 | Ambetter Silver 1 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61397 | TX | CAMERON | Silver | Ambetter from Super | 872267X0010007 | Ambetter Silver 3 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61398 | TX | CAMERON | Silver | Ambetter from Super | 872267X0010008 | Ambetter Silver 4 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61399 | TX | CAMERON | Silver | Ambetter from Super | 872267X0010009 | Ambetter Silver 5 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61400 | TX | CAMERON | Bronze | Ambetter from Super | 872267X0010010 | Ambetter Bronze 1 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61401 | TX | CAMERON | Bronze | Ambetter from Super | 872267X0010012 | Ambetter Bronze 3 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61402 | TX | CAMERON | Bronze | Ambetter from Super | 872267X0010013 | Ambetter Bronze 4 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61403 | TX | CAMERON | Gold | Ambetter from Super | 872267X0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61404 | TX | CAMERON | Gold | Ambetter from Super | 872267X0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61405 | TX | CAMERON | Silver | Ambetter from Super | 872267X0020005 | Ambetter Silver 1 + Vi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61406 | TX | CAMERON | Silver | Ambetter from Super | 87226TX0020007 | Ambetter Silver 3 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61407 | TX | CAMERON | Silver | Ambetter from Super | 87226TX0020008 | Ambetter Silver 4 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61408 | TX | CAMERON | Bronze | Ambetter from Super | 87226TX0020009 | Ambetter Bronze 1 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61409 | TX | CAMERON | Bronze | Ambetter from Super | 87226TX0020010 | Ambetter Bronze 1 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61410 | TX | CAMERON | Bronze | Ambetter from Super | 87226TX0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61411 | TX | CAMERON | Bronze | Ambetter from Super | 87226TX0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61412 | TX | CAMERON | Gold | Ambetter from Super | 87226TX0030003 | Ambetter Gold 2 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61413 | TX | CAMERON | Gold | Ambetter from Super | 87226TX0030004 | Ambetter Gold 4 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61414 | TX | CAMERON | Silver | Ambetter from Super | 87226TX0030005 | Ambetter Silver 1 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61415 | TX | CAMERON | Silver | Ambetter from Super | 87226TX0030007 | Ambetter Silver 3 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61416 | TX | CAMERON | Silver | Ambetter from Super | 87226TX0030008 | Ambetter Silver 4 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61417 | TX | CAMERON | Silver | Ambetter from Super | 87226TX0030009 | Ambetter Silver 5 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61418 | TX | CAMERON | Bronze | Ambetter from Super | 87226TX0030010 | Ambetter Bronze 1 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61419 | TX | CAMERON | Bronze | Ambetter from Super | 87226TX0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61420 | TX | CAMERON | Bronze | Ambetter from Super | 87226TX0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61421 | TX | CAMP | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61422 | TX | CAMP | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61423 | TX | CAMP | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61424 | TX | CAMP | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61425 | TX | CAMP | Silver | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61426 | TX | CAMP | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61427 | TX | CAMP | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61428 | TX | CAMP | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61429 | TX | CAMP | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61430 | TX | CAMP | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61431 | TX | CAMP | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61432 | TX | CAMP | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61433 | TX | CAMP | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61434 | TX | CAMP | Silver | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61435 | TX | CAMP | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61436 | TX | CAMP | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61437 | TX | CAMP | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronze | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61438 | TX | CAMP | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronze | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61439 | TX | CARSON | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61440 | TX | CARSON | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61441 | TX | CARSON | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61442 | TX | CARSON | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61443 | TX | CARSON | Silver | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61444 | TX | CARSON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61445 | TX | CARSON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61446 | TX | CARSON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61447 | TX | CARSON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61448 | TX | CARSON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61449 | TX | CARSON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61450 | TX | CARSON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61451 | TX | CARSON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61452 | TX | CARSON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61453 | TX | CARSON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61454 | TX | CARSON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61455 | TX | CARSON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61456 | TX | CARSON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61457 | TX | CARSON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61458 | TX | CARSON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61459 | TX | CARSON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61460 | TX | CARSON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronze | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61461 | TX | CARSON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronze | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61462 | TX | CASS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61463 | TX | CASS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61464 | TX | CASS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61465 | TX | CASS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61466 | TX | CASS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61467 | TX | CASS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61468 | TX | CASS | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61469 | TX | CASS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61470 | TX | CASS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61471 | TX | CASS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61472 | TX | CASS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61473 | TX | CASS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61474 | TX | CASS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61475 | TX | CASS | Silver | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61476 | TX | CASS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61477 | TX | CASS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61478 | TX | CASS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronze | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61479 | TX | CASS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronze | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61480 | TX | CASTRO | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61481 | TX | CASTRO | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61482 | TX | CASTRO | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61483 | TX | CASTRO | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61484 | TX | CASTRO | Silver | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 61485 | TX | CASTRO | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61486 | TX | CASTRO | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61487 | TX | CASTRO | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61488 | TX | CASTRO | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61489 | TX | CASTRO | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61490 | TX | CASTRO | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61491 | TX | CASTRO | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61492 | TX | CASTRO | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61493 | TX | CASTRO | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61494 | TX | CASTRO | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61495 | TX | CASTRO | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61496 | TX | CASTRO | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61497 | TX | CASTRO | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61498 | TX | CASTRO | Silver | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Silver | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61499 | TX | CASTRO | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61500 | TX | CASTRO | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61501 | TX | CASTRO | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronze | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61502 | TX | CASTRO | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronze | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61503 | TX | CHAMBERS | Gold | Community Health C | 27248TX0010001 | Community Care Sol | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCH | https://www.CHCHealth.or | https://www.CHCHealth.org/A | https://www.CHCHealth.org | | | | | | | |
| 61504 | TX | CHAMBERS | Silver | Community Health C | 27248TX0010002 | Community Care Sol | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCH | https://www.CHCHealth.or | https://www.CHCHealth.org/A | https://www.CHCHealth.org | | | | | | | |
| 61505 | TX | CHAMBERS | Bronze | Community Health C | 27248TX0010003 | Community Care Sol | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCH | https://www.CHCHealth.or | https://www.CHCHealth.org/A | https://www.CHCHealth.org | | | | | | | |
| 61506 | TX | CHAMBERS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |
| 61507 | TX | CHAMBERS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/i | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61508 | TX | CHAMBERS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61509 | TX | CHAMBERS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61510 | TX | CHAMBERS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61511 | TX | CHAMBERS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61512 | TX | CHAMBERS | Catastrop | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61513 | TX | CHAMBERS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61514 | TX | CHAMBERS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61515 | TX | CHAMBERS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61516 | TX | CHAMBERS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61517 | TX | CHAMBERS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61518 | TX | CHAMBERS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61519 | TX | CHAMBERS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61520 | TX | CHAMBERS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61521 | TX | CHAMBERS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61522 | TX | CHAMBERS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61523 | TX | CHAMBERS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61524 | TX | CHAMBERS | Bronze | Cigna Healthcare | 55409TX0020013 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 61525 | TX | CHAMBERS | Silver | Cigna Healthcare | 55409TX0020013 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 61526 | TX | CHAMBERS | Silver | Cigna Healthcare | 55409TX0020014 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 61527 | TX | CHAMBERS | Silver | Cigna Healthcare | 55409TX0020015 | myCigna Copay Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 61528 | TX | CHAMBERS | Gold | Cigna Healthcare | 55409TX0020016 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 61529 | TX | CHAMBERS | Gold | Cigna Healthcare | 55409TX0020017 | myCigna Copay Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 61530 | TX | CHAMBERS | Bronze | Aetna | 9171ETX0080001 | Aetna Advantage 575 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| 61531 | TX | CHAMBERS | Bronze | Aetna | 9171ETX0080002 | Aetna Advantage 635 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| 61532 | TX | CHAMBERS | Bronze | Aetna | 9171ETX0080004 | Aetna AdvantagePlus | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| 61533 | TX | CHAMBERS | Catastro | Aetna | 9171ETX0080005 | Aetna Basic | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| 61534 | TX | CHAMBERS | Gold | Aetna | 9171ETX0080007 | Aetna Premier 2000 P | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| 61535 | TX | CHAMBERS | Silver | Aetna | 9171ETX0080008 | Aetna Classic 3500 P | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| 61536 | TX | CHAMBERS | Silver | Aetna | 9171ETX0080009 | Aetna Classic 5000 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| 61537 | TX | CHEROKEE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61538 | TX | CHEROKEE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61539 | TX | CHEROKEE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61540 | TX | CHEROKEE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61541 | TX | CHEROKEE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61542 | TX | CHEROKEE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61543 | TX | CHEROKEE | Catastrop | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61544 | TX | CHEROKEE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61545 | TX | CHEROKEE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61546 | TX | CHEROKEE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61547 | TX | CHEROKEE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61548 | TX | CHEROKEE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61549 | TX | CHEROKEE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold H | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61550 | TX | CHEROKEE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold H | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61551 | TX | CHEROKEE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61552 | TX | CHEROKEE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61553 | TX | CHEROKEE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61554 | TX | CHEROKEE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61555 | TX | CHILDRESS | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | | | | | | | |
| 61556 | TX | CHILDRESS | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | | | | | | | |
| 61557 | TX | CHILDRESS | Silver | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | | | | | | | |
| 61558 | TX | CHILDRESS | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | | | | | | | |
| 61559 | TX | CHILDRESS | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | | | | | | | |
| 61560 | TX | CHILDRESS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61561 | TX | CHILDRESS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61562 | TX | CHILDRESS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61563 | TX | CHILDRESS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61564 | TX | CHILDRESS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61565 | TX | CHILDRESS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61566 | TX | CHILDRESS | Catastrop | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61567 | TX | CHILDRESS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61568 | TX | CHILDRESS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61569 | TX | CHILDRESS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61570 | TX | CHILDRESS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61571 | TX | CHILDRESS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61572 | TX | CHILDRESS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold H | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61573 | TX | CHILDRESS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold H | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61574 | TX | CHILDRESS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61575 | TX | CHILDRESS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61576 | TX | CHILDRESS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61577 | TX | CHILDRESS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61578 | TX | CLAY | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61579 | TX | CLAY | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61580 | TX | CLAY | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61581 | TX | CLAY | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61582 | TX | CLAY | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61583 | TX | CLAY | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61584 | TX | CLAY | Catastrop | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61585 | TX | CLAY | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 25 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61586 | TX | CLAY | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 25 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61587 | TX | CLAY | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 25 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61588 | TX | CLAY | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 25 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61589 | TX | CLAY | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 25 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61590 | TX | CLAY | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold H | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61591 | TX | CLAY | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold H | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61592 | TX | CLAY | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61593 | TX | CLAY | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61594 | TX | CLAY | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61595 | TX | CLAY | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61596 | TX | COCHRAN | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | | | | | | | |
| 61597 | TX | COCHRAN | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | | | | | | | |
| 61598 | TX | COCHRAN | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | | | | | | | |
| 61599 | TX | COCHRAN | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | | | | | | | |
| 61600 | TX | COCHRAN | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | | | | | | | |
| 61601 | TX | COCHRAN | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61602 | TX | COCHRAN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61603 | TX | COCHRAN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61604 | TX | COCHRAN | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61605 | TX | COCHRAN | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61606 | TX | COCHRAN | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61607 | TX | COCHRAN | Catastrop | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |
| 61608 | TX | COCHRAN | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/c | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 61610 | TX | COCHRAN | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61611 | TX | COCHRAN | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61612 | TX | COCHRAN | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61613 | TX | COCHRAN | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61614 | TX | COCHRAN | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61615 | TX | COCHRAN | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61616 | TX | COCHRAN | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61617 | TX | COCHRAN | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61618 | TX | COCHRAN | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61619 | TX | COKE | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61620 | TX | COKE | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61621 | TX | COKE | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61622 | TX | COKE | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61623 | TX | COKE | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61624 | TX | COKE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61625 | TX | COKE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61626 | TX | COKE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61627 | TX | COKE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61628 | TX | COKE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61629 | TX | COKE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61630 | TX | COKE | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61631 | TX | COKE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61632 | TX | COKE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61633 | TX | COKE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61634 | TX | COKE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61635 | TX | COKE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61636 | TX | COKE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61637 | TX | COKE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61638 | TX | COKE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61639 | TX | COKE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61640 | TX | COKE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61641 | TX | COKE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61642 | TX | COKE | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61643 | TX | COKE | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61644 | TX | COKE | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61645 | TX | COKE | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61646 | TX | COKE | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61647 | TX | COKE | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61648 | TX | COKE | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61649 | TX | COKE | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61650 | TX | COLEMAN | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61651 | TX | COLEMAN | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61652 | TX | COLEMAN | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61653 | TX | COLEMAN | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61654 | TX | COLEMAN | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61655 | TX | COLEMAN | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61656 | TX | COLEMAN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61657 | TX | COLEMAN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61658 | TX | COLEMAN | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61659 | TX | COLEMAN | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61660 | TX | COLEMAN | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61661 | TX | COLEMAN | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61662 | TX | COLEMAN | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61663 | TX | COLEMAN | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61664 | TX | COLEMAN | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61665 | TX | COLEMAN | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61666 | TX | COLEMAN | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61667 | TX | COLEMAN | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61668 | TX | COLEMAN | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61669 | TX | COLEMAN | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61670 | TX | COLEMAN | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61671 | TX | COLEMAN | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61672 | TX | COLEMAN | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61673 | TX | COLEMAN | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61674 | TX | COLEMAN | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61675 | TX | COLEMAN | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61676 | TX | COLEMAN | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61677 | TX | COLEMAN | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61678 | TX | COLEMAN | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61679 | TX | COLEMAN | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61680 | TX | COLEMAN | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61681 | TX | COLLIN | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61682 | TX | COLLIN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61683 | TX | COLLIN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61684 | TX | COLLIN | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61685 | TX | COLLIN | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61686 | TX | COLLIN | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61687 | TX | COLLIN | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61688 | TX | COLLIN | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61689 | TX | COLLIN | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61690 | TX | COLLIN | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61691 | TX | COLLIN | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61692 | TX | COLLIN | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61693 | TX | COLLIN | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61694 | TX | COLLIN | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61695 | TX | COLLIN | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61696 | TX | COLLIN | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61697 | TX | COLLIN | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61698 | TX | COLLIN | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61699 | TX | COLLIN | Gold | Molina Marketplace | 45786TX0010001 | Molina Marketplace G | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-560-2025 | | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare. | http://www.molinahealthcare | | | | | | | |
| 61700 | TX | COLLIN | Silver | Molina Marketplace | 45786TX0010002 | Molina Marketplace S | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-560-2025 | | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare. | http://www.molinahealthcare | | | | | | | |
| 61701 | TX | COLLIN | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savir | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61702 | TX | COLLIN | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61703 | TX | COLLIN | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61704 | TX | COLLIN | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Savir | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61705 | TX | COLLIN | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61706 | TX | COLLIN | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61707 | TX | COLLIN | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61708 | TX | COLLIN | Silver | Cigna Healthcare | 55409TX0020008 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61709 | TX | COLLIN | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61710 | TX | COLLIN | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61711 | TX | COLLIN | Gold | Cigna Healthcare | 55409TX0020011 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61712 | TX | COLLIN | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61713 | TX | COLLIN | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61714 | TX | COLLIN | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61715 | TX | COLLIN | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 61716 | TX | COLLIN | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61717 | TX | COLLIN | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61718 | TX | COLLIN | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61719 | TX | COLLINGSWORTH | Gold | FirstCare Health Pla | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 61720 | TX | COLLINGSWORTH | Gold | FirstCare Health Pla | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 61721 | TX | COLLINGSWORTH | Bronze | FirstCare Health Pla | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 61722 | TX | COLLINGSWORTH | Bronze | FirstCare Health Pla | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 61723 | TX | COLLINGSWORTH | Silver | FirstCare Health Pla | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 61724 | TX | COLLINGSWORTH | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61725 | TX | COLLINGSWORTH | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61726 | TX | COLLINGSWORTH | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61727 | TX | COLLINGSWORTH | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61728 | TX | COLLINGSWORTH | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61729 | TX | COLLINGSWORTH | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61730 | TX | COLLINGSWORTH | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61731 | TX | COLLINGSWORTH | Silver | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61732 | TX | COLLINGSWORTH | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61733 | TX | COLLINGSWORTH | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61734 | TX | COLLINGSWORTH | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61735 | TX | COLLINGSWORTH | Bronze | Blue Cross Blue Shie | 33602TX0440006 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61736 | TX | COLLINGSWORTH | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61737 | TX | COLLINGSWORTH | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61738 | TX | COLLINGSWORTH | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61739 | TX | COLLINGSWORTH | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61740 | TX | COLLINGSWORTH | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61741 | TX | COLLINGSWORTH | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61742 | TX | COLORADO | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61743 | TX | COLORADO | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61744 | TX | COLORADO | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61745 | TX | COLORADO | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61746 | TX | COLORADO | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61747 | TX | COLORADO | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61748 | TX | COLORADO | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61749 | TX | COLORADO | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61750 | TX | COLORADO | Silver | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61751 | TX | COLORADO | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61752 | TX | COLORADO | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61753 | TX | COLORADO | Bronze | Blue Cross Blue Shie | 33602TX0440006 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61754 | TX | COLORADO | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61755 | TX | COLORADO | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61756 | TX | COLORADO | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61757 | TX | COLORADO | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61758 | TX | COLORADO | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61759 | TX | COLORADO | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61760 | TX | COLORADO | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61761 | TX | COLORADO | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61762 | TX | COLORADO | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61763 | TX | COLORADO | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 61764 | TX | COLORADO | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61765 | TX | COLORADO | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61766 | TX | COLORADO | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 61767 | TX | COMAL | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61768 | TX | COMAL | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61769 | TX | COMAL | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61770 | TX | COMAL | Silver | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61771 | TX | COMAL | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61772 | TX | COMAL | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61773 | TX | COMAL | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61774 | TX | COMAL | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61775 | TX | COMAL | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61776 | TX | COMAL | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61777 | TX | COMAL | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61778 | TX | COMAL | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61779 | TX | COMAL | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61780 | TX | COMAL | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61781 | TX | COMAL | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61782 | TX | COMAL | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61783 | TX | COMAL | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 61784 | TX | COMAL | Silver | CommunityFirst | 46224TX0010001 | CommunityFirstPlus | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-210-358-6400 | 1-888-512-2347 | | http://www.cfhp.co | http://www.cfhp.com/memb | http://www.cfhp.com/SBCs/S | http://www.cfhp.com/membe | | | | | | | |
| 61785 | TX | COMAL | Silver | CommunityFirst | 46224TX0010002 | CommunityFirst Prem | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-210-358-6400 | 1-888-512-2347 | | http://www.cfhp.co | http://www.cfhp.com/memb | http://www.cfhp.com/SBCs/S | http://www.cfhp.com/membe | | | | | | | |
| 61786 | TX | COMAL | Bronze | CommunityFirst | 46224TX0010003 | CommunityFirst Value | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-210-358-6400 | 1-888-512-2347 | | http://www.cfhp.co | http://www.cfhp.com/memb | http://www.cfhp.com/SBCs/S | http://www.cfhp.com/membe | | | | | | | |
| 61787 | TX | COMAL | Gold | Ambetter from Super | 87226TX0010001 | Ambetter Gold 2 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61788 | TX | COMAL | Gold | Ambetter from Super | 87226TX0010004 | Ambetter Gold 4 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61789 | TX | COMAL | Silver | Ambetter from Super | 87226TX0010009 | Ambetter Silver 4 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61790 | TX | COMAL | Silver | Ambetter from Super | 87226TX0010007 | Ambetter Silver 5 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61791 | TX | COMAL | Silver | Ambetter from Super | 87226TX0010005 | Ambetter Silver 3 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61792 | TX | COMAL | Bronze | Ambetter from Super | 87226TX0010008 | Ambetter Silver 1 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61793 | TX | COMAL | Bronze | Ambetter from Super | 87226TX0010006 | Ambetter Silver 2 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61794 | TX | COMAL | Bronze | Ambetter from Super | 87226TX0010010 | Ambetter Bronze 2 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61795 | TX | COMAL | Bronze | Ambetter from Super | 87226TX0010011 | Ambetter Bronze 3 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61796 | TX | COMAL | Gold | Ambetter from Super | 87226TX0010002 | Ambetter Gold 2 + Vi | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61797 | TX | COMAL | Gold | Ambetter from Super | 87226TX0020002 | Ambetter Gold 4 + Vi | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61798 | TX | COMAL | Silver | Ambetter from Super | 87226TX0020009 | Ambetter Silver 4 + | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61799 | TX | COMAL | Silver | Ambetter from Super | 87226TX0020007 | Ambetter Silver 5 + | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61800 | TX | COMAL | Silver | Ambetter from Super | 87226TX0020005 | Ambetter Silver 3 + | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61801 | TX | COMAL | Silver | Ambetter from Super | 87226TX0020004 | Ambetter Silver 1 + | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61802 | TX | COMAL | Silver | Ambetter from Super | 87226TX0020008 | Ambetter Silver 1 + | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61803 | TX | COMAL | Silver | Ambetter from Super | 87226TX0020006 | Ambetter Silver 2 + | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61804 | TX | COMAL | Silver | Ambetter from Super | 87226TX0020001 | Ambetter Silver 2 | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61805 | TX | COMAL | Gold | Ambetter from Super | 87226TX0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61806 | TX | COMAL | Gold | Ambetter from Super | 87226TX0020002 | Ambetter Gold 4 + Vi | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61807 | TX | COMAL | Silver | Ambetter from Super | 87226TX0030009 | Ambetter Silver 4 + | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61808 | TX | COMAL | Silver | Ambetter from Super | 87226TX0030007 | Ambetter Silver 5 + | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61809 | TX | COMAL | Silver | Ambetter from Super | 87226TX0030005 | Ambetter Silver 3 + | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61810 | TX | COMAL | Silver | Ambetter from Super | 87226TX0030008 | Ambetter Silver 1 + | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61811 | TX | COMAL | Bronze | Ambetter from Super | 87226TX0030010 | Ambetter Bronze 2 + | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61812 | TX | COMAL | Bronze | Ambetter from Super | 87226TX0030011 | Ambetter Bronze 3 + | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |
| 61813 | TX | COMAL | Bronze | Ambetter from Super | 87226TX0030012 | Ambetter Bronze 3 + | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealt | http://ambetter.superiorhea | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 61814 | TX | COMAL | Bronze | Ambetter from Super | 87226TX0030013 | Ambetter Bronze 4 + \ | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 61815 | TX | COMAL | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 61816 | TX | COMAL | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 61817 | TX | COMAL | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 61818 | TX | COMAL | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 61819 | TX | COMAL | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 F | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 61820 | TX | COMAL | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 P | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 61821 | TX | COMAL | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 61822 | TX | COMANCHE | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61823 | TX | COMANCHE | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61824 | TX | COMANCHE | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61825 | TX | COMANCHE | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61826 | TX | COMANCHE | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61827 | TX | COMANCHE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61828 | TX | COMANCHE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61829 | TX | COMANCHE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61830 | TX | COMANCHE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61831 | TX | COMANCHE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61832 | TX | COMANCHE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61833 | TX | COMANCHE | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61834 | TX | COMANCHE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61835 | TX | COMANCHE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61836 | TX | COMANCHE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61837 | TX | COMANCHE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61838 | TX | COMANCHE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61839 | TX | COMANCHE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61840 | TX | COMANCHE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61841 | TX | COMANCHE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61842 | TX | COMANCHE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61843 | TX | COMANCHE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61844 | TX | COMANCHE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61845 | TX | CONCHO | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61846 | TX | CONCHO | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61847 | TX | CONCHO | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61848 | TX | CONCHO | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61849 | TX | CONCHO | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61850 | TX | CONCHO | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61851 | TX | CONCHO | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61852 | TX | CONCHO | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61853 | TX | CONCHO | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61854 | TX | CONCHO | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61855 | TX | CONCHO | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61856 | TX | CONCHO | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61857 | TX | CONCHO | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61858 | TX | CONCHO | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61859 | TX | CONCHO | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61860 | TX | CONCHO | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61861 | TX | CONCHO | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61862 | TX | CONCHO | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61863 | TX | CONCHO | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61864 | TX | CONCHO | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61865 | TX | CONCHO | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61866 | TX | CONCHO | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61867 | TX | CONCHO | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61868 | TX | CONCHO | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61869 | TX | CONCHO | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61870 | TX | CONCHO | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61871 | TX | COOKE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61872 | TX | COOKE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61873 | TX | COOKE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61874 | TX | COOKE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61875 | TX | COOKE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61876 | TX | COOKE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61877 | TX | COOKE | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61878 | TX | COOKE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61879 | TX | COOKE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61880 | TX | COOKE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61881 | TX | COOKE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61882 | TX | COOKE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61883 | TX | COOKE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61884 | TX | COOKE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61885 | TX | COOKE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61886 | TX | COOKE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61887 | TX | COOKE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61888 | TX | COOKE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61889 | TX | COOKE | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savir | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61890 | TX | COOKE | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61891 | TX | COOKE | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61892 | TX | COOKE | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Savir | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61893 | TX | COOKE | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61894 | TX | COOKE | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61895 | TX | COOKE | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61896 | TX | COOKE | Silver | Cigna Healthcare | 55409TX0020008 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61897 | TX | COOKE | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61898 | TX | COOKE | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61899 | TX | COOKE | Gold | Cigna Healthcare | 55409TX0020011 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 61900 | TX | CORYELL | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61901 | TX | CORYELL | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61902 | TX | CORYELL | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61903 | TX | CORYELL | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61904 | TX | CORYELL | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61905 | TX | CORYELL | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61906 | TX | CORYELL | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61907 | TX | CORYELL | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61908 | TX | CORYELL | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61909 | TX | CORYELL | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61910 | TX | CORYELL | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61911 | TX | CORYELL | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61912 | TX | CORYELL | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61913 | TX | CORYELL | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61914 | TX | CORYELL | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61915 | TX | CORYELL | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 61916 | TX | CORYELL | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61917 | TX | CORYELL | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61918 | TX | CORYELL | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61919 | TX | CORYELL | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61920 | TX | CORYELL | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61921 | TX | CORYELL | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61922 | TX | CORYELL | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61923 | TX | CORYELL | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61924 | TX | CORYELL | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61925 | TX | CORYELL | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61926 | TX | CORYELL | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61927 | TX | CORYELL | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61928 | TX | CORYELL | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61929 | TX | CORYELL | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61930 | TX | CORYELL | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 61931 | TX | CORYELL | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 61932 | TX | CORYELL | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 61933 | TX | CORYELL | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 61934 | TX | CORYELL | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 61935 | TX | CORYELL | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 F | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 61936 | TX | CORYELL | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 Pl | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 61937 | TX | CORYELL | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 61938 | TX | COTTLE | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61939 | TX | COTTLE | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61940 | TX | COTTLE | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61941 | TX | COTTLE | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61942 | TX | COTTLE | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61943 | TX | COTTLE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61944 | TX | COTTLE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61945 | TX | COTTLE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61946 | TX | COTTLE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61947 | TX | COTTLE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61948 | TX | COTTLE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61949 | TX | COTTLE | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61950 | TX | COTTLE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61951 | TX | COTTLE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61952 | TX | COTTLE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61953 | TX | COTTLE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61954 | TX | COTTLE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61955 | TX | COTTLE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61956 | TX | COTTLE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61957 | TX | COTTLE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61958 | TX | COTTLE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61959 | TX | COTTLE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61960 | TX | COTTLE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61961 | TX | CRANE | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61962 | TX | CRANE | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61963 | TX | CRANE | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61964 | TX | CRANE | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61965 | TX | CRANE | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 61966 | TX | CRANE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61967 | TX | CRANE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61968 | TX | CRANE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61969 | TX | CRANE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61970 | TX | CRANE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61971 | TX | CRANE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61972 | TX | CRANE | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61973 | TX | CRANE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61974 | TX | CRANE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61975 | TX | CRANE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61976 | TX | CRANE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61977 | TX | CRANE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61978 | TX | CRANE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61979 | TX | CRANE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61980 | TX | CRANE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61981 | TX | CRANE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61982 | TX | CRANE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61983 | TX | CRANE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61984 | TX | CROCKETT | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61985 | TX | CROCKETT | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61986 | TX | CROCKETT | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61987 | TX | CROCKETT | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61988 | TX | CROCKETT | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61989 | TX | CROCKETT | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61990 | TX | CROCKETT | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61991 | TX | CROCKETT | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61992 | TX | CROCKETT | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61993 | TX | CROCKETT | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61994 | TX | CROCKETT | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61995 | TX | CROCKETT | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61996 | TX | CROCKETT | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61997 | TX | CROCKETT | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61998 | TX | CROCKETT | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 61999 | TX | CROCKETT | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62000 | TX | CROCKETT | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62001 | TX | CROCKETT | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62002 | TX | CROCKETT | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62003 | TX | CROCKETT | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62004 | TX | CROCKETT | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62005 | TX | CROCKETT | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62006 | TX | CROCKETT | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62007 | TX | CROCKETT | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62008 | TX | CROCKETT | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62009 | TX | CROCKETT | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62010 | TX | CROSBY | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 62011 | TX | CROSBY | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 62012 | TX | CROSBY | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 62013 | TX | CROSBY | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 62014 | TX | CROSBY | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 62015 | TX | CROSBY | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62016 | TX | CROSBY | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62017 | TX | CROSBY | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | CROSBY | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CROSBY | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CROSBY | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CROSBY | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PP | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CROSBY | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CROSBY | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CROSBY | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CROSBY | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CROSBY | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CROSBY | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CROSBY | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CROSBY | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CROSBY | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CROSBY | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CROSBY | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CULBERSON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CULBERSON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CULBERSON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CULBERSON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CULBERSON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CULBERSON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CULBERSON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CULBERSON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CULBERSON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CULBERSON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CULBERSON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CULBERSON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CULBERSON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CULBERSON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CULBERSON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CULBERSON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CULBERSON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | CULBERSON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAM | Gold | FirstCare Health Pla | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | DALLAM | Gold | FirstCare Health Pla | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | DALLAM | Bronze | FirstCare Health Pla | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | DALLAM | Bronze | FirstCare Health Pla | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | DALLAM | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAM | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAM | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAM | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAM | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAM | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAM | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAM | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAM | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAM | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAM | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAM | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAM | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAM | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAM | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAM | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAM | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAM | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DALLAS | Gold | Molina Marketplace | 45786TX0010001 | Molina Marketplace | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-560-2025 | 1-888-560-2025 | | http://www.molina | http://www.molinahealthca | http://www.molinahealthca | http://www.molinahealthca | | | | | | | |
| TX | DALLAS | Silver | Molina Marketplace | 45786TX0010002 | Molina Marketplace S | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-560-2025 | 1-888-560-2025 | | http://www.molina | http://www.molinahealthca | http://www.molinahealthca | http://www.molinahealthca | | | | | | | |
| TX | DALLAS | Bronze | Cigna Healthcare | 55409TX0220001 | myCigna Health Flow | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/m | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | DALLAS | Bronze | Cigna Healthcare | 55409TX0220002 | myCigna Health Savir | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/m | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | DALLAS | Bronze | Cigna Healthcare | 55409TX0220003 | myCigna Health Flex | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/m | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | DALLAS | Silver | Cigna Healthcare | 55409TX0220005 | myCigna Health Flex | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/m | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | DALLAS | Silver | Cigna Healthcare | 55409TX0220006 | myCigna Health Flex | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/m | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | DALLAS | Silver | Cigna Healthcare | 55409TX0220007 | myCigna Health Flex | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/m | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | DALLAS | Gold | Cigna Healthcare | 55409TX0220009 | myCigna Copay Assu | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/m | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | DALLAS | Gold | Cigna Healthcare | 55409TX0220010 | myCigna Health Flex | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/m | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | DALLAS | Silver | Cigna Healthcare | 55409TX0220011 | myCigna Copay Assu | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/m | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | DALLAS | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| TX | DALLAS | Bronze | Aetna | 91716TX0080002 | Aetna Advantage Plus | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| TX | DALLAS | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| TX | DALLAS | Silver | Aetna | 91716TX0080006 | Aetna Premier 2000 P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| TX | DALLAS | Silver | Aetna | 91716TX0080009 | Aetna Classic 3500 P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| TX | DALLAS | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| TX | DAWSON | Gold | FirstCare Health Pla | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | DAWSON | Gold | FirstCare Health Pla | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | DAWSON | Bronze | FirstCare Health Pla | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | DAWSON | Bronze | FirstCare Health Pla | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | DAWSON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| TX | DAWSON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | DAWSON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DAWSON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DAWSON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DAWSON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DAWSON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DAWSON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DAWSON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DAWSON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DAWSON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DAWSON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DAWSON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DAWSON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DAWSON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DAWSON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DAWSON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DE WITT | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DE WITT | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DE WITT | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DE WITT | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DE WITT | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DE WITT | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DE WITT | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DE WITT | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DE WITT | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DE WITT | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DE WITT | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DE WITT | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DE WITT | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DE WITT | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DE WITT | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softhron.com | www.firstcare.com/market |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Silver | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softhron.com | www.firstcare.com/market |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softhron.com | www.firstcare.com/market |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softhron.com | www.firstcare.com/market |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softhron.com | www.firstcare.com/market |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DEAF SMITH | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DELTA | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DELTA | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DELTA | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DELTA | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DELTA | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DELTA | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DELTA | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DELTA | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DELTA | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DELTA | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DELTA | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DELTA | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DELTA | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DELTA | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DELTA | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DELTA | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DELTA | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DELTA | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | DENTON | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savir | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 |  | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list |  |  |  |  |  |  |  |
| TX | DENTON | Bronze | Cigna Healthcare | 55409TX0020007 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 |  | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list |  |  |  |  |  |  |  |
| TX | DENTON | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 |  | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list |  |  |  |  |  |  |  |
| TX | DENTON | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 |  | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list |  |  |  |  |  |  |  |
| TX | DENTON | Silver | Cigna Healthcare | 55409TX0020008 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 |  | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list |  |  |  |  |  |  |  |
| TX | DENTON | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 |  | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list |  |  |  |  |  |  |  |
| TX | DENTON | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 |  | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list |  |  |  |  |  |  |  |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62222 | TX | DENTON | Gold | Cigna Healthcare | 55409TX0020011 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/I | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/fp-drug-list | | | | | | | |
| 62223 | TX | DENTON | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 62224 | TX | DENTON | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 62225 | TX | DENTON | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 62226 | TX | DENTON | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 62227 | TX | DENTON | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 62228 | TX | DENTON | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 62229 | TX | DENTON | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 62230 | TX | DICKENS | Gold | FirstCare Health Pla | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 62231 | TX | DICKENS | Gold | FirstCare Health Pla | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 62232 | TX | DICKENS | Silver | FirstCare Health Pla | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 62233 | TX | DICKENS | Bronze | FirstCare Health Pla | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 62234 | TX | DICKENS | Bronze | FirstCare Health Pla | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 62235 | TX | DICKENS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62236 | TX | DICKENS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62237 | TX | DICKENS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62238 | TX | DICKENS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62239 | TX | DICKENS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62240 | TX | DICKENS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62241 | TX | DICKENS | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62242 | TX | DICKENS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62243 | TX | DICKENS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62244 | TX | DICKENS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62245 | TX | DICKENS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62246 | TX | DICKENS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62247 | TX | DICKENS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62248 | TX | DICKENS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62249 | TX | DICKENS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62250 | TX | DICKENS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62251 | TX | DICKENS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62252 | TX | DICKENS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62253 | TX | DIMMIT | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62254 | TX | DIMMIT | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62255 | TX | DIMMIT | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62256 | TX | DIMMIT | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62257 | TX | DIMMIT | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62258 | TX | DIMMIT | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62259 | TX | DIMMIT | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62260 | TX | DIMMIT | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62261 | TX | DIMMIT | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62262 | TX | DIMMIT | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62263 | TX | DIMMIT | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62264 | TX | DIMMIT | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62265 | TX | DIMMIT | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62266 | TX | DIMMIT | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62267 | TX | DIMMIT | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62268 | TX | DIMMIT | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62269 | TX | DIMMIT | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62270 | TX | DIMMIT | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62271 | TX | DONLEY | Gold | FirstCare Health Pla | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 62272 | TX | DONLEY | Gold | FirstCare Health Pla | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 62273 | TX | DONLEY | Silver | FirstCare Health Pla | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 62274 | TX | DONLEY | Bronze | FirstCare Health Pla | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 62275 | TX | DONLEY | Bronze | FirstCare Health Pla | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 62276 | TX | DONLEY | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62277 | TX | DONLEY | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62278 | TX | DONLEY | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62279 | TX | DONLEY | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62280 | TX | DONLEY | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62281 | TX | DONLEY | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62282 | TX | DONLEY | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62283 | TX | DONLEY | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62284 | TX | DONLEY | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62285 | TX | DONLEY | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62286 | TX | DONLEY | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62287 | TX | DONLEY | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62288 | TX | DONLEY | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62289 | TX | DONLEY | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62290 | TX | DONLEY | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62291 | TX | DONLEY | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62292 | TX | DONLEY | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62293 | TX | DONLEY | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62294 | TX | DUVAL | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62295 | TX | DUVAL | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62296 | TX | DUVAL | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62297 | TX | DUVAL | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62298 | TX | DUVAL | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62299 | TX | DUVAL | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62300 | TX | DUVAL | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62301 | TX | DUVAL | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62302 | TX | DUVAL | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62303 | TX | DUVAL | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62304 | TX | DUVAL | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62305 | TX | DUVAL | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62306 | TX | DUVAL | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62307 | TX | DUVAL | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62308 | TX | DUVAL | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62309 | TX | DUVAL | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62310 | TX | DUVAL | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62311 | TX | DUVAL | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62312 | TX | EASTLAND | Gold | FirstCare Health Pla | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 62313 | TX | EASTLAND | Gold | FirstCare Health Pla | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 62314 | TX | EASTLAND | Silver | FirstCare Health Pla | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 62315 | TX | EASTLAND | Bronze | FirstCare Health Pla | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 62316 | TX | EASTLAND | Bronze | FirstCare Health Pla | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 62317 | TX | EASTLAND | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62318 | TX | EASTLAND | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62319 | TX | EASTLAND | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62320 | TX | EASTLAND | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62321 | TX | EASTLAND | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62322 | TX | EASTLAND | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| 62323 | TX | EASTLAND | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62324 | TX | EASTLAND | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62325 | TX | EASTLAND | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62326 | TX | EASTLAND | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62327 | TX | EASTLAND | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62328 | TX | EASTLAND | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62329 | TX | EASTLAND | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62330 | TX | EASTLAND | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62331 | TX | EASTLAND | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverHMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62332 | TX | EASTLAND | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverHMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62333 | TX | EASTLAND | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage BronzHMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62334 | TX | EASTLAND | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage BronzHMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62335 | TX | ECTOR | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.softheon.com | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 62336 | TX | ECTOR | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.softheon.com | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 62337 | TX | ECTOR | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.softheon.com | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 62338 | TX | ECTOR | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.softheon.com | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 62339 | TX | ECTOR | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.softheon.com | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 62340 | TX | ECTOR | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPPPO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62341 | TX | ECTOR | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPPPO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62342 | TX | ECTOR | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPPO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62343 | TX | ECTOR | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPPO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62344 | TX | ECTOR | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62345 | TX | ECTOR | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62346 | TX | ECTOR | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPPPO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62347 | TX | ECTOR | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel PPO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62348 | TX | ECTOR | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel PPO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62349 | TX | ECTOR | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel PPO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62350 | TX | ECTOR | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel PPO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62351 | TX | ECTOR | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel PPO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62352 | TX | ECTOR | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62353 | TX | ECTOR | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62354 | TX | ECTOR | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverHMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62355 | TX | ECTOR | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverHMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62356 | TX | ECTOR | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage BronzHMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62357 | TX | ECTOR | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage BronzHMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62358 | TX | EDWARDS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPPPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62359 | TX | EDWARDS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPPPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62360 | TX | EDWARDS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62361 | TX | EDWARDS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62362 | TX | EDWARDS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62363 | TX | EDWARDS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62364 | TX | EDWARDS | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPPPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62365 | TX | EDWARDS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62366 | TX | EDWARDS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62367 | TX | EDWARDS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62368 | TX | EDWARDS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62369 | TX | EDWARDS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62370 | TX | EDWARDS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62371 | TX | EDWARDS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62372 | TX | EDWARDS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverHMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62373 | TX | EDWARDS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverHMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62374 | TX | EDWARDS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage BronzHMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62375 | TX | EDWARDS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage BronzHMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62376 | TX | EL PASO | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPPPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62377 | TX | EL PASO | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPPPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62378 | TX | EL PASO | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62379 | TX | EL PASO | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62380 | TX | EL PASO | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62381 | TX | EL PASO | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62382 | TX | EL PASO | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPPPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62383 | TX | EL PASO | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62384 | TX | EL PASO | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62385 | TX | EL PASO | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62386 | TX | EL PASO | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62387 | TX | EL PASO | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62388 | TX | EL PASO | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62389 | TX | EL PASO | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62390 | TX | EL PASO | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverHMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62391 | TX | EL PASO | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverHMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62392 | TX | EL PASO | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage BronzHMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62393 | TX | EL PASO | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage BronzHMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62394 | TX | EL PASO | Gold | Molina Marketplace | 45786TX0010001 | Molina Marketplace G HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-560-2025 | | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| 62395 | TX | EL PASO | Silver | Molina Marketplace | 45786TX0010002 | Molina Marketplace S HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-560-2025 | | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| 62396 | TX | EL PASO | Gold | Ambetter from Super | 87226TX0010002 | Ambetter Gold 2 | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62397 | TX | EL PASO | Gold | Ambetter from Super | 87226TX0010004 | Ambetter Gold 4 | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62398 | TX | EL PASO | Silver | Ambetter from Super | 87226TX0010005 | Ambetter Silver 1 | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62399 | TX | EL PASO | Silver | Ambetter from Super | 87226TX0010006 | Ambetter Silver 2 | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62400 | TX | EL PASO | Silver | Ambetter from Super | 87226TX0010008 | Ambetter Silver 4 | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62401 | TX | EL PASO | Silver | Ambetter from Super | 87226TX0010009 | Ambetter Silver 5 | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62402 | TX | EL PASO | Bronze | Ambetter from Super | 87226TX0010010 | Ambetter Bronze 1 | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62403 | TX | EL PASO | Bronze | Ambetter from Super | 87226TX0010011 | Ambetter Bronze 3 | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62404 | TX | EL PASO | Bronze | Ambetter from Super | 87226TX0010013 | Ambetter Bronze 4 + HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62405 | TX | EL PASO | Gold | Ambetter from Super | 87226TX0020002 | Ambetter Gold 2 + ViHMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62406 | TX | EL PASO | Gold | Ambetter from Super | 87226TX0020004 | Ambetter Gold 4 + ViHMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62407 | TX | EL PASO | Silver | Ambetter from Super | 87226TX0020005 | Ambetter Silver 1 + HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62408 | TX | EL PASO | Silver | Ambetter from Super | 87226TX0020006 | Ambetter Silver 2 + HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62409 | TX | EL PASO | Silver | Ambetter from Super | 87226TX0020008 | Ambetter Silver 4 + HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62410 | TX | EL PASO | Silver | Ambetter from Super | 87226TX0020009 | Ambetter Silver 5 + HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62411 | TX | EL PASO | Bronze | Ambetter from Super | 87226TX0020010 | Ambetter Bronze 1 + HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62412 | TX | EL PASO | Bronze | Ambetter from Super | 87226TX0020011 | Ambetter Bronze 3 + HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62413 | TX | EL PASO | Bronze | Ambetter from Super | 87226TX0020013 | Ambetter Bronze 4 + HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62414 | TX | EL PASO | Gold | Ambetter from Super | 87226TX0030002 | Ambetter Gold 2 + VisHMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62415 | TX | EL PASO | Gold | Ambetter from Super | 87226TX0030004 | Ambetter Gold 4 + VisHMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62416 | TX | EL PASO | Silver | Ambetter from Super | 87226TX0030005 | Ambetter Silver 1 + VHMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62417 | TX | EL PASO | Silver | Ambetter from Super | 87226TX0030006 | Ambetter Silver 2 + VHMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62418 | TX | EL PASO | Silver | Ambetter from Super | 87226TX0030008 | Ambetter Silver 4 + VHMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62419 | TX | EL PASO | Silver | Ambetter from Super | 87226TX0030009 | Ambetter Silver 5 + VHMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62420 | TX | EL PASO | Bronze | Ambetter from Super | 87226TX0030010 | Ambetter Bronze 1 + HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62421 | TX | EL PASO | Bronze | Ambetter from Super | 87226TX0030011 | Ambetter Bronze 3 + HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62422 | TX | EL PASO | Bronze | Ambetter from Super | 87226TX0030013 | Ambetter Bronze 4 + HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorheal | http://ambetter.superiorheal | http://ambetter.superiorheal | | | | | | | |
| 62423 | TX | ELLIS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPPPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |
| 62424 | TX | ELLIS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | http://www.bcbstx.com/member/ | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 62426 | TX | ELLIS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62427 | TX | ELLIS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62428 | TX | ELLIS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62429 | TX | ELLIS | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62430 | TX | ELLIS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62431 | TX | ELLIS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62432 | TX | ELLIS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62433 | TX | ELLIS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62434 | TX | ELLIS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62435 | TX | ELLIS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62436 | TX | ELLIS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62437 | TX | ELLIS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62438 | TX | ELLIS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62439 | TX | ELLIS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62440 | TX | ELLIS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62441 | TX | ELLIS | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savir | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62442 | TX | ELLIS | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62443 | TX | ELLIS | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62444 | TX | ELLIS | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Savir | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62445 | TX | ELLIS | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62446 | TX | ELLIS | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62447 | TX | ELLIS | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62448 | TX | ELLIS | Silver | Cigna Healthcare | 55409TX0020008 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62449 | TX | ELLIS | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62450 | TX | ELLIS | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62451 | TX | ELLIS | Gold | Cigna Healthcare | 55409TX0020011 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62452 | TX | ELLIS | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 62453 | TX | ELLIS | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 62454 | TX | ELLIS | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 62455 | TX | ELLIS | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 62456 | TX | ELLIS | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 62457 | TX | ELLIS | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 62458 | TX | ELLIS | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 62459 | TX | ERATH | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 62460 | TX | ERATH | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 62461 | TX | ERATH | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 62462 | TX | ERATH | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 62463 | TX | ERATH | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 62464 | TX | ERATH | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62465 | TX | ERATH | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62466 | TX | ERATH | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62467 | TX | ERATH | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62468 | TX | ERATH | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62469 | TX | ERATH | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62470 | TX | ERATH | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62471 | TX | ERATH | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62472 | TX | ERATH | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62473 | TX | ERATH | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62474 | TX | ERATH | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62475 | TX | ERATH | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62476 | TX | ERATH | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62477 | TX | ERATH | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62478 | TX | ERATH | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62479 | TX | ERATH | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62480 | TX | ERATH | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62481 | TX | ERATH | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62482 | TX | ERATH | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62483 | TX | ERATH | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62484 | TX | ERATH | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62485 | TX | ERATH | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62486 | TX | ERATH | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62487 | TX | ERATH | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62488 | TX | ERATH | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62489 | TX | ERATH | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62490 | TX | ERATH | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savir | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62491 | TX | ERATH | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62492 | TX | ERATH | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62493 | TX | ERATH | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Savir | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62494 | TX | ERATH | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62495 | TX | ERATH | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62496 | TX | ERATH | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62497 | TX | ERATH | Silver | Cigna Healthcare | 55409TX0020008 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62498 | TX | ERATH | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62499 | TX | ERATH | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62500 | TX | ERATH | Gold | Cigna Healthcare | 55409TX0020011 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 62501 | TX | FALLS | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 62502 | TX | FALLS | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 62503 | TX | FALLS | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 62504 | TX | FALLS | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 62505 | TX | FALLS | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 62506 | TX | FALLS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62507 | TX | FALLS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62508 | TX | FALLS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62509 | TX | FALLS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62510 | TX | FALLS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62511 | TX | FALLS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62512 | TX | FALLS | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62513 | TX | FALLS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62514 | TX | FALLS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62515 | TX | FALLS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62516 | TX | FALLS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62517 | TX | FALLS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62518 | TX | FALLS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62519 | TX | FALLS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62520 | TX | FALLS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62521 | TX | FALLS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62522 | TX | FALLS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62523 | TX | FALLS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 62524 | TX | FALLS | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62525 | TX | FALLS | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62526 | TX | FALLS | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 62527 | TX | FALLS | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | FALLS | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | FALLS | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | FALLS | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | FALLS | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | FALLS | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575/ | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | | X | | | | | |
| TX | FALLS | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635/ | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | | | | | | | |
| TX | FALLS | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | | X | | | | | |
| TX | FALLS | Catastrophic | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | | | | | | | |
| TX | FALLS | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 F | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | | X | | | | | |
| TX | FALLS | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 F | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | | X | | | | | |
| TX | FALLS | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | | | | | | | |
| TX | FANNIN | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FANNIN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FANNIN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FANNIN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FANNIN | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FANNIN | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FANNIN | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FANNIN | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FANNIN | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FANNIN | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FANNIN | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FANNIN | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FANNIN | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FANNIN | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold I | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FANNIN | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverH | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FANNIN | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverH | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FANNIN | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage BronzH | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FANNIN | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage BronzH | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FANNIN | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savir | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | |
| TX | FANNIN | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | |
| TX | FANNIN | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | |
| TX | FANNIN | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | |
| TX | FANNIN | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | |
| TX | FANNIN | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | |
| TX | FANNIN | Silver | Cigna Healthcare | 55409TX0020008 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | |
| TX | FANNIN | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | |
| TX | FANNIN | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | |
| TX | FANNIN | Silver | Cigna Healthcare | 55409TX0020011 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | |
| TX | FAYETTE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FAYETTE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FAYETTE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FAYETTE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FAYETTE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FAYETTE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FAYETTE | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FAYETTE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FAYETTE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FAYETTE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FAYETTE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FAYETTE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FAYETTE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FAYETTE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold I | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FAYETTE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverH | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FAYETTE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverH | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FAYETTE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage BronzH | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FAYETTE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage BronzH | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FAYETTE | Silver | Sendero Health Plan | 71837tx0010001 | IdealCare Complete | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | www.senderohealth | www.senderohealth.com/id | www.senderohealth.com/ide | | | | | | | |
| TX | FAYETTE | Gold | Sendero Health Plan | 71837tx0010002 | IdealCare Total | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | www.senderohealth | www.senderohealth.com/id | www.senderohealth.com/ide | | | | | | | |
| TX | FAYETTE | Silver | Sendero Health Plan | 71837tx0010003 | IdealCare Essential | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | www.senderohealth | www.senderohealth.com/id | www.senderohealth.com/ide | | | | | | | |
| TX | FAYETTE | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575/ | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | | X | | | | | |
| TX | FAYETTE | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635/ | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | | | | | | | |
| TX | FAYETTE | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | | X | | | | | |
| TX | FAYETTE | Catastrophic | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | | | | | | | |
| TX | FAYETTE | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 F | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | | X | | | | | |
| TX | FAYETTE | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 F | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | | X | | | | | |
| TX | FAYETTE | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | | | | | | | |
| TX | FISHER | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/mi | www.firstcare.com/marketp | | | | | | | |
| TX | FISHER | Gold | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/mi | www.firstcare.com/marketp | | | | | | | |
| TX | FISHER | Silver | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/mi | www.firstcare.com/marketp | | | | | | | |
| TX | FISHER | Silver | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/mi | www.firstcare.com/marketp | | | | | | | |
| TX | FISHER | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FISHER | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FISHER | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FISHER | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FISHER | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FISHER | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FISHER | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FISHER | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FISHER | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FISHER | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FISHER | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FISHER | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FLOYD | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/mi | www.firstcare.com/marketp | | | | | | | |
| TX | FLOYD | Gold | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/mi | www.firstcare.com/marketp | | | | | | | |
| TX | FLOYD | Silver | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/mi | www.firstcare.com/marketp | | | | | | | |
| TX | FLOYD | Silver | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/mi | www.firstcare.com/marketp | | | | | | | |
| TX | FLOYD | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FLOYD | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FLOYD | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FLOYD | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FLOYD | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | FLOYD | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | FLOYD | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FLOYD | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FLOYD | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FLOYD | PPM | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FLOYD | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FLOYD | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FLOYD | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FLOYD | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FLOYD | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FLOYD | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FLOYD | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FLOYD | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FOARD | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FOARD | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FOARD | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FOARD | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FOARD | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FOARD | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FOARD | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FOARD | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FOARD | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FOARD | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FOARD | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FOARD | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FOARD | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FOARD | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FOARD | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FOARD | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FOARD | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FORT BEND | Gold | Community Health C | 27248TX0010001 | Community Care Gold | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCH | https://www.CHCHealth.or | https://www.CHCHealth.org/ | https://www.CHCHealth.org | | | | | | | |
| TX | FORT BEND | Silver | Community Health C | 27248TX0010002 | Community Care Silver | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCH | https://www.CHCHealth.or | https://www.CHCHealth.org/ | https://www.CHCHealth.org | | | | | | | |
| TX | FORT BEND | Bronze | Community Health C | 27248TX0010003 | Community Care Bronz | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCH | https://www.CHCHealth.or | https://www.CHCHealth.org/ | https://www.CHCHealth.org | | | | | | | |
| TX | FORT BEND | Catastro | Humana Health Plan | 32673TX0640025 | Humana Connect Bas | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://cfp.humana | http://cfp.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| TX | FORT BEND | Bronze | Humana Health Plan | 32673TX0640026 | Humana Connect Bron | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://cfp.humana | http://cfp.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| TX | FORT BEND | Bronze | Humana Health Plan | 32673TX0640027 | Humana Connect Bron | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://cfp.humana | http://cfp.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| TX | FORT BEND | Silver | Humana Health Plan | 32673TX0640028 | Humana Connect Silve | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://cfp.humana | http://cfp.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| TX | FORT BEND | Gold | Humana Health Plan | 32673TX0640029 | Humana Connect Gold | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://cfp.humana | http://cfp.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| TX | FORT BEND | Platinum | Humana Health Plan | 32673TX0640030 | Humana Connect Plat | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://cfp.humana | http://cfp.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| TX | FORT BEND | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FORT BEND | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FORT BEND | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FORT BEND | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FORT BEND | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FORT BEND | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FORT BEND | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FORT BEND | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FORT BEND | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FORT BEND | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FORT BEND | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FORT BEND | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FORT BEND | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FORT BEND | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FORT BEND | Bronze | Cigna Healthcare | 55409TX0020013 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/in | www.Cigna.com/individual | www.Cigna.com/individual | www.cigna.com/fb-drug-list | | | | | | | |
| TX | FORT BEND | Silver | Cigna Healthcare | 55409TX0020014 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/in | www.Cigna.com/individual | www.Cigna.com/individual | www.cigna.com/fb-drug-list | | | | | | | |
| TX | FORT BEND | Silver | Cigna Healthcare | 55409TX0020015 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/in | www.Cigna.com/individual | www.Cigna.com/individual | www.cigna.com/fb-drug-list | | | | | | | |
| TX | FORT BEND | Gold | Cigna Healthcare | 55409TX0020016 | myCigna Copay Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/in | www.Cigna.com/individual | www.Cigna.com/individual | www.cigna.com/fb-drug-list | | | | | | | |
| TX | FORT BEND | Gold | Cigna Healthcare | 55409TX0020017 | myCigna Copay Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/in | www.Cigna.com/individual | www.Cigna.com/individual | www.cigna.com/fb-drug-list | | | | | | | |
| TX | FORT BEND | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | FORT BEND | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | FORT BEND | Catastro | Aetna | 91716TX0080006 | Aetna Basic | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| TX | FORT BEND | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | FORT BEND | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | FORT BEND | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| TX | FRANKLIN | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FRANKLIN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FRANKLIN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FRANKLIN | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FRANKLIN | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FRANKLIN | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FRANKLIN | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FRANKLIN | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FRANKLIN | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FRANKLIN | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FRANKLIN | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FRANKLIN | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FRANKLIN | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FRANKLIN | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FRANKLIN | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FREESTONE | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | FREESTONE | Silver | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | FREESTONE | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | FREESTONE | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | FREESTONE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FREESTONE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FREESTONE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FREESTONE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FREESTONE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FREESTONE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FREESTONE | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FREESTONE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |
| TX | FREESTONE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/i | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62732 | TX | FREESTONE | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shiel PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62733 | TX | FREESTONE | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shiel PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62734 | TX | FREESTONE | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shiel PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62735 | TX | FREESTONE | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62736 | TX | FREESTONE | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62737 | TX | FREESTONE | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62738 | TX | FREESTONE | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62739 | TX | FREESTONE | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62740 | TX | FREESTONE | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62741 | TX | FREESTONE | Catastrophic | Scott and White Heal | 40788TX0160001 | Scott and White Heal HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/member/s | | | | | | | |
| 62742 | TX | FREESTONE | Bronze | Scott and White Heal | 40788TX0170001 | Scott and White Heal HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/member/s | | | | | | | |
| 62743 | TX | FREESTONE | Silver | Scott and White Heal | 40788TX0170002 | Scott and White Heal HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/member/s | | | | | | | |
| 62744 | TX | FREESTONE | Silver | Scott and White Heal | 40788TX0180001 | Scott and White Heal HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/member/s | | | | | | | |
| 62745 | TX | FREESTONE | Silver | Scott and White Heal | 40788TX0180002 | Scott and White Heal HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/member/s | | | | | | | |
| 62746 | TX | FREESTONE | Silver | Scott and White Heal | 40788TX0180003 | Scott and White Heal HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/member/s | | | | | | | |
| 62747 | TX | FREESTONE | Silver | Scott and White Heal | 40788TX0190001 | Scott and White Heal HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/member/s | | | | | | | |
| 62748 | TX | FREESTONE | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Heal HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/member/s | | | | | | | |
| 62749 | TX | FRIO | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62750 | TX | FRIO | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62751 | TX | FRIO | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPPPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62752 | TX | FRIO | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPPPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62753 | TX | FRIO | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Silver PPPPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62754 | TX | FRIO | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPPPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62755 | TX | FRIO | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62756 | TX | FRIO | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shiel PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62757 | TX | FRIO | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shiel PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62758 | TX | FRIO | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shiel PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62759 | TX | FRIO | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shiel PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62760 | TX | FRIO | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shiel PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62761 | TX | FRIO | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62762 | TX | FRIO | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62763 | TX | FRIO | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62764 | TX | FRIO | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62765 | TX | FRIO | Silver | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Silver HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62766 | TX | FRIO | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62767 | TX | GAINES | Silver | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 62768 | TX | GAINES | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 62769 | TX | GAINES | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 62770 | TX | GAINES | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 62771 | TX | GAINES | Bronze | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62772 | TX | GAINES | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62773 | TX | GAINES | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62774 | TX | GAINES | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPPPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62775 | TX | GAINES | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPPPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62776 | TX | GAINES | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Silver PPPPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62777 | TX | GAINES | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPPPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62778 | TX | GAINES | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62779 | TX | GAINES | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shiel PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62780 | TX | GAINES | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shiel PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62781 | TX | GAINES | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shiel PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62782 | TX | GAINES | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shiel PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62783 | TX | GAINES | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shiel PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62784 | TX | GAINES | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62785 | TX | GAINES | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62786 | TX | GAINES | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62787 | TX | GAINES | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62788 | TX | GAINES | Silver | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Silver HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62789 | TX | GAINES | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62790 | TX | GALVESTON | Gold | Community Health C | 27248TX0010001 | Community Care Gold HMO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHChttps | www.CHCHealth.or | https://www.CHCHealth.org | https://www.CHCHealth.org | | | | | | | |
| 62791 | TX | GALVESTON | Silver | Community Health C | 27248TX0010002 | Community Care Silv HMO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHChttps | www.CHCHealth.or | https://www.CHCHealth.org | https://www.CHCHealth.org | | | | | | | |
| 62792 | TX | GALVESTON | Bronze | Community Health C | 27248TX0010003 | Community Care Bror HMO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHChttps | www.CHCHealth.or | https://www.CHCHealth.org | https://www.CHCHealth.org | | | | | | | |
| 62793 | TX | GALVESTON | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO PPO | | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62794 | TX | GALVESTON | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO PPO | | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62795 | TX | GALVESTON | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPPPO | | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62796 | TX | GALVESTON | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPPPO | | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62797 | TX | GALVESTON | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Silver PPPPO | | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62798 | TX | GALVESTON | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPPPO | | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62799 | TX | GALVESTON | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice PPO | | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62800 | TX | GALVESTON | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shiel PPO | | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62801 | TX | GALVESTON | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shiel PPO | | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62802 | TX | GALVESTON | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shiel PPO | | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62803 | TX | GALVESTON | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shiel PPO | | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62804 | TX | GALVESTON | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shiel PPO | | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62805 | TX | GALVESTON | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62806 | TX | GALVESTON | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62807 | TX | GALVESTON | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62808 | TX | GALVESTON | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62809 | TX | GALVESTON | Silver | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Silver HMO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62810 | TX | GALVESTON | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze HMO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62811 | TX | GALVESTON | Silver | Cigna Healthcare | 55409TX0020013 | myCigna Health Flex PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/http | www.Cigna.com/ifp | www.cigna.com/ifp-drug-list | | | | | | | | |
| 62812 | TX | GALVESTON | Silver | Cigna Healthcare | 55409TX0020014 | myCigna Health Flex PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/http | www.Cigna.com/ifp | www.cigna.com/ifp-drug-list | | | | | | | | |
| 62813 | TX | GALVESTON | Silver | Cigna Healthcare | 55409TX0020015 | myCigna Health Flex PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/http | www.Cigna.com/ifp | www.cigna.com/ifp-drug-list | | | | | | | | |
| 62814 | TX | GALVESTON | Silver | Cigna Healthcare | 55409TX0020016 | myCigna Copay Assu PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/http | www.Cigna.com/ifp | www.cigna.com/ifp-drug-list | | | | | | | | |
| 62815 | TX | GALVESTON | Bronze | Cigna Healthcare | 55409TX0020017 | myCigna Copay Assu PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/http | www.Cigna.com/ifp | www.cigna.com/ifp-drug-list | | | | | | | | |
| 62816 | TX | GALVESTON | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 62817 | TX | GALVESTON | Silver | Aetna | 91716TX0080002 | Aetna AdvantagePlus PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 62818 | TX | GALVESTON | Silver | Aetna | 91716TX0080003 | Aetna Basic | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 62819 | TX | GALVESTON | Catastrophic | Aetna | 91716TX0080006 | Aetna Classic 3000 PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 62820 | TX | GALVESTON | Silver | Aetna | 91716TX0080007 | Aetna Premier 2500 PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 62821 | TX | GALVESTON | Silver | Aetna | 91716TX0080008 | Aetna Classic 5000 PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 62822 | TX | GALVESTON | Bronze | Aetna | 91716TX0080009 | Aetna Classic 5000 PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 62823 | TX | GARZA | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 62824 | TX | GARZA | Silver | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 62825 | TX | GARZA | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 62826 | TX | GARZA | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan HMO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 62827 | TX | GARZA | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62828 | TX | GARZA | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO PPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62829 | TX | GARZA | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPPPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62830 | TX | GARZA | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPPPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62831 | TX | GARZA | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Silver PPPPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |
| 62832 | TX | GARZA | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPPPO | | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/d | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | GARZA | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GARZA | Bronze | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GARZA | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GARZA | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GARZA | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GARZA | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GARZA | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GARZA | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GARZA | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GARZA | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GARZA | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GARZA | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GARZA | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GILLESPIE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GILLESPIE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GILLESPIE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GILLESPIE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GILLESPIE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GILLESPIE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GILLESPIE | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GILLESPIE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GILLESPIE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GILLESPIE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GILLESPIE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GILLESPIE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GILLESPIE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GILLESPIE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GILLESPIE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GILLESPIE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GILLESPIE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GILLESPIE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Bronze | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | www.firstcare.sofheon.com | www.firstcare.com/marketp |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | www.firstcare.sofheon.com | www.firstcare.com/marketp |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | www.firstcare.sofheon.com | www.firstcare.com/marketp |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | www.firstcare.sofheon.com | www.firstcare.com/marketp |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | www.firstcare.sofheon.com | www.firstcare.com/marketp |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GLASSCOCK | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GOLIAD | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GOLIAD | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GOLIAD | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GOLIAD | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GOLIAD | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GOLIAD | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GOLIAD | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GOLIAD | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Choice Gold PPO | PPO | Rating Area 23 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GOLIAD | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Choice Gold PPO | PPO | Rating Area 23 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GOLIAD | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 23 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GOLIAD | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 23 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GOLIAD | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 23 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GOLIAD | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 23 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GOLIAD | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GOLIAD | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GOLIAD | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GOLIAD | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GOLIAD | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GONZALES | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GONZALES | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GONZALES | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GONZALES | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GONZALES | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GONZALES | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GONZALES | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GONZALES | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GONZALES | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GONZALES | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GONZALES | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GONZALES | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GONZALES | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GONZALES | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GONZALES | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GONZALES | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GRAY | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | www.firstcare.sofheon.com | www.firstcare.com/marketp |  |  |  |  |  |  |  |
| TX | GRAY | Silver | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | www.firstcare.sofheon.com | www.firstcare.com/marketp |  |  |  |  |  |  |  |
| TX | GRAY | Bronze | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | www.firstcare.sofheon.com | www.firstcare.com/marketp |  |  |  |  |  |  |  |
| TX | GRAY | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | www.firstcare.com/m | www.firstcare.sofheon.com | www.firstcare.com/marketp |  |  |  |  |  |  |  |
| TX | GRAY | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GRAY | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GRAY | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GRAY | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |
| TX | GRAY | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ |  |  |  |  |  |  |  |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62936 | TX | GRAY | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62937 | TX | GRAY | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62938 | TX | GRAY | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62939 | TX | GRAY | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62940 | TX | GRAY | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62941 | TX | GRAY | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62942 | TX | GRAY | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62943 | TX | GRAY | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62944 | TX | GRAY | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62945 | TX | GRAY | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62946 | TX | GRAY | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62947 | TX | GRAYSON | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62948 | TX | GRAYSON | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62949 | TX | GRAYSON | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62950 | TX | GRAYSON | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62951 | TX | GRAYSON | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62952 | TX | GRAYSON | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62953 | TX | GRAYSON | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62954 | TX | GRAYSON | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62955 | TX | GRAYSON | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62956 | TX | GRAYSON | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62957 | TX | GRAYSON | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62958 | TX | GRAYSON | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62959 | TX | GRAYSON | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62960 | TX | GRAYSON | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62961 | TX | GRAYSON | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62962 | TX | GRAYSON | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62963 | TX | GRAYSON | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze HMO | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62964 | TX | GRAYSON | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze HMO | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62965 | TX | GRAYSON | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savir PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 62966 | TX | GRAYSON | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 62967 | TX | GRAYSON | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 62968 | TX | GRAYSON | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Savir PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 62969 | TX | GRAYSON | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 62970 | TX | GRAYSON | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 62971 | TX | GRAYSON | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Copay Assu PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 62972 | TX | GRAYSON | Gold | Cigna Healthcare | 55409TX0020008 | myCigna Health Flex PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 62973 | TX | GRAYSON | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 62974 | TX | GRAYSON | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 62975 | TX | GRAYSON | Gold | Cigna Healthcare | 55409TX0020011 | myCigna Copay Assu PPO | PPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 62976 | TX | GREGG | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62977 | TX | GREGG | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62978 | TX | GREGG | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62979 | TX | GREGG | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62980 | TX | GREGG | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62981 | TX | GREGG | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62982 | TX | GREGG | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62983 | TX | GREGG | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62984 | TX | GREGG | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62985 | TX | GREGG | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62986 | TX | GREGG | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62987 | TX | GREGG | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62988 | TX | GREGG | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62989 | TX | GREGG | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62990 | TX | GREGG | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62991 | TX | GREGG | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62992 | TX | GREGG | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62993 | TX | GREGG | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 62994 | TX | GRIMES | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/markets | | | | | | | |
| 62995 | TX | GRIMES | Silver | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/markets | | | | | | | |
| 62996 | TX | GRIMES | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/markets | | | | | | | |
| 62997 | TX | GRIMES | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/markets | | | | | | | |
| 62998 | TX | GRIMES | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/markets | | | | | | | |
| 62999 | TX | GRIMES | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63000 | TX | GRIMES | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63001 | TX | GRIMES | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63002 | TX | GRIMES | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63003 | TX | GRIMES | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63004 | TX | GRIMES | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63005 | TX | GRIMES | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63006 | TX | GRIMES | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63007 | TX | GRIMES | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63008 | TX | GRIMES | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63009 | TX | GRIMES | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63010 | TX | GRIMES | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63011 | TX | GRIMES | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63012 | TX | GRIMES | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63013 | TX | GRIMES | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63014 | TX | GRIMES | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63015 | TX | GRIMES | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63016 | TX | GRIMES | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63017 | TX | GRIMES | Catastrophic | Scott and White Health Plan | 40788TX0010001 | Scott and White Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.c | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 63018 | TX | GRIMES | Bronze | Scott and White Health Plan | 40788TX0170001 | Scott and White Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.c | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 63019 | TX | GRIMES | Bronze | Scott and White Health Plan | 40788TX0170002 | Scott and White Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.c | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 63020 | TX | GRIMES | Silver | Scott and White Health Plan | 40788TX0170003 | Scott and White Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.c | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 63021 | TX | GRIMES | Silver | Scott and White Health Plan | 40788TX0170004 | Scott and White Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.c | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 63022 | TX | GRIMES | Silver | Scott and White Health Plan | 40788TX0170005 | Scott and White Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.c | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 63023 | TX | GRIMES | Gold | Scott and White Health Plan | 40788TX0170006 | Scott and White Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.c | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 63024 | TX | GRIMES | Gold | Scott and White Health Plan | 40788TX0170007 | Scott and White Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.c | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 63025 | TX | GRIMES | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savir PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 63026 | TX | GRIMES | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 63027 | TX | GRIMES | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 63028 | TX | GRIMES | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Savir PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 63029 | TX | GRIMES | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 63030 | TX | GRIMES | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 63031 | TX | GRIMES | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Copay Assu PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 63032 | TX | GUADALUPE | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63033 | TX | GUADALUPE | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63034 | TX | GUADALUPE | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63035 | TX | GUADALUPE | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63036 | TX | GUADALUPE | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63037 | TX | GUADALUPE | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 63038 | TX | GUADALUPE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63039 | TX | GUADALUPE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63040 | TX | GUADALUPE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63041 | TX | GUADALUPE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63042 | TX | GUADALUPE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63043 | TX | GUADALUPE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63044 | TX | GUADALUPE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63045 | TX | GUADALUPE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63046 | TX | GUADALUPE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63047 | TX | GUADALUPE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63048 | TX | GUADALUPE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63049 | TX | GUADALUPE | Silver | CommunityFirst | 46224TX0010001 | CommunityFirstPlus | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-210-358-6400 | 1-888-512-2347 | | http://www.cfhp.co | http://www.cfhp.com/memb | http://www.cfhp.com/SBCs/H | http://www.cfhp.com/memb | | | | | | | |
| 63050 | TX | GUADALUPE | Gold | CommunityFirst | 46224TX0010002 | CommunityFirst Prem | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-210-358-6400 | 1-888-512-2347 | | http://www.cfhp.co | http://www.cfhp.com/memb | http://www.cfhp.com/SBCs/H | http://www.cfhp.com/memb | | | | | | | |
| 63051 | TX | GUADALUPE | Bronze | CommunityFirst | 46224TX0010003 | CommunityFirst Value | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-210-358-6400 | 1-888-512-2347 | | http://www.cfhp.co | http://www.cfhp.com/memb | http://www.cfhp.com/SBCs/H | http://www.cfhp.com/memb | | | | | | | |
| 63052 | TX | GUADALUPE | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 63053 | TX | GUADALUPE | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 63054 | TX | GUADALUPE | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 63055 | TX | GUADALUPE | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 63056 | TX | GUADALUPE | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 P | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 63057 | TX | GUADALUPE | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 P | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 63058 | TX | GUADALUPE | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 63059 | TX | HALE | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63060 | TX | HALE | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63061 | TX | HALE | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63062 | TX | HALE | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63063 | TX | HALE | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63064 | TX | HALE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63065 | TX | HALE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63066 | TX | HALE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63067 | TX | HALE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63068 | TX | HALE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63069 | TX | HALE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63070 | TX | HALE | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63071 | TX | HALE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63072 | TX | HALE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63073 | TX | HALE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63074 | TX | HALE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63075 | TX | HALE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63076 | TX | HALE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63077 | TX | HALE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63078 | TX | HALE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63079 | TX | HALE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63080 | TX | HALE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63081 | TX | HALE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63082 | TX | HALL | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63083 | TX | HALL | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63084 | TX | HALL | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63085 | TX | HALL | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63086 | TX | HALL | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63087 | TX | HALL | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63088 | TX | HALL | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63089 | TX | HALL | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63090 | TX | HALL | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63091 | TX | HALL | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63092 | TX | HALL | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63093 | TX | HALL | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63094 | TX | HALL | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63095 | TX | HALL | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63096 | TX | HALL | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63097 | TX | HALL | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63098 | TX | HALL | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63099 | TX | HALL | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63100 | TX | HALL | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63101 | TX | HALL | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63102 | TX | HALL | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63103 | TX | HALL | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63104 | TX | HALL | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63105 | TX | HAMILTON | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63106 | TX | HAMILTON | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63107 | TX | HAMILTON | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63108 | TX | HAMILTON | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63109 | TX | HAMILTON | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63110 | TX | HAMILTON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63111 | TX | HAMILTON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63112 | TX | HAMILTON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63113 | TX | HAMILTON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63114 | TX | HAMILTON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63115 | TX | HAMILTON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63116 | TX | HAMILTON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63117 | TX | HAMILTON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63118 | TX | HAMILTON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63119 | TX | HAMILTON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63120 | TX | HAMILTON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63121 | TX | HAMILTON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63122 | TX | HAMILTON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63123 | TX | HAMILTON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63124 | TX | HAMILTON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63125 | TX | HAMILTON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63126 | TX | HAMILTON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63127 | TX | HAMILTON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63128 | TX | HAMILTON | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63129 | TX | HAMILTON | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63130 | TX | HAMILTON | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63131 | TX | HAMILTON | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63132 | TX | HAMILTON | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63133 | TX | HAMILTON | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63134 | TX | HAMILTON | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63135 | TX | HAMILTON | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63136 | TX | HANSFORD | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63137 | TX | HANSFORD | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63138 | TX | HANSFORD | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63139 | TX | HANSFORD | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 63140 | TX | HANSFORD | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63141 | TX | HANSFORD | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63142 | TX | HANSFORD | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63143 | TX | HANSFORD | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63144 | TX | HANSFORD | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63145 | TX | HANSFORD | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63146 | TX | HANSFORD | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63147 | TX | HANSFORD | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63148 | TX | HANSFORD | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63149 | TX | HANSFORD | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63150 | TX | HANSFORD | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63151 | TX | HANSFORD | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63152 | TX | HANSFORD | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63153 | TX | HANSFORD | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63154 | TX | HANSFORD | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63155 | TX | HANSFORD | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63156 | TX | HANSFORD | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63157 | TX | HANSFORD | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63158 | TX | HANSFORD | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63159 | TX | HARDEMAN | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63160 | TX | HARDEMAN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63161 | TX | HARDEMAN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63162 | TX | HARDEMAN | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63163 | TX | HARDEMAN | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63164 | TX | HARDEMAN | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63165 | TX | HARDEMAN | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63166 | TX | HARDEMAN | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63167 | TX | HARDEMAN | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63168 | TX | HARDEMAN | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63169 | TX | HARDEMAN | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63170 | TX | HARDEMAN | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63171 | TX | HARDEMAN | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63172 | TX | HARDEMAN | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63173 | TX | HARDEMAN | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63174 | TX | HARDEMAN | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63175 | TX | HARDEMAN | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63176 | TX | HARDEMAN | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63177 | TX | HARDIN | Catastro | Humana Health Plan | 32673TX0630001 | Humana Direct Basic | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 63178 | TX | HARDIN | Bronze | Humana Health Plan | 32673TX0630002 | Humana Direct Bronz | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 63179 | TX | HARDIN | Bronze | Humana Health Plan | 32673TX0630003 | Humana Direct Bronz | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 63180 | TX | HARDIN | Silver | Humana Health Plan | 32673TX0630004 | Humana Direct Silver | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 63181 | TX | HARDIN | Gold | Humana Health Plan | 32673TX0630005 | Humana Direct Gold 2 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 63182 | TX | HARDIN | Platinum | Humana Health Plan | 32673TX0630006 | Humana Direct Platinu | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 63183 | TX | HARDIN | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63184 | TX | HARDIN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63185 | TX | HARDIN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63186 | TX | HARDIN | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63187 | TX | HARDIN | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63188 | TX | HARDIN | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63189 | TX | HARDIN | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63190 | TX | HARDIN | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63191 | TX | HARDIN | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63192 | TX | HARDIN | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63193 | TX | HARDIN | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63194 | TX | HARDIN | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63195 | TX | HARDIN | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63196 | TX | HARDIN | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63197 | TX | HARDIN | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63198 | TX | HARDIN | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63199 | TX | HARDIN | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63200 | TX | HARDIN | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63201 | TX | HARDIN | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 63202 | TX | HARDIN | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 63203 | TX | HARDIN | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 63204 | TX | HARDIN | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 63205 | TX | HARDIN | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 F | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 63206 | TX | HARDIN | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 63207 | TX | HARDIN | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 63208 | TX | HARRIS | Gold | Community Health C | 27248TX0010001 | Community Care Gold | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCH | https://www.CHCHealth.org | https://www.CHCHealth.org/A | https://www.CHCHealth.org | | | | | | | |
| 63209 | TX | HARRIS | Silver | Community Health C | 27248TX0010002 | Community Care Silve | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCH | https://www.CHCHealth.org | https://www.CHCHealth.org/A | https://www.CHCHealth.org | | | | | | | |
| 63210 | TX | HARRIS | Bronze | Community Health C | 27248TX0010003 | Community Care Bron | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCH | https://www.CHCHealth.org | https://www.CHCHealth.org/A | https://www.CHCHealth.org | | | | | | | |
| 63211 | TX | HARRIS | Catastro | Humana Health Plan | 32673TX0640025 | Humana Connect Bas | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 63212 | TX | HARRIS | Bronze | Humana Health Plan | 32673TX0640026 | Humana Connect Bro | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 63213 | TX | HARRIS | Bronze | Humana Health Plan | 32673TX0640027 | Humana Connect Bro | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 63214 | TX | HARRIS | Silver | Humana Health Plan | 32673TX0640028 | Humana Connect Silv | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 63215 | TX | HARRIS | Gold | Humana Health Plan | 32673TX0640029 | Humana Connect Gol | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 63216 | TX | HARRIS | Platinum | Humana Health Plan | 32673TX0640030 | Humana Connect Plat | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 63217 | TX | HARRIS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63218 | TX | HARRIS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63219 | TX | HARRIS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63220 | TX | HARRIS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63221 | TX | HARRIS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63222 | TX | HARRIS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63223 | TX | HARRIS | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63224 | TX | HARRIS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63225 | TX | HARRIS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63226 | TX | HARRIS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63227 | TX | HARRIS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63228 | TX | HARRIS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63229 | TX | HARRIS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63230 | TX | HARRIS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63231 | TX | HARRIS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63232 | TX | HARRIS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63233 | TX | HARRIS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63234 | TX | HARRIS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63235 | TX | HARRIS | Gold | Molina Marketplace | 45786TX0010001 | Molina Marketplace G | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-560-2025 | | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare.( | http://www.molinahealthcare | | | | | | | |
| 63236 | TX | HARRIS | Silver | Molina Marketplace | 45786TX0010002 | Molina Marketplace S | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-560-2025 | | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare.( | http://www.molinahealthcare | | | | | | | |
| 63237 | TX | HARRIS | Bronze | Cigna Healthcare | 55409TX0020012 | myCigna Health Flex ! | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63238 | TX | HARRIS | Silver | Cigna Healthcare | 55409TX0020013 | myCigna Health Flex : | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63239 | TX | HARRIS | Silver | Cigna Healthcare | 55409TX0020014 | myCigna Health Flex ! | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63240 | TX | HARRIS | Silver | Cigna Healthcare | 55409TX0020015 | myCigna Copay Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63241 | TX | HARRIS | Gold | Cigna Healthcare | 55409TX0020016 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 63242 | TX | HARRIS | Gold | Cigna Healthcare | 55409TX0020017 | myCigna Copay Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63243 | TX | HARRIS | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 63244 | TX | HARRIS | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 63245 | TX | HARRIS | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 63246 | TX | HARRIS | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 63247 | TX | HARRIS | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 F | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 63248 | TX | HARRIS | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 P | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 63249 | TX | HARRIS | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 63250 | TX | HARRISON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63251 | TX | HARRISON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63252 | TX | HARRISON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63253 | TX | HARRISON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63254 | TX | HARRISON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63255 | TX | HARRISON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63256 | TX | HARRISON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63257 | TX | HARRISON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63258 | TX | HARRISON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63259 | TX | HARRISON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63260 | TX | HARRISON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63261 | TX | HARRISON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63262 | TX | HARRISON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63263 | TX | HARRISON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63264 | TX | HARRISON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63265 | TX | HARRISON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63266 | TX | HARRISON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63267 | TX | HARRISON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63268 | TX | HARTLEY | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63269 | TX | HARTLEY | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63270 | TX | HARTLEY | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63271 | TX | HARTLEY | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63272 | TX | HARTLEY | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63273 | TX | HARTLEY | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63274 | TX | HARTLEY | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63275 | TX | HARTLEY | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63276 | TX | HARTLEY | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63277 | TX | HARTLEY | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63278 | TX | HARTLEY | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63279 | TX | HARTLEY | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63280 | TX | HARTLEY | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63281 | TX | HARTLEY | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63282 | TX | HARTLEY | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63283 | TX | HARTLEY | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63284 | TX | HARTLEY | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63285 | TX | HARTLEY | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63286 | TX | HARTLEY | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63287 | TX | HARTLEY | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63288 | TX | HARTLEY | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63289 | TX | HARTLEY | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63290 | TX | HARTLEY | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63291 | TX | HASKELL | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63292 | TX | HASKELL | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63293 | TX | HASKELL | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63294 | TX | HASKELL | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63295 | TX | HASKELL | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63296 | TX | HASKELL | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63297 | TX | HASKELL | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63298 | TX | HASKELL | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63299 | TX | HASKELL | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63300 | TX | HASKELL | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63301 | TX | HASKELL | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63302 | TX | HASKELL | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63303 | TX | HASKELL | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63304 | TX | HASKELL | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63305 | TX | HASKELL | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63306 | TX | HASKELL | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63307 | TX | HASKELL | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63308 | TX | HASKELL | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63309 | TX | HASKELL | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63310 | TX | HASKELL | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63311 | TX | HASKELL | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63312 | TX | HASKELL | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63313 | TX | HASKELL | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63314 | TX | HAYS | Catastro | Humana Health Plan | 32673TX0640001 | Humana Connect Bas | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 63315 | TX | HAYS | Bronze | Humana Health Plan | 32673TX0640002 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 63316 | TX | HAYS | Bronze | Humana Health Plan | 32673TX0640003 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 63317 | TX | HAYS | Silver | Humana Health Plan | 32673TX0640004 | Humana Connect Silv | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 63318 | TX | HAYS | Gold | Humana Health Plan | 32673TX0640005 | Humana Connect Gol | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 63319 | TX | HAYS | Platinum | Humana Health Plan | 32673TX0640006 | Humana Connect Plat | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 63320 | TX | HAYS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63321 | TX | HAYS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63322 | TX | HAYS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63323 | TX | HAYS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63324 | TX | HAYS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63325 | TX | HAYS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63326 | TX | HAYS | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63327 | TX | HAYS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63328 | TX | HAYS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63329 | TX | HAYS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63330 | TX | HAYS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63331 | TX | HAYS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63332 | TX | HAYS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63333 | TX | HAYS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63334 | TX | HAYS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63335 | TX | HAYS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63336 | TX | HAYS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63337 | TX | HAYS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63338 | TX | HAYS | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63339 | TX | HAYS | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63340 | TX | HAYS | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63341 | TX | HAYS | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63342 | TX | HAYS | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63343 | TX | HAYS | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 63344 | TX | HAYS | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63345 | TX | HAYS | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63346 | TX | HAYS | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savir | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63347 | TX | HAYS | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63348 | TX | HAYS | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63349 | TX | HAYS | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Savir | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63350 | TX | HAYS | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63351 | TX | HAYS | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63352 | TX | HAYS | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63353 | TX | HAYS | Silver | Cigna Healthcare | 55409TX0020008 | myCigna Copay Assu | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63354 | TX | HAYS | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63355 | TX | HAYS | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63356 | TX | HAYS | Gold | Cigna Healthcare | 55409TX0020011 | myCigna Copay Assu | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63357 | TX | HAYS | Silver | Sendero Health Plan | 71837tx0010001 | IdealCare Complete | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | www.senderoheal | www.senderohealth.com/id | www.senderohealth.com/idea | www.senderohealth.com/ide | | | | | | | |
| 63358 | TX | HAYS | Gold | Sendero Health Plan | 71837tx0010002 | IdealCare Total | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | www.senderoheal | www.senderohealth.com/id | www.senderohealth.com/idea | www.senderohealth.com/ide | | | | | | | |
| 63359 | TX | HAYS | Bronze | Sendero Health Plan | 71837tx0010003 | IdealCare Essential | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | www.senderoheal | www.senderohealth.com/id | www.senderohealth.com/idea | www.senderohealth.com/ide | | | | | | | |
| 63360 | TX | HAYS | Gold | Ambetter from Super | 87226TX0010002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63361 | TX | HAYS | Gold | Ambetter from Super | 87226TX0010004 | Ambetter Gold 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63362 | TX | HAYS | Silver | Ambetter from Super | 87226TX0010005 | Ambetter Silver 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63363 | TX | HAYS | Silver | Ambetter from Super | 87226TX0010007 | Ambetter Silver 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63364 | TX | HAYS | Silver | Ambetter from Super | 87226TX0010008 | Ambetter Silver 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63365 | TX | HAYS | Silver | Ambetter from Super | 87226TX0010009 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63366 | TX | HAYS | Bronze | Ambetter from Super | 87226TX0010010 | Ambetter Bronze 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63367 | TX | HAYS | Bronze | Ambetter from Super | 87226TX0010012 | Ambetter Bronze 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63368 | TX | HAYS | Bronze | Ambetter from Super | 87226TX0010013 | Ambetter Bronze 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63369 | TX | HAYS | Gold | Ambetter from Super | 87226TX0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63370 | TX | HAYS | Gold | Ambetter from Super | 87226TX0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63371 | TX | HAYS | Silver | Ambetter from Super | 87226TX0020005 | Ambetter Silver 1 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63372 | TX | HAYS | Silver | Ambetter from Super | 87226TX0020007 | Ambetter Silver 3 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63373 | TX | HAYS | Silver | Ambetter from Super | 87226TX0020008 | Ambetter Silver 4 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63374 | TX | HAYS | Silver | Ambetter from Super | 87226TX0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63375 | TX | HAYS | Bronze | Ambetter from Super | 87226TX0020010 | Ambetter Bronze 1 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63376 | TX | HAYS | Bronze | Ambetter from Super | 87226TX0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63377 | TX | HAYS | Bronze | Ambetter from Super | 87226TX0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63378 | TX | HAYS | Gold | Ambetter from Super | 87226TX0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63379 | TX | HAYS | Gold | Ambetter from Super | 87226TX0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63380 | TX | HAYS | Silver | Ambetter from Super | 87226TX0030005 | Ambetter Silver 1 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63381 | TX | HAYS | Silver | Ambetter from Super | 87226TX0030007 | Ambetter Silver 3 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63382 | TX | HAYS | Silver | Ambetter from Super | 87226TX0030008 | Ambetter Silver 4 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63383 | TX | HAYS | Silver | Ambetter from Super | 87226TX0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63384 | TX | HAYS | Bronze | Ambetter from Super | 87226TX0030010 | Ambetter Bronze 1 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63385 | TX | HAYS | Bronze | Ambetter from Super | 87226TX0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63386 | TX | HAYS | Bronze | Ambetter from Super | 87226TX0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 63387 | TX | HAYS | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 63388 | TX | HAYS | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 63389 | TX | HAYS | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 63390 | TX | HAYS | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 63391 | TX | HAYS | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 63392 | TX | HAYS | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 63393 | TX | HAYS | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 63394 | TX | HEMPHILL | Gold | FirstCare Health Pla | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63395 | TX | HEMPHILL | Gold | FirstCare Health Pla | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63396 | TX | HEMPHILL | Silver | FirstCare Health Pla | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63397 | TX | HEMPHILL | Bronze | FirstCare Health Pla | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63398 | TX | HEMPHILL | Bronze | FirstCare Health Pla | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 63399 | TX | HEMPHILL | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63400 | TX | HEMPHILL | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63401 | TX | HEMPHILL | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63402 | TX | HEMPHILL | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63403 | TX | HEMPHILL | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63404 | TX | HEMPHILL | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63405 | TX | HEMPHILL | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63406 | TX | HEMPHILL | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63407 | TX | HEMPHILL | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63408 | TX | HEMPHILL | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63409 | TX | HEMPHILL | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63410 | TX | HEMPHILL | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63411 | TX | HEMPHILL | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63412 | TX | HEMPHILL | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63413 | TX | HEMPHILL | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63414 | TX | HEMPHILL | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63415 | TX | HEMPHILL | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63416 | TX | HEMPHILL | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63417 | TX | HENDERSON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63418 | TX | HENDERSON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63419 | TX | HENDERSON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63420 | TX | HENDERSON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63421 | TX | HENDERSON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63422 | TX | HENDERSON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63423 | TX | HENDERSON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63424 | TX | HENDERSON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63425 | TX | HENDERSON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63426 | TX | HENDERSON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63427 | TX | HENDERSON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63428 | TX | HENDERSON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63429 | TX | HENDERSON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63430 | TX | HENDERSON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63431 | TX | HENDERSON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63432 | TX | HENDERSON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63433 | TX | HENDERSON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63434 | TX | HENDERSON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 63435 | TX | HENDERSON | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savir | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63436 | TX | HENDERSON | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63437 | TX | HENDERSON | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63438 | TX | HENDERSON | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Savir | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63439 | TX | HENDERSON | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63440 | TX | HENDERSON | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63441 | TX | HENDERSON | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63442 | TX | HENDERSON | Silver | Cigna Healthcare | 55409TX0020008 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63443 | TX | HENDERSON | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63444 | TX | HENDERSON | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 63445 | TX | HENDERSON | Gold | Cigna Healthcare | 55409TX0020011 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | HIDALGO | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HIDALGO | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HIDALGO | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HIDALGO | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HIDALGO | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HIDALGO | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HIDALGO | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HIDALGO | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield PPO | OPM | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HIDALGO | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield PPO | OPM | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HIDALGO | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield PPO | OPM | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HIDALGO | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield PPO | OPM | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HIDALGO | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield PPO | OPM | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HIDALGO | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HIDALGO | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HIDALGO | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HIDALGO | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HIDALGO | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze HMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HIDALGO | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze HMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HIDALGO | Gold | Molina Marketplace | 45786TX0010001 | Molina Marketplace Gold HMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-560-2025 | | | | | | | | | | | | | |
| TX | HIDALGO | Silver | Molina Marketplace | 45786TX0010002 | Molina Marketplace Silver HMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-560-2025 | | | | | | | | | | | | | |
| TX | HIDALGO | Catastrophic | Humana Insurance | C63141TX0740001 | Humana Direct Basic EPO | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| TX | HIDALGO | Bronze | Humana Insurance | C63141TX0740002 | Humana Direct Bronze EPO | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| TX | HIDALGO | Bronze | Humana Insurance | C63141TX0740003 | Humana Direct Bronze EPO | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| TX | HIDALGO | Silver | Humana Insurance | C63141TX0740004 | Humana Direct Silver EPO | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| TX | HIDALGO | Gold | Humana Insurance | C63141TX0740005 | Humana Direct Gold EPO | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| TX | HIDALGO | Platinum | Humana Insurance | C63141TX0740006 | Humana Direct Platin EPO | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| TX | HILL | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | | | | | | | | | | | |
| TX | HILL | Silver | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | | | | | | | | | | | |
| TX | HILL | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | | | | | | | | | | | |
| TX | HILL | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | | | | | | | | | | | |
| TX | HILL | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | | | | | | | | | | | |
| TX | HILL | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HILL | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HILL | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HILL | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HILL | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HILL | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HILL | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HILL | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield PPO | OPM | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HILL | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield PPO | OPM | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HILL | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield PPO | OPM | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HILL | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield PPO | OPM | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HILL | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield PPO | OPM | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HILL | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HILL | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HILL | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HILL | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HILL | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HILL | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HILL | Catastrophic | Scott and White Heal | 40788TX0160001 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | HILL | Bronze | Scott and White Heal | 40788TX0170001 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | HILL | Bronze | Scott and White Heal | 40788TX0170002 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | HILL | Silver | Scott and White Heal | 40788TX0180001 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | HILL | Silver | Scott and White Heal | 40788TX0180002 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | HILL | Gold | Scott and White Heal | 40788TX0190001 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | HILL | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | HOCKLEY | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | | | | | | | | | | | |
| TX | HOCKLEY | Silver | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | | | | | | | | | | | |
| TX | HOCKLEY | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | | | | | | | | | | | |
| TX | HOCKLEY | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | | | | | | | | | | | |
| TX | HOCKLEY | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | | | | | | | | | | | |
| TX | HOCKLEY | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOCKLEY | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOCKLEY | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOCKLEY | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOCKLEY | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOCKLEY | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOCKLEY | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOCKLEY | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield PPO | OPM | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOCKLEY | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield PPO | OPM | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOCKLEY | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield PPO | OPM | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOCKLEY | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield PPO | OPM | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOCKLEY | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield PPO | OPM | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOOD | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOOD | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOOD | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOOD | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOOD | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOOD | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOOD | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOOD | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOOD | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOOD | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOOD | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOOD | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOOD | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | HOOD | Catastrophic | Scott and White Heal | 40788TX0160001 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | HOOD | Bronze | Scott and White Heal | 40788TX0170001 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | HOOD | Silver | Scott and White Heal | 40788TX0180001 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63548 | TX | HOOD | Silver | Scott and White Heal | 40788TX0180002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63549 | TX | HOOD | Silver | Scott and White Heal | 40788TX0180003 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63550 | TX | HOOD | Gold | Scott and White Heal | 40788TX0190001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63551 | TX | HOOD | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 63552 | TX | HOOD | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savi | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 63553 | TX | HOOD | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 63554 | TX | HOOD | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Savi | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 63555 | TX | HOOD | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Savi | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 63556 | TX | HOOD | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 63557 | TX | HOOD | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 63558 | TX | HOOD | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 63559 | TX | HOOD | Silver | Cigna Healthcare | 55409TX0020008 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 63560 | TX | HOOD | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 63561 | TX | HOOD | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 63562 | TX | HOOD | Gold | Cigna Healthcare | 55409TX0020011 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 63563 | TX | HOPKINS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63564 | TX | HOPKINS | Silver | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63565 | TX | HOPKINS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63566 | TX | HOPKINS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63567 | TX | HOPKINS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63568 | TX | HOPKINS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63569 | TX | HOPKINS | Catastr | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63570 | TX | HOPKINS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63571 | TX | HOPKINS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63572 | TX | HOPKINS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63573 | TX | HOPKINS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63574 | TX | HOPKINS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63575 | TX | HOPKINS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63576 | TX | HOPKINS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63577 | TX | HOPKINS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63578 | TX | HOPKINS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63579 | TX | HOPKINS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63580 | TX | HOPKINS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63581 | TX | HOUSTON | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofitreon.com | www.firstcare.com/market | | | | | | | |
| 63582 | TX | HOUSTON | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofitreon.com | www.firstcare.com/market | | | | | | | |
| 63583 | TX | HOUSTON | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofitreon.com | www.firstcare.com/market | | | | | | | |
| 63584 | TX | HOUSTON | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofitreon.com | www.firstcare.com/market | | | | | | | |
| 63585 | TX | HOUSTON | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofitreon.com | www.firstcare.com/market | | | | | | | |
| 63586 | TX | HOUSTON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63587 | TX | HOUSTON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63588 | TX | HOUSTON | Silver | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63589 | TX | HOUSTON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63590 | TX | HOUSTON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63591 | TX | HOUSTON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63592 | TX | HOUSTON | Catastr | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63593 | TX | HOUSTON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63594 | TX | HOUSTON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63595 | TX | HOUSTON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63596 | TX | HOUSTON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63597 | TX | HOUSTON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63598 | TX | HOUSTON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63599 | TX | HOUSTON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63600 | TX | HOUSTON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63601 | TX | HOUSTON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63602 | TX | HOUSTON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63603 | TX | HOUSTON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63604 | TX | HOWARD | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofitreon.com | www.firstcare.com/market | | | | | | | |
| 63605 | TX | HOWARD | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofitreon.com | www.firstcare.com/market | | | | | | | |
| 63606 | TX | HOWARD | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofitreon.com | www.firstcare.com/market | | | | | | | |
| 63607 | TX | HOWARD | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofitreon.com | www.firstcare.com/market | | | | | | | |
| 63608 | TX | HOWARD | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofitreon.com | www.firstcare.com/market | | | | | | | |
| 63609 | TX | HOWARD | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63610 | TX | HOWARD | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63611 | TX | HOWARD | Silver | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63612 | TX | HOWARD | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63613 | TX | HOWARD | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63614 | TX | HOWARD | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63615 | TX | HOWARD | Catastr | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63616 | TX | HOWARD | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63617 | TX | HOWARD | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63618 | TX | HOWARD | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63619 | TX | HOWARD | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63620 | TX | HOWARD | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63621 | TX | HOWARD | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63622 | TX | HOWARD | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63623 | TX | HOWARD | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63624 | TX | HOWARD | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63625 | TX | HOWARD | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63626 | TX | HOWARD | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63627 | TX | HUDSPETH | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63628 | TX | HUDSPETH | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63629 | TX | HUDSPETH | Silver | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63630 | TX | HUDSPETH | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63631 | TX | HUDSPETH | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63632 | TX | HUDSPETH | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63633 | TX | HUDSPETH | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63634 | TX | HUDSPETH | Catastr | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63635 | TX | HUDSPETH | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63636 | TX | HUDSPETH | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63637 | TX | HUDSPETH | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63638 | TX | HUDSPETH | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63639 | TX | HUDSPETH | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63640 | TX | HUDSPETH | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63641 | TX | HUDSPETH | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63642 | TX | HUDSPETH | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63643 | TX | HUDSPETH | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63644 | TX | HUDSPETH | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63645 | TX | HUNT | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63646 | TX | HUNT | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63647 | TX | HUNT | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 63648 | TX | HUNT | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | HUNT | Bronze | Blue Cross Blue Shiel | 33602TX0420006 | Blue Advantage Bronze P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUNT | Catastro | Blue Cross Blue Shiel | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUNT | Gold | Blue Cross Blue Shiel | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUNT | Gold | Blue Cross Blue Shiel | 33602TX0440002 | Blue Choice Gold PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUNT | Silver | Blue Cross Blue Shiel | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUNT | Silver | Blue Cross Blue Shiel | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUNT | Bronze | Blue Cross Blue Shiel | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUNT | Gold | Blue Cross Blue Shiel | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUNT | Gold | Blue Cross Blue Shiel | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUNT | Silver | Blue Cross Blue Shiel | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUNT | Silver | Blue Cross Blue Shiel | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUNT | Bronze | Blue Cross Blue Shiel | 33602TX0460005 | Blue Advantage Bronze HMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUNT | Bronze | Blue Cross Blue Shiel | 33602TX0460006 | Blue Advantage Bronze HMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUNT | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savr | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivd | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | HUNT | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivd | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | HUNT | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivd | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | HUNT | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Savr | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivd | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | HUNT | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivd | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | HUNT | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivd | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | HUNT | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivd | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | HUNT | Silver | Cigna Healthcare | 55409TX0020008 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivd | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | HUNT | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivd | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | HUNT | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivd | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | HUNT | Gold | Cigna Healthcare | 55409TX0020011 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivd | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | HUTCHINSON | Gold | FirstCare Health Plan | 26530TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | HUTCHINSON | Gold | FirstCare Health Plan | 26530TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | HUTCHINSON | Silver | FirstCare Health Plan | 26530TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | HUTCHINSON | Bronze | FirstCare Health Plan | 26530TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | HUTCHINSON | Bronze | FirstCare Health Plan | 26530TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | HUTCHINSON | Gold | Blue Cross Blue Shiel | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUTCHINSON | Gold | Blue Cross Blue Shiel | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUTCHINSON | Silver | Blue Cross Blue Shiel | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUTCHINSON | Silver | Blue Cross Blue Shiel | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUTCHINSON | Bronze | Blue Cross Blue Shiel | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUTCHINSON | Bronze | Blue Cross Blue Shiel | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUTCHINSON | Catastro | Blue Cross Blue Shiel | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUTCHINSON | Gold | Blue Cross Blue Shiel | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUTCHINSON | Gold | Blue Cross Blue Shiel | 33602TX0440002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUTCHINSON | Silver | Blue Cross Blue Shiel | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUTCHINSON | Silver | Blue Cross Blue Shiel | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUTCHINSON | Bronze | Blue Cross Blue Shiel | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUTCHINSON | Gold | Blue Cross Blue Shiel | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUTCHINSON | Gold | Blue Cross Blue Shiel | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUTCHINSON | Silver | Blue Cross Blue Shiel | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUTCHINSON | Silver | Blue Cross Blue Shiel | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUTCHINSON | Bronze | Blue Cross Blue Shiel | 33602TX0460005 | Blue Advantage Bronze HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | HUTCHINSON | Bronze | Blue Cross Blue Shiel | 33602TX0460006 | Blue Advantage Bronze HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Gold | Blue Cross Blue Shiel | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Gold | Blue Cross Blue Shiel | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Silver | Blue Cross Blue Shiel | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Silver | Blue Cross Blue Shiel | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Bronze | Blue Cross Blue Shiel | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Bronze | Blue Cross Blue Shiel | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Catastro | Blue Cross Blue Shiel | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Gold | Blue Cross Blue Shiel | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 18 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Gold | Blue Cross Blue Shiel | 33602TX0440002 | Blue Choice Gold PPO | PPO | Rating Area 18 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Silver | Blue Cross Blue Shiel | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 18 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Silver | Blue Cross Blue Shiel | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 18 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Bronze | Blue Cross Blue Shiel | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 18 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Gold | Blue Cross Blue Shiel | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Gold | Blue Cross Blue Shiel | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Silver | Blue Cross Blue Shiel | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Silver | Blue Cross Blue Shiel | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Bronze | Blue Cross Blue Shiel | 33602TX0460005 | Blue Advantage Bronze HMO | HMO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Bronze | Blue Cross Blue Shiel | 33602TX0460006 | Blue Advantage Bronze HMO | HMO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | IRION | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Health | HMO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scotthwhite | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members | | | | | | | |
| TX | IRION | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Health | HMO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scotthwhite | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members | | | | | | | |
| TX | IRION | Silver | Scott and White Hea | 40788TX0170002 | Scott and White Health | HMO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scotthwhite | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members | | | | | | | |
| TX | IRION | Silver | Scott and White Hea | 40788TX0170003 | Scott and White Health | HMO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scotthwhite | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members | | | | | | | |
| TX | IRION | Silver | Scott and White Hea | 40788TX0170004 | Scott and White Health | HMO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scotthwhite | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members | | | | | | | |
| TX | IRION | Gold | Scott and White Hea | 40788TX0170005 | Scott and White Health | HMO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scotthwhite | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members | | | | | | | |
| TX | JACK | Gold | Blue Cross Blue Shiel | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACK | Gold | Blue Cross Blue Shiel | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACK | Silver | Blue Cross Blue Shiel | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACK | Silver | Blue Cross Blue Shiel | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACK | Bronze | Blue Cross Blue Shiel | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACK | Bronze | Blue Cross Blue Shiel | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACK | Catastro | Blue Cross Blue Shiel | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACK | Gold | Blue Cross Blue Shiel | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACK | Gold | Blue Cross Blue Shiel | 33602TX0440002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACK | Silver | Blue Cross Blue Shiel | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACK | Silver | Blue Cross Blue Shiel | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACK | Bronze | Blue Cross Blue Shiel | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACK | Gold | Blue Cross Blue Shiel | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACK | Gold | Blue Cross Blue Shiel | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACK | Silver | Blue Cross Blue Shiel | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACKSON | Gold | Blue Cross Blue Shiel | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACKSON | Gold | Blue Cross Blue Shiel | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACKSON | Silver | Blue Cross Blue Shiel | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACKSON | Silver | Blue Cross Blue Shiel | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACKSON | Bronze | Blue Cross Blue Shiel | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACKSON | Bronze | Blue Cross Blue Shiel | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACKSON | Catastro | Blue Cross Blue Shiel | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACKSON | Gold | Blue Cross Blue Shiel | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | JACKSON | Silver | Blue Cross Blue Shiel | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covr | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63752 | TX | JACKSON | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63753 | TX | JACKSON | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63754 | TX | JACKSON | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63755 | TX | JACKSON | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63756 | TX | JACKSON | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63757 | TX | JACKSON | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63758 | TX | JACKSON | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63759 | TX | JASPER | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63760 | TX | JASPER | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63761 | TX | JASPER | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63762 | TX | JASPER | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63763 | TX | JASPER | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63764 | TX | JASPER | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63765 | TX | JASPER | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63766 | TX | JASPER | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63767 | TX | JASPER | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63768 | TX | JASPER | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63769 | TX | JASPER | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63770 | TX | JASPER | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63771 | TX | JASPER | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63772 | TX | JASPER | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63773 | TX | JASPER | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63774 | TX | JASPER | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63775 | TX | JASPER | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63776 | TX | JASPER | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63777 | TX | JASPER | Bronze | Aetna | 91716TX0830001 | Aetna Advantage 575/PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 63778 | TX | JASPER | Bronze | Aetna | 91716TX0830002 | Aetna Advantage 635/PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 63779 | TX | JASPER | Bronze | Aetna | 91716TX0830004 | Aetna AdvantagePlus PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 63780 | TX | JASPER | Catastrophic | Aetna | 91716TX0830005 | Aetna Basic | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 63781 | TX | JASPER | Gold | Aetna | 91716TX0830007 | Aetna Premier 2000 PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 63782 | TX | JASPER | Silver | Aetna | 91716TX0830008 | Aetna Classic 3500 PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 63783 | TX | JASPER | Silver | Aetna | 91716TX0830009 | Aetna Classic 5000 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 63784 | TX | JEFF DAVIS | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63785 | TX | JEFF DAVIS | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63786 | TX | JEFF DAVIS | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63787 | TX | JEFF DAVIS | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63788 | TX | JEFF DAVIS | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63789 | TX | JEFF DAVIS | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63790 | TX | JEFF DAVIS | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63791 | TX | JEFF DAVIS | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63792 | TX | JEFF DAVIS | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63793 | TX | JEFF DAVIS | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63794 | TX | JEFF DAVIS | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63795 | TX | JEFF DAVIS | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63796 | TX | JEFF DAVIS | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63797 | TX | JEFF DAVIS | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63798 | TX | JEFF DAVIS | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63799 | TX | JEFF DAVIS | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63800 | TX | JEFF DAVIS | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63801 | TX | JEFF DAVIS | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63802 | TX | JEFFERSON | Gold | Community Health C | 27248TX0010001 | Community Care Gold HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCHhealth.org | https://www.CHCHealth.org | https://www.CHCHealth.org | https://www.CHCHealth.org | | | | | | | |
| 63803 | TX | JEFFERSON | Silver | Community Health C | 27248TX0010002 | Community Care Silv HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCHealth.org | https://www.CHCHealth.org | https://www.CHCHealth.org | https://www.CHCHealth.org | | | | | | | |
| 63804 | TX | JEFFERSON | Bronze | Community Health C | 27248TX0010003 | Community Care Bror HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCHealth.org | https://www.CHCHealth.org | https://www.CHCHealth.org | https://www.CHCHealth.org | | | | | | | |
| 63805 | TX | JEFFERSON | Catastrophic | Humana Health Plan | 32673TX0630001 | Humana Direct Basic | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| 63806 | TX | JEFFERSON | Bronze | Humana Health Plan | 32673TX0630002 | Humana Direct Bronz HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| 63807 | TX | JEFFERSON | Bronze | Humana Health Plan | 32673TX0630003 | Humana Direct Bronz HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| 63808 | TX | JEFFERSON | Silver | Humana Health Plan | 32673TX0630005 | Humana Direct Silver HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| 63809 | TX | JEFFERSON | Gold | Humana Health Plan | 32673TX0630006 | Humana Direct Gold HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| 63810 | TX | JEFFERSON | Platinum | Humana Health Plan | 32673TX0630007 | Humana Direct Platin HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| 63811 | TX | JEFFERSON | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63812 | TX | JEFFERSON | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63813 | TX | JEFFERSON | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63814 | TX | JEFFERSON | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63815 | TX | JEFFERSON | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63816 | TX | JEFFERSON | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63817 | TX | JEFFERSON | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63818 | TX | JEFFERSON | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63819 | TX | JEFFERSON | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63820 | TX | JEFFERSON | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63821 | TX | JEFFERSON | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63822 | TX | JEFFERSON | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63823 | TX | JEFFERSON | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63824 | TX | JEFFERSON | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63825 | TX | JEFFERSON | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63826 | TX | JEFFERSON | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63827 | TX | JEFFERSON | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63828 | TX | JEFFERSON | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63829 | TX | JEFFERSON | Gold | Molina Marketplace | 45786TX0010001 | Molina Marketplace G HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-560-2025 | | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| 63830 | TX | JEFFERSON | Silver | Molina Marketplace | 45786TX0010002 | Molina Marketplace S HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-560-2025 | | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| 63831 | TX | JEFFERSON | Bronze | Aetna | 91716TX0830001 | Aetna Advantage 575/PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 63832 | TX | JEFFERSON | Bronze | Aetna | 91716TX0830002 | Aetna Advantage 635/PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 63833 | TX | JEFFERSON | Bronze | Aetna | 91716TX0830004 | Aetna AdvantagePlus PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 63834 | TX | JEFFERSON | Catastrophic | Aetna | 91716TX0830005 | Aetna Basic | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 63835 | TX | JEFFERSON | Gold | Aetna | 91716TX0830007 | Aetna Premier 2000 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 63836 | TX | JEFFERSON | Silver | Aetna | 91716TX0830008 | Aetna Classic 3500 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 63837 | TX | JEFFERSON | Silver | Aetna | 91716TX0830009 | Aetna Classic 5000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 63838 | TX | JIM HOGG | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63839 | TX | JIM HOGG | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63840 | TX | JIM HOGG | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63841 | TX | JIM HOGG | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63842 | TX | JIM HOGG | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63843 | TX | JIM HOGG | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63844 | TX | JIM HOGG | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63845 | TX | JIM HOGG | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63846 | TX | JIM HOGG | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63847 | TX | JIM HOGG | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63848 | TX | JIM HOGG | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63849 | TX | JIM HOGG | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63850 | TX | JIM HOGG | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63851 | TX | JIM HOGG | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63852 | TX | JIM HOGG | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 63853 | TX | JIM HOGG | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/ | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63854 | TX | JIM HOGG | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63855 | TX | JIM HOGG | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63856 | TX | JIM WELLS | Catastrophic | Humana Health Plan | 32673TX0630001 | Humana Direct Basic | HMO | Rating Area 26 | Allows Adult and Child-Only | HPMS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 63857 | TX | JIM WELLS | Bronze | Humana Health Plan | 32673TX0630002 | Humana Direct Bronze | HMO | Rating Area 26 | Allows Adult and Child-Only | HPMS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 63858 | TX | JIM WELLS | Bronze | Humana Health Plan | 32673TX0630003 | Humana Direct Bronze | HMO | Rating Area 26 | Allows Adult and Child-Only | HPMS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 63859 | TX | JIM WELLS | Silver | Humana Health Plan | 32673TX0630004 | Humana Direct Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HPMS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 63860 | TX | JIM WELLS | Gold | Humana Health Plan | 32673TX0630005 | Humana Direct Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HPMS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 63861 | TX | JIM WELLS | Platinum | Humana Health Plan | 32673TX0630006 | Humana Direct Platin | HMO | Rating Area 26 | Allows Adult and Child-Only | HPMS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 63862 | TX | JIM WELLS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63863 | TX | JIM WELLS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63864 | TX | JIM WELLS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63865 | TX | JIM WELLS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63866 | TX | JIM WELLS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63867 | TX | JIM WELLS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63868 | TX | JIM WELLS | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Secruity Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63869 | TX | JIM WELLS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63870 | TX | JIM WELLS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63871 | TX | JIM WELLS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63872 | TX | JIM WELLS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63873 | TX | JIM WELLS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63874 | TX | JIM WELLS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63875 | TX | JIM WELLS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63876 | TX | JIM WELLS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63877 | TX | JIM WELLS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63878 | TX | JIM WELLS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63879 | TX | JIM WELLS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63880 | TX | JOHNSON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63881 | TX | JOHNSON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63882 | TX | JOHNSON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63883 | TX | JOHNSON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63884 | TX | JOHNSON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63885 | TX | JOHNSON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63886 | TX | JOHNSON | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Secruity Choice | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63887 | TX | JOHNSON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63888 | TX | JOHNSON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63889 | TX | JOHNSON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63890 | TX | JOHNSON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63891 | TX | JOHNSON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63892 | TX | JOHNSON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63893 | TX | JOHNSON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63894 | TX | JOHNSON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63895 | TX | JOHNSON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63896 | TX | JOHNSON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63897 | TX | JOHNSON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63898 | TX | JOHNSON | Catastrophic | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.c | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 63899 | TX | JOHNSON | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.c | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 63900 | TX | JOHNSON | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.c | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 63901 | TX | JOHNSON | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.c | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 63902 | TX | JOHNSON | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.c | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 63903 | TX | JOHNSON | Silver | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.c | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 63904 | TX | JOHNSON | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.c | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 63905 | TX | JOHNSON | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.c | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ | | | | | | | |
| 63906 | TX | JOHNSON | Bronze | Cigna Healthcare | 55409TX020001 | myCigna Health Savi | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ind | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| 63907 | TX | JOHNSON | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ind | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| 63908 | TX | JOHNSON | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ind | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| 63909 | TX | JOHNSON | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Savi | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ind | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| 63910 | TX | JOHNSON | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ind | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| 63911 | TX | JOHNSON | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ind | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| 63912 | TX | JOHNSON | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ind | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| 63913 | TX | JOHNSON | Silver | Cigna Healthcare | 55409TX0020008 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ind | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| 63914 | TX | JOHNSON | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ind | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| 63915 | TX | JOHNSON | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ind | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| 63916 | TX | JOHNSON | Silver | Cigna Healthcare | 55409TX0020011 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ind | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | |
| 63917 | TX | JONES | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofheon.com | www.firstcare.com/marketpl | | | | | | | |
| 63918 | TX | JONES | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofheon.com | www.firstcare.com/marketpl | | | | | | | |
| 63919 | TX | JONES | Silver | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofheon.com | www.firstcare.com/marketpl | | | | | | | |
| 63920 | TX | JONES | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofheon.com | www.firstcare.com/marketpl | | | | | | | |
| 63921 | TX | JONES | Silver | FirstCare Health Plan | 26539TX0140006 | FirstCare Health Plan | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofheon.com | www.firstcare.com/marketpl | | | | | | | |
| 63922 | TX | JONES | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63923 | TX | JONES | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63924 | TX | JONES | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63925 | TX | JONES | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63926 | TX | JONES | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63927 | TX | JONES | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63928 | TX | JONES | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Secruity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63929 | TX | JONES | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63930 | TX | JONES | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63931 | TX | JONES | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63932 | TX | JONES | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63933 | TX | JONES | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63934 | TX | JONES | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63935 | TX | JONES | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63936 | TX | JONES | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63937 | TX | JONES | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63938 | TX | JONES | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63939 | TX | JONES | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63940 | TX | KARNES | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63941 | TX | KARNES | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63942 | TX | KARNES | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63943 | TX | KARNES | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63944 | TX | KARNES | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63945 | TX | KARNES | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63946 | TX | KARNES | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Secruity Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63947 | TX | KARNES | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63948 | TX | KARNES | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63949 | TX | KARNES | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63950 | TX | KARNES | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63951 | TX | KARNES | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63952 | TX | KARNES | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |
| 63953 | TX | KARNES | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | http://www.bcbstx.com/member/ | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | KARNES | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KARNES | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KAUFMAN | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savr | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | KAUFMAN | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | KAUFMAN | Bronze | Cigna Healthcare | 55409TX0020004 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | KAUFMAN | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | KAUFMAN | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | KAUFMAN | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | KAUFMAN | Silver | Cigna Healthcare | 55409TX0020008 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | KAUFMAN | Silver | Cigna Healthcare | 55409TX0020009 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | KAUFMAN | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | KAUFMAN | Gold | Cigna Healthcare | 55409TX0020011 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifl | http://www.cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | KENDALL | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENDALL | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENDALL | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENDALL | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENDALL | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENDALL | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENDALL | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENDALL | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENDALL | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENDALL | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENDALL | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENDALL | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENDALL | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENDALL | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENDALL | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENDALL | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENDALL | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENDALL | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENDALL | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.co | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| TX | KENDALL | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.co | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| TX | KENDALL | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.co | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| TX | KENDALL | Catastrophic | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.co | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| TX | KENDALL | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.co | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| TX | KENDALL | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.co | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| TX | KENDALL | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.co | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| TX | KENEDY | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENEDY | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENEDY | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENEDY | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENEDY | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENEDY | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENEDY | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENEDY | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENEDY | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENEDY | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENEDY | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENEDY | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENEDY | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENEDY | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENEDY | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENEDY | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENEDY | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENEDY | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENT | Silver | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/mk | https://firstcare.sites.harbo | www.firstcare.com/marketpl | | | | | | | |
| TX | KENT | Silver | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/mk | https://firstcare.sites.harbo | www.firstcare.com/marketpl | | | | | | | |
| TX | KENT | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/mk | https://firstcare.sites.harbo | www.firstcare.com/marketpl | | | | | | | |
| TX | KENT | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENT | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENT | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENT | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENT | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENT | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENT | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENT | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENT | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENT | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENT | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENT | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENT | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENT | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENT | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENT | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENT | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KENT | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KERR | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KERR | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KERR | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | KERR | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64058 | TX | KERR | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64059 | TX | KERR | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64060 | TX | KERR | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64061 | TX | KERR | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64062 | TX | KERR | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64063 | TX | KERR | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64064 | TX | KERR | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64065 | TX | KERR | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64066 | TX | KERR | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64067 | TX | KERR | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64068 | TX | KERR | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64069 | TX | KERR | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage BronzHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64070 | TX | KERR | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage BronzHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64071 | TX | KIMBLE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64072 | TX | KIMBLE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64073 | TX | KIMBLE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64074 | TX | KIMBLE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64075 | TX | KIMBLE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64076 | TX | KIMBLE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64077 | TX | KIMBLE | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64078 | TX | KIMBLE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64079 | TX | KIMBLE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64080 | TX | KIMBLE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64081 | TX | KIMBLE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64082 | TX | KIMBLE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64083 | TX | KIMBLE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64084 | TX | KIMBLE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64085 | TX | KIMBLE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64086 | TX | KIMBLE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64087 | TX | KIMBLE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage BronzHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64088 | TX | KIMBLE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage BronzHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64089 | TX | KIMBLE | Catastro | Scott and White Heal | 40788TX0160001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scotwhite.p | https://swhp.org/pland | https://swhp.org/members/r | | | | | | | |
| 64090 | TX | KIMBLE | Bronze | Scott and White Heal | 40788TX0170001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scotwhite.p | https://swhp.org/pland | https://swhp.org/members/r | | | | | | | |
| 64091 | TX | KIMBLE | Bronze | Scott and White Heal | 40788TX0170002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scotwhite.p | https://swhp.org/pland | https://swhp.org/members/r | | | | | | | |
| 64092 | TX | KIMBLE | Silver | Scott and White Heal | 40788TX0180001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scotwhite.p | https://swhp.org/pland | https://swhp.org/members/r | | | | | | | |
| 64093 | TX | KIMBLE | Silver | Scott and White Heal | 40788TX0180002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scotwhite.p | https://swhp.org/pland | https://swhp.org/members/r | | | | | | | |
| 64094 | TX | KIMBLE | Silver | Scott and White Heal | 40788TX0180003 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scotwhite.p | https://swhp.org/pland | https://swhp.org/members/r | | | | | | | |
| 64095 | TX | KIMBLE | Silver | Scott and White Heal | 40788TX0190001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scotwhite.p | https://swhp.org/pland | https://swhp.org/members/r | | | | | | | |
| 64096 | TX | KIMBLE | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scotwhite.p | https://swhp.org/pland | https://swhp.org/members/r | | | | | | | |
| 64097 | TX | KING | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.con | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketp | | | | | | | |
| 64098 | TX | KING | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.con | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketp | | | | | | | |
| 64099 | TX | KING | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.con | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketp | | | | | | | |
| 64100 | TX | KING | Silver | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.con | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketp | | | | | | | |
| 64101 | TX | KING | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.con | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketp | | | | | | | |
| 64102 | TX | KING | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64103 | TX | KING | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64104 | TX | KING | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64105 | TX | KING | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64106 | TX | KING | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64107 | TX | KING | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64108 | TX | KING | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64109 | TX | KING | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64110 | TX | KING | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64111 | TX | KING | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64112 | TX | KING | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64113 | TX | KING | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64114 | TX | KING | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64115 | TX | KING | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64116 | TX | KING | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64117 | TX | KING | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64118 | TX | KING | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage BronzHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64119 | TX | KING | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage BronzHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64120 | TX | KINNEY | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64121 | TX | KINNEY | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64122 | TX | KINNEY | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64123 | TX | KINNEY | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64124 | TX | KINNEY | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64125 | TX | KINNEY | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64126 | TX | KINNEY | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64127 | TX | KINNEY | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64128 | TX | KINNEY | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64129 | TX | KINNEY | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64130 | TX | KINNEY | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64131 | TX | KINNEY | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64132 | TX | KINNEY | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64133 | TX | KINNEY | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64134 | TX | KINNEY | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64135 | TX | KINNEY | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64136 | TX | KINNEY | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage BronzHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64137 | TX | KINNEY | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage BronzHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64138 | TX | KLEBERG | Catastro | Humana Health Plan | 32677TX0630001 | Humana Direct Basic | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/ma | http://apps.humana.com/m | | | | | | | |
| 64139 | TX | KLEBERG | Bronze | Humana Health Plan | 32677TX0630002 | Humana Direct Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/ma | http://apps.humana.com/m | | | | | | | |
| 64140 | TX | KLEBERG | Silver | Humana Health Plan | 32677TX0630003 | Humana Direct Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/ma | http://apps.humana.com/m | | | | | | | |
| 64141 | TX | KLEBERG | Gold | Humana Health Plan | 32677TX0630005 | Humana Direct Gold P | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/ma | http://apps.humana.com/m | | | | | | | |
| 64142 | TX | KLEBERG | Platinum | Humana Health Plan | 32677TX0630004 | Humana Direct Platin | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/ma | http://apps.humana.com/m | | | | | | | |
| 64143 | TX | KLEBERG | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64144 | TX | KLEBERG | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64145 | TX | KLEBERG | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64146 | TX | KLEBERG | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64147 | TX | KLEBERG | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64148 | TX | KLEBERG | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64149 | TX | KLEBERG | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64150 | TX | KLEBERG | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64151 | TX | KLEBERG | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64152 | TX | KLEBERG | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64153 | TX | KLEBERG | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64154 | TX | KLEBERG | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64155 | TX | KLEBERG | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64156 | TX | KLEBERG | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64157 | TX | KLEBERG | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64158 | TX | KLEBERG | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64160 | TX | KLEBERG | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64161 | TX | KLEBERG | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64162 | TX | KNOX | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64163 | TX | KNOX | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64164 | TX | KNOX | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64165 | TX | KNOX | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64166 | TX | KNOX | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64167 | TX | KNOX | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64168 | TX | KNOX | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64169 | TX | KNOX | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64170 | TX | KNOX | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64171 | TX | KNOX | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64172 | TX | KNOX | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64173 | TX | KNOX | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64174 | TX | KNOX | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64175 | TX | KNOX | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64176 | TX | KNOX | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64177 | TX | KNOX | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64178 | TX | KNOX | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64179 | TX | KNOX | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64180 | TX | KNOX | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64181 | TX | KNOX | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64182 | TX | KNOX | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64183 | TX | KNOX | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64184 | TX | KNOX | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64185 | TX | LA SALLE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64186 | TX | LA SALLE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64187 | TX | LA SALLE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64188 | TX | LA SALLE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64189 | TX | LA SALLE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64190 | TX | LA SALLE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64191 | TX | LA SALLE | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64192 | TX | LA SALLE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64193 | TX | LA SALLE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64194 | TX | LA SALLE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64195 | TX | LA SALLE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64196 | TX | LA SALLE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64197 | TX | LA SALLE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64198 | TX | LA SALLE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64199 | TX | LA SALLE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64200 | TX | LA SALLE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64201 | TX | LA SALLE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64202 | TX | LA SALLE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64203 | TX | LAMAR | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64204 | TX | LAMAR | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64205 | TX | LAMAR | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64206 | TX | LAMAR | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64207 | TX | LAMAR | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64208 | TX | LAMAR | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64209 | TX | LAMAR | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64210 | TX | LAMAR | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64211 | TX | LAMAR | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64212 | TX | LAMAR | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64213 | TX | LAMAR | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64214 | TX | LAMAR | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64215 | TX | LAMAR | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64216 | TX | LAMAR | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64217 | TX | LAMAR | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64218 | TX | LAMAR | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64219 | TX | LAMAR | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64220 | TX | LAMAR | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64221 | TX | LAMB | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64222 | TX | LAMB | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64223 | TX | LAMB | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64224 | TX | LAMB | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64225 | TX | LAMB | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64226 | TX | LAMB | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64227 | TX | LAMB | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64228 | TX | LAMB | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64229 | TX | LAMB | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64230 | TX | LAMB | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64231 | TX | LAMB | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64232 | TX | LAMB | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64233 | TX | LAMB | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64234 | TX | LAMB | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64235 | TX | LAMB | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64236 | TX | LAMB | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64237 | TX | LAMB | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64238 | TX | LAMB | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64239 | TX | LAMB | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64240 | TX | LAMB | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64241 | TX | LAMB | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64242 | TX | LAMB | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64243 | TX | LAMB | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64244 | TX | LAMPASAS | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64245 | TX | LAMPASAS | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64246 | TX | LAMPASAS | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64247 | TX | LAMPASAS | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64248 | TX | LAMPASAS | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64249 | TX | LAMPASAS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64250 | TX | LAMPASAS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64251 | TX | LAMPASAS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64252 | TX | LAMPASAS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64253 | TX | LAMPASAS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64254 | TX | LAMPASAS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64255 | TX | LAMPASAS | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64256 | TX | LAMPASAS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64257 | TX | LAMPASAS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64258 | TX | LAMPASAS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64259 | TX | LAMPASAS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64260 | TX | LAMPASAS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |
| 64261 | TX | LAMPASAS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/mem | www.bcbstx.com/member | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 64262 | TX | LAMPASAS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64263 | TX | LAMPASAS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silvei | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64264 | TX | LAMPASAS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silvei | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64265 | TX | LAMPASAS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64266 | TX | LAMPASAS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64267 | TX | LAMPASAS | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 64268 | TX | LAMPASAS | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 64269 | TX | LAMPASAS | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 64270 | TX | LAMPASAS | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 64271 | TX | LAMPASAS | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 64272 | TX | LAMPASAS | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 64273 | TX | LAMPASAS | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 64274 | TX | LAMPASAS | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 64275 | TX | LAMPASAS | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 64276 | TX | LAMPASAS | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 64277 | TX | LAMPASAS | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 64278 | TX | LAMPASAS | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 64279 | TX | LAMPASAS | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 F | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 64280 | TX | LAMPASAS | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 P | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 64281 | TX | LAMPASAS | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 64282 | TX | LAVACA | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64283 | TX | LAVACA | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64284 | TX | LAVACA | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64285 | TX | LAVACA | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64286 | TX | LAVACA | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64287 | TX | LAVACA | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64288 | TX | LAVACA | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64289 | TX | LAVACA | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64290 | TX | LAVACA | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64291 | TX | LAVACA | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64292 | TX | LAVACA | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64293 | TX | LAVACA | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64294 | TX | LAVACA | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64295 | TX | LAVACA | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64296 | TX | LAVACA | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silvei | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64297 | TX | LAVACA | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silvei | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64298 | TX | LAVACA | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64299 | TX | LAVACA | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64300 | TX | LEE | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plan: | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 64301 | TX | LEE | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plan: | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 64302 | TX | LEE | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plan: | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 64303 | TX | LEE | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plan: | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 64304 | TX | LEE | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plan: | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 64305 | TX | LEE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64306 | TX | LEE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64307 | TX | LEE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64308 | TX | LEE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64309 | TX | LEE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64310 | TX | LEE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64311 | TX | LEE | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64312 | TX | LEE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64313 | TX | LEE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64314 | TX | LEE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64315 | TX | LEE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64316 | TX | LEE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64317 | TX | LEE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64318 | TX | LEE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64319 | TX | LEE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silvei | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64320 | TX | LEE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silvei | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64321 | TX | LEE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64322 | TX | LEE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64323 | TX | LEE | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 64324 | TX | LEE | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 64325 | TX | LEE | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 64326 | TX | LEE | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 64327 | TX | LEE | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 64328 | TX | LEE | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 64329 | TX | LEE | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 64330 | TX | LEE | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 64331 | TX | LEE | Silver | Sendero Health Plan | 71837tx0010001 | IdealCare Complete | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | www.senderoheal | www.senderohealth.com/id | www.senderohealth.com/idea | www.senderohealth.com/ide | | | | | | | |
| 64332 | TX | LEE | Gold | Sendero Health Plan | 71837tx0010002 | IdealCare Total | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | www.senderoheal | www.senderohealth.com/id | www.senderohealth.com/idea | www.senderohealth.com/ide | | | | | | | |
| 64333 | TX | LEE | Bronze | Sendero Health Plan | 71837tx0010003 | IdealCare Essential | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | www.senderoheal | www.senderohealth.com/id | www.senderohealth.com/idea | www.senderohealth.com/ide | | | | | | | |
| 64334 | TX | LEE | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 64335 | TX | LEE | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 64336 | TX | LEE | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 64337 | TX | LEE | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 64338 | TX | LEE | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 F | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 64339 | TX | LEE | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 64340 | TX | LEE | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 64341 | TX | LEON | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plan: | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 64342 | TX | LEON | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plan: | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 64343 | TX | LEON | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plan: | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 64344 | TX | LEON | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plan: | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 64345 | TX | LEON | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plan: | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 64346 | TX | LEON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64347 | TX | LEON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64348 | TX | LEON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64349 | TX | LEON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64350 | TX | LEON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64351 | TX | LEON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64352 | TX | LEON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64353 | TX | LEON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64354 | TX | LEON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64355 | TX | LEON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64356 | TX | LEON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64357 | TX | LEON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64358 | TX | LEON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64359 | TX | LEON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64360 | TX | LEON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silvei | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64361 | TX | LEON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silvei | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64362 | TX | LEON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |
| 64363 | TX | LEON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r: | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | LEON | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | LEON | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | LEON | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | LEON | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | LEON | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | LEON | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | LEON | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | LEON | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | LIBERTY | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIBERTY | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIBERTY | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIBERTY | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIBERTY | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIBERTY | Catastro | Blue Cross Blue Shie | 33602TX0420006 | Blue Security Choice | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIBERTY | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIBERTY | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIBERTY | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIBERTY | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIBERTY | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIBERTY | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIBERTY | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIBERTY | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIBERTY | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIBERTY | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIBERTY | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIBERTY | Bronze | Cigna Healthcare | 55409TX0020012 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/fb-drug-list | | | | | | | |
| TX | LIBERTY | Silver | Cigna Healthcare | 55409TX0020013 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/fb-drug-list | | | | | | | |
| TX | LIBERTY | Silver | Cigna Healthcare | 55409TX0020014 | myCigna Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/fb-drug-list | | | | | | | |
| TX | LIBERTY | Silver | Cigna Healthcare | 55409TX0020015 | myCigna Copay Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/fb-drug-list | | | | | | | |
| TX | LIBERTY | Gold | Cigna Healthcare | 55409TX0020016 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/fb-drug-list | | | | | | | |
| TX | LIBERTY | Gold | Cigna Healthcare | 55409TX0020017 | myCigna Copay Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/fb-drug-list | | | | | | | |
| TX | LIBERTY | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | LIBERTY | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| TX | LIBERTY | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | LIBERTY | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| TX | LIBERTY | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | LIBERTY | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | LIBERTY | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| TX | LIMESTONE | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | | |
| TX | LIMESTONE | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | | |
| TX | LIMESTONE | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | | |
| TX | LIMESTONE | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | | |
| TX | LIMESTONE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIMESTONE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIMESTONE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIMESTONE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIMESTONE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIMESTONE | Catastro | Blue Cross Blue Shie | 33602TX0420006 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIMESTONE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIMESTONE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIMESTONE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIMESTONE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIMESTONE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIMESTONE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIMESTONE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIMESTONE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIMESTONE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIMESTONE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIMESTONE | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | LIMESTONE | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | LIMESTONE | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | LIMESTONE | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | LIMESTONE | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | LIMESTONE | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | LIMESTONE | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | LIMESTONE | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| TX | LIMESTONE | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | LIMESTONE | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| TX | LIMESTONE | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | LIMESTONE | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| TX | LIMESTONE | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | LIMESTONE | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | LIMESTONE | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| TX | LIPSCOMB | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | | |
| TX | LIPSCOMB | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | | |
| TX | LIPSCOMB | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | | |
| TX | LIPSCOMB | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | | |
| TX | LIPSCOMB | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIPSCOMB | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIPSCOMB | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIPSCOMB | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIPSCOMB | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIPSCOMB | Catastro | Blue Cross Blue Shie | 33602TX0420006 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIPSCOMB | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIPSCOMB | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIPSCOMB | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIPSCOMB | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIPSCOMB | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIPSCOMB | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIPSCOMB | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIPSCOMB | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIPSCOMB | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIPSCOMB | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIVE OAK | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |
| TX | LIVE OAK | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/n | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64466 | TX | LIVE OAK | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Cross Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64467 | TX | LIVE OAK | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Cross Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64468 | TX | LIVE OAK | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64469 | TX | LIVE OAK | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64470 | TX | LIVE OAK | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64471 | TX | LIVE OAK | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64472 | TX | LIVE OAK | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64473 | TX | LIVE OAK | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64474 | TX | LIVE OAK | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64475 | TX | LIVE OAK | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64476 | TX | LIVE OAK | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64477 | TX | LIVE OAK | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64478 | TX | LIVE OAK | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64479 | TX | LIVE OAK | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64480 | TX | LIVE OAK | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64481 | TX | LIVE OAK | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64482 | TX | LLANO | Gold | FirstCare Health Pla | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 64483 | TX | LLANO | Gold | FirstCare Health Pla | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 64484 | TX | LLANO | Silver | FirstCare Health Pla | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 64485 | TX | LLANO | Bronze | FirstCare Health Pla | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 64486 | TX | LLANO | Bronze | FirstCare Health Pla | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 64487 | TX | LLANO | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64488 | TX | LLANO | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64489 | TX | LLANO | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Cross Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64490 | TX | LLANO | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Cross Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64491 | TX | LLANO | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64492 | TX | LLANO | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64493 | TX | LLANO | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64494 | TX | LLANO | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64495 | TX | LLANO | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64496 | TX | LLANO | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64497 | TX | LLANO | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64498 | TX | LLANO | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64499 | TX | LLANO | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64500 | TX | LLANO | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64501 | TX | LLANO | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64502 | TX | LLANO | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64503 | TX | LLANO | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64504 | TX | LLANO | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64505 | TX | LLANO | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 64506 | TX | LLANO | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 64507 | TX | LLANO | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 64508 | TX | LLANO | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 64509 | TX | LLANO | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 64510 | TX | LLANO | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 64511 | TX | LLANO | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 64512 | TX | LLANO | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 64513 | TX | LLANO | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 64514 | TX | LLANO | Bronze | Aetna | 91716TX0080004 | Aetna Advantage 635 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 64515 | TX | LLANO | Catastro | Aetna | 91716TX0080006 | Aetna Basic PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 64516 | TX | LLANO | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 64517 | TX | LLANO | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 64518 | TX | LLANO | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 64519 | TX | LOVING | Gold | FirstCare Health Pla | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 64520 | TX | LOVING | Gold | FirstCare Health Pla | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 64521 | TX | LOVING | Silver | FirstCare Health Pla | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 64522 | TX | LOVING | Bronze | FirstCare Health Pla | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 64523 | TX | LOVING | Bronze | FirstCare Health Pla | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 64524 | TX | LOVING | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64525 | TX | LOVING | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64526 | TX | LOVING | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Cross Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64527 | TX | LOVING | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Cross Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64528 | TX | LOVING | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64529 | TX | LOVING | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64530 | TX | LOVING | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64531 | TX | LOVING | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64532 | TX | LOVING | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64533 | TX | LOVING | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64534 | TX | LOVING | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64535 | TX | LOVING | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64536 | TX | LOVING | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64537 | TX | LOVING | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64538 | TX | LOVING | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64539 | TX | LOVING | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64540 | TX | LOVING | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64541 | TX | LOVING | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64542 | TX | LUBBOCK | Gold | FirstCare Health Pla | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 64543 | TX | LUBBOCK | Gold | FirstCare Health Pla | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 64544 | TX | LUBBOCK | Silver | FirstCare Health Pla | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 64545 | TX | LUBBOCK | Bronze | FirstCare Health Pla | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 64546 | TX | LUBBOCK | Bronze | FirstCare Health Pla | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| 64547 | TX | LUBBOCK | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64548 | TX | LUBBOCK | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64549 | TX | LUBBOCK | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Cross Silver PP | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64550 | TX | LUBBOCK | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Cross Silver PP | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64551 | TX | LUBBOCK | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64552 | TX | LUBBOCK | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64553 | TX | LUBBOCK | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64554 | TX | LUBBOCK | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64555 | TX | LUBBOCK | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64556 | TX | LUBBOCK | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64557 | TX | LUBBOCK | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64558 | TX | LUBBOCK | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64559 | TX | LUBBOCK | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64560 | TX | LUBBOCK | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64561 | TX | LUBBOCK | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64562 | TX | LUBBOCK | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64563 | TX | LUBBOCK | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64564 | TX | LUBBOCK | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cover | www.bcbstx.com/member/ | | | | | | | |
| 64565 | TX | LYNN | Gold | FirstCare Health Pla | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64568 | TX | LYNN | Silver | FirstCare Health Pla | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sotfheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64569 | TX | LYNN | Bronze | FirstCare Health Pla | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sotfheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64570 | TX | LYNN | Bronze | FirstCare Health Pla | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sotfheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64571 | TX | LYNN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64572 | TX | LYNN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64573 | TX | LYNN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64574 | TX | LYNN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64575 | TX | LYNN | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64576 | TX | LYNN | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64577 | TX | LYNN | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64578 | TX | LYNN | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64579 | TX | LYNN | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64580 | TX | LYNN | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64581 | TX | LYNN | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64582 | TX | LYNN | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64583 | TX | LYNN | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64584 | TX | LYNN | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64585 | TX | LYNN | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64586 | TX | LYNN | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64587 | TX | LYNN | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64588 | TX | LYNN | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64589 | TX | MADISON | Gold | FirstCare Health Pla | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sotfheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64590 | TX | MADISON | Gold | FirstCare Health Pla | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sotfheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64591 | TX | MADISON | Bronze | FirstCare Health Pla | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sotfheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64592 | TX | MADISON | Bronze | FirstCare Health Pla | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sotfheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64593 | TX | MADISON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64594 | TX | MADISON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64595 | TX | MADISON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64596 | TX | MADISON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64597 | TX | MADISON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64598 | TX | MADISON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64599 | TX | MADISON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64600 | TX | MADISON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64601 | TX | MADISON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64602 | TX | MADISON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64603 | TX | MADISON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64604 | TX | MADISON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64605 | TX | MADISON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64606 | TX | MADISON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64607 | TX | MADISON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64608 | TX | MADISON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64609 | TX | MADISON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64610 | TX | MADISON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64611 | TX | MADISON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64612 | TX | MADISON | Catastro | Scott and White Heal | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 64613 | TX | MADISON | Bronze | Scott and White Heal | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 64614 | TX | MADISON | Bronze | Scott and White Heal | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 64615 | TX | MADISON | Silver | Scott and White Heal | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 64616 | TX | MADISON | Silver | Scott and White Heal | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 64617 | TX | MADISON | Silver | Scott and White Heal | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 64618 | TX | MADISON | Gold | Scott and White Heal | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 64619 | TX | MADISON | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 64620 | TX | MARION | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64621 | TX | MARION | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64622 | TX | MARION | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64623 | TX | MARION | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64624 | TX | MARION | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64625 | TX | MARION | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64626 | TX | MARION | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64627 | TX | MARION | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64628 | TX | MARION | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64629 | TX | MARION | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64630 | TX | MARION | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64631 | TX | MARION | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64632 | TX | MARION | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64633 | TX | MARION | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64634 | TX | MARION | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64635 | TX | MARION | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64636 | TX | MARION | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64637 | TX | MARION | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64638 | TX | MARTIN | Gold | FirstCare Health Pla | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sotfheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64639 | TX | MARTIN | Silver | FirstCare Health Pla | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sotfheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64640 | TX | MARTIN | Bronze | FirstCare Health Pla | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sotfheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64641 | TX | MARTIN | Bronze | FirstCare Health Pla | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sotfheon.com | www.firstcare.com/marketpl | | | | | | | |
| 64642 | TX | MARTIN | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64643 | TX | MARTIN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64644 | TX | MARTIN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64645 | TX | MARTIN | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64646 | TX | MARTIN | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64647 | TX | MARTIN | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64648 | TX | MARTIN | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64649 | TX | MARTIN | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64650 | TX | MARTIN | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64651 | TX | MARTIN | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64652 | TX | MARTIN | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64653 | TX | MARTIN | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64654 | TX | MARTIN | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64655 | TX | MARTIN | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64656 | TX | MARTIN | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64657 | TX | MARTIN | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64658 | TX | MARTIN | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64659 | TX | MARTIN | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64660 | TX | MASON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64661 | TX | MASON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64662 | TX | MASON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64663 | TX | MASON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64664 | TX | MASON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64665 | TX | MASON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64666 | TX | MASON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64667 | TX | MASON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 64668 | TX | MASON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | MASON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MASON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MASON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MASON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MASON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MASON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MASON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MASON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MASON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MASON | Catastro | Scott and White Heal | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | MASON | Bronze | Scott and White Heal | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | MASON | Bronze | Scott and White Heal | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | MASON | Silver | Scott and White Heal | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | MASON | Silver | Scott and White Heal | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | MASON | Silver | Scott and White Heal | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | MASON | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | MATAGORDA | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPC | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MATAGORDA | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPC | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MATAGORDA | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPF | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MATAGORDA | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MATAGORDA | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MATAGORDA | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MATAGORDA | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MATAGORDA | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MATAGORDA | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MATAGORDA | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MATAGORDA | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MATAGORDA | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MATAGORDA | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MATAGORDA | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MATAGORDA | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MATAGORDA | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | | | | | | X | | | | | |
| TX | MATAGORDA | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | | | | | | | | | | | |
| TX | MATAGORDA | Silver | Aetna | 91716TX0080005 | Aetna AdvantagePlus | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | | | | | | X | | | | | |
| TX | MATAGORDA | Catastro | Aetna | 91716TX0080006 | Aetna Basic | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | | | | | | | | | | | |
| TX | MATAGORDA | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 F | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | | | | | | X | | | | | |
| TX | MATAGORDA | Silver | Aetna | 91716TX0080008 | Aetna Classic 5000 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | | | | | | | | | | | |
| TX | MAVERICK | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPC | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MAVERICK | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPC | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MAVERICK | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPF | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MAVERICK | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPF | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MAVERICK | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MAVERICK | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MAVERICK | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MAVERICK | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MAVERICK | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MAVERICK | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MAVERICK | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MAVERICK | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MAVERICK | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MAVERICK | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MAVERICK | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MAVERICK | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MC CULLOCH | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | | | | | | | | | | | |
| TX | MC CULLOCH | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | | | | | | | | | | | |
| TX | MC CULLOCH | Silver | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | | | | | | | | | | | |
| TX | MC CULLOCH | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | | | | | | | | | | | |
| TX | MC CULLOCH | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPC | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MC CULLOCH | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPC | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MC CULLOCH | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPF | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MC CULLOCH | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPF | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MC CULLOCH | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MC CULLOCH | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MC CULLOCH | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MC CULLOCH | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 24 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MC CULLOCH | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 24 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MC CULLOCH | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 24 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MC CULLOCH | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 24 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MC CULLOCH | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 24 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MC CULLOCH | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MC CULLOCH | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MC CULLOCH | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MC CULLOCH | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MC CULLOCH | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | | | | | | | | | | | |
| TX | MC CULLOCH | Catastro | Scott and White Heal | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | MC CULLOCH | Bronze | Scott and White Heal | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | MC CULLOCH | Bronze | Scott and White Heal | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | MC CULLOCH | Silver | Scott and White Heal | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | MC CULLOCH | Silver | Scott and White Heal | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | MC CULLOCH | Silver | Scott and White Heal | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | MC CULLOCH | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | | | | | | | | | | | |
| TX | MC LENNAN | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | | | | | | | | | | | |
| TX | MC LENNAN | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | | | | | | | | | | | |
| TX | MC LENNAN | Silver | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | | | | | | | | | | | |
| TX | MC LENNAN | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | | | | | | | | | | | |
| TX | MC LENNAN | Catastro | Humana Health Plan | 32673TX0640016 | Humana Connect Cata | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| TX | MC LENNAN | Bronze | Humana Health Plan | 32673TX0640015 | Humana Connect Bron | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| TX | MC LENNAN | Silver | Humana Health Plan | 32673TX0640017 | Humana Connect Silve | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| TX | MC LENNAN | Platinum | Humana Health Plan | 32673TX0640018 | Humana Connect Plat | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64772 | TX | MC LENNAN | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64773 | TX | MC LENNAN | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPPO | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64774 | TX | MC LENNAN | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64775 | TX | MC LENNAN | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64776 | TX | MC LENNAN | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64777 | TX | MC LENNAN | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64778 | TX | MC LENNAN | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice PPPO | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64779 | TX | MC LENNAN | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shiel PHO | OPM | Rating Area 24 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64780 | TX | MC LENNAN | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shiel PHO | OPM | Rating Area 24 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64781 | TX | MC LENNAN | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shiel PHO | OPM | Rating Area 24 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64782 | TX | MC LENNAN | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shiel PHO | OPM | Rating Area 24 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64783 | TX | MC LENNAN | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shiel PHO | OPM | Rating Area 24 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64784 | TX | MC LENNAN | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64785 | TX | MC LENNAN | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64786 | TX | MC LENNAN | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64787 | TX | MC LENNAN | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64788 | TX | MC LENNAN | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64789 | TX | MC LENNAN | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64790 | TX | MC LENNAN | Catastrophic | Scott and White Health | 40788TX0160001 | Scott and White Healt HMO | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members | | | | | | | |
| 64791 | TX | MC LENNAN | Bronze | Scott and White Health | 40788TX0170001 | Scott and White Healt HMO | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members | | | | | | | |
| 64792 | TX | MC LENNAN | Bronze | Scott and White Health | 40788TX0170002 | Scott and White Healt HMO | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members | | | | | | | |
| 64793 | TX | MC LENNAN | Silver | Scott and White Health | 40788TX0180001 | Scott and White Healt HMO | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members | | | | | | | |
| 64794 | TX | MC LENNAN | Silver | Scott and White Health | 40788TX0180002 | Scott and White Healt HMO | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members | | | | | | | |
| 64795 | TX | MC LENNAN | Silver | Scott and White Health | 40788TX0180003 | Scott and White Healt HMO | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members | | | | | | | |
| 64796 | TX | MC LENNAN | Silver | Scott and White Health | 40788TX0190001 | Scott and White Healt HMO | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members | | | | | | | |
| 64797 | TX | MC LENNAN | Gold | Scott and White Health | 40788TX0190002 | Scott and White Healt HMO | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members | | | | | | | |
| 64798 | TX | MC LENNAN | Gold | Ambetter from Superior | 87226TX0010002 | Ambetter Gold 2 | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64799 | TX | MC LENNAN | Gold | Ambetter from Superior | 87226TX0010004 | Ambetter Gold 4 | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64800 | TX | MC LENNAN | Silver | Ambetter from Superior | 87226TX0010005 | Ambetter Silver 1 | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64801 | TX | MC LENNAN | Silver | Ambetter from Superior | 87226TX0010007 | Ambetter Silver 3 | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64802 | TX | MC LENNAN | Silver | Ambetter from Superior | 87226TX0010008 | Ambetter Silver 4 | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64803 | TX | MC LENNAN | Silver | Ambetter from Superior | 87226TX0010009 | Ambetter Silver 5 | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64804 | TX | MC LENNAN | Bronze | Ambetter from Superior | 87226TX0010010 | Ambetter Bronze 1 | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64805 | TX | MC LENNAN | Bronze | Ambetter from Superior | 87226TX0010012 | Ambetter Bronze 3 | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64806 | TX | MC LENNAN | Bronze | Ambetter from Superior | 87226TX0010013 | Ambetter Bronze 4 | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64807 | TX | MC LENNAN | Gold | Ambetter from Superior | 87226TX0020002 | Ambetter Gold 2 + V | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64808 | TX | MC LENNAN | Gold | Ambetter from Superior | 87226TX0020004 | Ambetter Gold 4 + V | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64809 | TX | MC LENNAN | Silver | Ambetter from Superior | 87226TX0020005 | Ambetter Silver 1 + V | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64810 | TX | MC LENNAN | Silver | Ambetter from Superior | 87226TX0020007 | Ambetter Silver 3 + V | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64811 | TX | MC LENNAN | Silver | Ambetter from Superior | 87226TX0020008 | Ambetter Silver 4 + V | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64812 | TX | MC LENNAN | Silver | Ambetter from Superior | 87226TX0020009 | Ambetter Silver 5 + V | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64813 | TX | MC LENNAN | Bronze | Ambetter from Superior | 87226TX0020010 | Ambetter Bronze 1 + V | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64814 | TX | MC LENNAN | Bronze | Ambetter from Superior | 87226TX0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64815 | TX | MC LENNAN | Bronze | Ambetter from Superior | 87226TX0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64816 | TX | MC LENNAN | Gold | Ambetter from Superior | 87226TX0030002 | Ambetter Gold 2 + V | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64817 | TX | MC LENNAN | Gold | Ambetter from Superior | 87226TX0030004 | Ambetter Gold 4 + V | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64818 | TX | MC LENNAN | Silver | Ambetter from Superior | 87226TX0030005 | Ambetter Silver 1 + V | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64819 | TX | MC LENNAN | Silver | Ambetter from Superior | 87226TX0030007 | Ambetter Silver 3 + V | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64820 | TX | MC LENNAN | Silver | Ambetter from Superior | 87226TX0030008 | Ambetter Silver 4 + V | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64821 | TX | MC LENNAN | Silver | Ambetter from Superior | 87226TX0030009 | Ambetter Silver 5 + V | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64822 | TX | MC LENNAN | Bronze | Ambetter from Superior | 87226TX0030010 | Ambetter Bronze 1 + V | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64823 | TX | MC LENNAN | Bronze | Ambetter from Superior | 87226TX0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64824 | TX | MC LENNAN | Bronze | Ambetter from Superior | 87226TX0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhealth | http://ambetter.superiorhealth | http://ambetter.superiorhealth | | | | | | | |
| 64825 | TX | MC LENNAN | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 PPO | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 64826 | TX | MC LENNAN | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 PPO | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 64827 | TX | MC LENNAN | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus PPO | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 64828 | TX | MC LENNAN | Catastrophic | Aetna | 91716TX0080005 | Aetna Basic PPO | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 64829 | TX | MC LENNAN | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 PPO | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 64830 | TX | MC LENNAN | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 PPO | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 64831 | TX | MC LENNAN | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 PPO | PPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 64832 | TX | MC MULLEN | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64833 | TX | MC MULLEN | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64834 | TX | MC MULLEN | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64835 | TX | MC MULLEN | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64836 | TX | MC MULLEN | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64837 | TX | MC MULLEN | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64838 | TX | MC MULLEN | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64839 | TX | MC MULLEN | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shiel PHO | OPM | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64840 | TX | MC MULLEN | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shiel PHO | OPM | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64841 | TX | MC MULLEN | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shiel PHO | OPM | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64842 | TX | MC MULLEN | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shiel PHO | OPM | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64843 | TX | MC MULLEN | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shiel PHO | OPM | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64844 | TX | MC MULLEN | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64845 | TX | MC MULLEN | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64846 | TX | MC MULLEN | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64847 | TX | MC MULLEN | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64848 | TX | MC MULLEN | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64849 | TX | MC MULLEN | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64850 | TX | MEDINA | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64851 | TX | MEDINA | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64852 | TX | MEDINA | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64853 | TX | MEDINA | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64854 | TX | MEDINA | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64855 | TX | MEDINA | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64856 | TX | MEDINA | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice PPPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64857 | TX | MEDINA | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shiel PHO | OPM | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64858 | TX | MEDINA | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shiel PHO | OPM | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64859 | TX | MEDINA | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shiel PHO | OPM | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64860 | TX | MEDINA | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shiel PHO | OPM | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64861 | TX | MEDINA | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shiel PHO | OPM | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64862 | TX | MEDINA | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64863 | TX | MEDINA | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64864 | TX | MEDINA | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64865 | TX | MEDINA | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64866 | TX | MEDINA | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64867 | TX | MEDINA | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| 64868 | TX | MEDINA | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 PPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 64869 | TX | MEDINA | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 PPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 64870 | TX | MEDINA | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus PPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 64871 | TX | MEDINA | Catastrophic | Aetna | 91716TX0080005 | Aetna Basic PPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 64872 | TX | MEDINA | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 PPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 64873 | TX | MEDINA | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 PPO | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64874 | TX | MEDINA | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv |
| 64875 | TX | MENARD | Gold | Blue Cross Blue Shi | 33602TX0420001 | Blue Choice Gold PPPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64876 | TX | MENARD | Silver | Blue Cross Blue Shi | 33602TX0420002 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64877 | TX | MENARD | Silver | Blue Cross Blue Shi | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64878 | TX | MENARD | Silver | Blue Cross Blue Shi | 33602TX0420004 | Blue Choice Silver PPPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64879 | TX | MENARD | Bronze | Blue Cross Blue Shi | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64880 | TX | MENARD | Bronze | Blue Cross Blue Shi | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64881 | TX | MENARD | Catastro | Blue Cross Blue Shi | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64882 | TX | MENARD | Gold | Blue Cross Blue Shi | 33602TX0440001 | Blue Cross Blue Shel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64883 | TX | MENARD | Gold | Blue Cross Blue Shi | 33602TX0440002 | Blue Cross Blue Shel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64884 | TX | MENARD | Silver | Blue Cross Blue Shi | 33602TX0440003 | Blue Cross Blue Shel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64885 | TX | MENARD | Silver | Blue Cross Blue Shi | 33602TX0440004 | Blue Cross Blue Shel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64886 | TX | MENARD | Bronze | Blue Cross Blue Shi | 33602TX0440005 | Blue Cross Blue Shel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64887 | TX | MENARD | Gold | Blue Cross Blue Shi | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64888 | TX | MENARD | Gold | Blue Cross Blue Shi | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64889 | TX | MENARD | Silver | Blue Cross Blue Shi | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64890 | TX | MENARD | Silver | Blue Cross Blue Shi | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64891 | TX | MENARD | Bronze | Blue Cross Blue Shi | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64892 | TX | MENARD | Bronze | Blue Cross Blue Shi | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64893 | TX | MENARD | Catastro | Scott and White Heal | 40788TX0160001 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r |
| 64894 | TX | MENARD | Bronze | Scott and White Heal | 40788TX0170001 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r |
| 64895 | TX | MENARD | Bronze | Scott and White Heal | 40788TX0170002 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r |
| 64896 | TX | MENARD | Silver | Scott and White Heal | 40788TX0180001 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r |
| 64897 | TX | MENARD | Silver | Scott and White Heal | 40788TX0180002 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r |
| 64898 | TX | MENARD | Silver | Scott and White Heal | 40788TX0190003 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r |
| 64899 | TX | MENARD | Gold | Scott and White Heal | 40788TX0190001 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r |
| 64900 | TX | MENARD | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r |
| 64901 | TX | MIDLAND | Gold | FirstCare Health Plai | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market |
| 64902 | TX | MIDLAND | Gold | FirstCare Health Plai | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market |
| 64903 | TX | MIDLAND | Silver | FirstCare Health Plai | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market |
| 64904 | TX | MIDLAND | Bronze | FirstCare Health Plai | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market |
| 64905 | TX | MIDLAND | Bronze | FirstCare Health Plai | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market |
| 64906 | TX | MIDLAND | Gold | Blue Cross Blue Shi | 33602TX0420001 | Blue Choice Gold PPPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64907 | TX | MIDLAND | Gold | Blue Cross Blue Shi | 33602TX0420002 | Blue Choice Gold PPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64908 | TX | MIDLAND | Silver | Blue Cross Blue Shi | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64909 | TX | MIDLAND | Silver | Blue Cross Blue Shi | 33602TX0420004 | Blue Choice Silver PPPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64910 | TX | MIDLAND | Bronze | Blue Cross Blue Shi | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64911 | TX | MIDLAND | Bronze | Blue Cross Blue Shi | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64912 | TX | MIDLAND | Catastro | Blue Cross Blue Shi | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64913 | TX | MIDLAND | Gold | Blue Cross Blue Shi | 33602TX0440001 | Blue Cross Blue Shel PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64914 | TX | MIDLAND | Gold | Blue Cross Blue Shi | 33602TX0440002 | Blue Cross Blue Shel PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64915 | TX | MIDLAND | Silver | Blue Cross Blue Shi | 33602TX0440003 | Blue Cross Blue Shel PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64916 | TX | MIDLAND | Silver | Blue Cross Blue Shi | 33602TX0440004 | Blue Cross Blue Shel PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64917 | TX | MIDLAND | Bronze | Blue Cross Blue Shi | 33602TX0440005 | Blue Cross Blue Shel PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64918 | TX | MIDLAND | Gold | Blue Cross Blue Shi | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64919 | TX | MIDLAND | Gold | Blue Cross Blue Shi | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64920 | TX | MIDLAND | Silver | Blue Cross Blue Shi | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64921 | TX | MIDLAND | Silver | Blue Cross Blue Shi | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64922 | TX | MIDLAND | Bronze | Blue Cross Blue Shi | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64923 | TX | MIDLAND | Bronze | Blue Cross Blue Shi | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64924 | TX | MILAM | Gold | FirstCare Health Plai | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market |
| 64925 | TX | MILAM | Silver | FirstCare Health Plai | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market |
| 64926 | TX | MILAM | Silver | FirstCare Health Plai | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market |
| 64927 | TX | MILAM | Bronze | FirstCare Health Plai | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market |
| 64928 | TX | MILAM | Bronze | FirstCare Health Plai | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market |
| 64929 | TX | MILAM | Gold | Blue Cross Blue Shi | 33602TX0420001 | Blue Choice Gold PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64930 | TX | MILAM | Gold | Blue Cross Blue Shi | 33602TX0420002 | Blue Choice Gold PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64931 | TX | MILAM | Silver | Blue Cross Blue Shi | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64932 | TX | MILAM | Silver | Blue Cross Blue Shi | 33602TX0420004 | Blue Choice Silver PPPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64933 | TX | MILAM | Bronze | Blue Cross Blue Shi | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64934 | TX | MILAM | Bronze | Blue Cross Blue Shi | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64935 | TX | MILAM | Catastro | Blue Cross Blue Shi | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64936 | TX | MILAM | Gold | Blue Cross Blue Shi | 33602TX0440001 | Blue Cross Blue Shel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64937 | TX | MILAM | Gold | Blue Cross Blue Shi | 33602TX0440002 | Blue Cross Blue Shel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64938 | TX | MILAM | Silver | Blue Cross Blue Shi | 33602TX0440003 | Blue Cross Blue Shel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64939 | TX | MILAM | Silver | Blue Cross Blue Shi | 33602TX0440004 | Blue Cross Blue Shel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64940 | TX | MILAM | Bronze | Blue Cross Blue Shi | 33602TX0440005 | Blue Cross Blue Shel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64941 | TX | MILAM | Gold | Blue Cross Blue Shi | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64942 | TX | MILAM | Gold | Blue Cross Blue Shi | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64943 | TX | MILAM | Silver | Blue Cross Blue Shi | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64944 | TX | MILAM | Silver | Blue Cross Blue Shi | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64945 | TX | MILAM | Bronze | Blue Cross Blue Shi | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64946 | TX | MILAM | Bronze | Blue Cross Blue Shi | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64947 | TX | MILAM | Catastro | Scott and White Heal | 40788TX0160001 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r |
| 64948 | TX | MILAM | Bronze | Scott and White Heal | 40788TX0170001 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r |
| 64949 | TX | MILAM | Bronze | Scott and White Heal | 40788TX0170002 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r |
| 64950 | TX | MILAM | Silver | Scott and White Heal | 40788TX0180001 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r |
| 64951 | TX | MILAM | Silver | Scott and White Heal | 40788TX0180002 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r |
| 64952 | TX | MILAM | Silver | Scott and White Heal | 40788TX0190003 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r |
| 64953 | TX | MILAM | Gold | Scott and White Heal | 40788TX0190001 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r |
| 64954 | TX | MILAM | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Heal HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r |
| 64955 | TX | MILLS | Gold | FirstCare Health Plai | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market |
| 64956 | TX | MILLS | Silver | FirstCare Health Plai | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market |
| 64957 | TX | MILLS | Silver | FirstCare Health Plai | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market |
| 64958 | TX | MILLS | Bronze | FirstCare Health Plai | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market |
| 64959 | TX | MILLS | Bronze | FirstCare Health Plai | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market |
| 64960 | TX | MILLS | Gold | Blue Cross Blue Shi | 33602TX0420001 | Blue Choice Gold PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64961 | TX | MILLS | Gold | Blue Cross Blue Shi | 33602TX0420002 | Blue Choice Gold PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64962 | TX | MILLS | Silver | Blue Cross Blue Shi | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64963 | TX | MILLS | Silver | Blue Cross Blue Shi | 33602TX0420004 | Blue Choice Silver PPPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64964 | TX | MILLS | Bronze | Blue Cross Blue Shi | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64965 | TX | MILLS | Bronze | Blue Cross Blue Shi | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64966 | TX | MILLS | Catastro | Blue Cross Blue Shi | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64967 | TX | MILLS | Gold | Blue Cross Blue Shi | 33602TX0440001 | Blue Cross Blue Shel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64968 | TX | MILLS | Gold | Blue Cross Blue Shi | 33602TX0440002 | Blue Cross Blue Shel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64969 | TX | MILLS | Silver | Blue Cross Blue Shi | 33602TX0440003 | Blue Cross Blue Shel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64970 | TX | MILLS | Silver | Blue Cross Blue Shi | 33602TX0440004 | Blue Cross Blue Shel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64971 | TX | MILLS | Bronze | Blue Cross Blue Shi | 33602TX0440005 | Blue Cross Blue Shel PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64972 | TX | MILLS | Gold | Blue Cross Blue Shi | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64973 | TX | MILLS | Gold | Blue Cross Blue Shi | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64974 | TX | MILLS | Silver | Blue Cross Blue Shi | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |
| 64975 | TX | MILLS | Silver | Blue Cross Blue Shi | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/mem | http://www.bcbstx.com/mem |

The remaining columns (Adult Dental, Child Dental, Premium Scenarios, Standard Plan Cost Sharing, 73 Percent Actuarial Value Silver Plan Cost Sharing, 87 Percent Actuarial Value Silver Plan Cost Sharing, 94 Percent Actuarial Value Silver Plan Cost Sharing) are blank for all rows shown.

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | MILLS | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MILLS | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MILLS | Catastrophic | Scott and White Heal | 40788TX0160001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ri | | | | | | | |
| TX | MILLS | Bronze | Scott and White Heal | 40788TX0170001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ri | | | | | | | |
| TX | MILLS | Bronze | Scott and White Heal | 40788TX0170002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ri | | | | | | | |
| TX | MILLS | Silver | Scott and White Heal | 40788TX0180001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ri | | | | | | | |
| TX | MILLS | Silver | Scott and White Heal | 40788TX0180002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ri | | | | | | | |
| TX | MILLS | Silver | Scott and White Heal | 40788TX0180003 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ri | | | | | | | |
| TX | MILLS | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ri | | | | | | | |
| TX | MILLS | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ri | | | | | | | |
| TX | MITCHELL | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.softheon.com | www.firstcare.com/market/pl | | | | | | | |
| TX | MITCHELL | Silver | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.softheon.com | www.firstcare.com/market/pl | | | | | | | |
| TX | MITCHELL | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.softheon.com | www.firstcare.com/market/pl | | | | | | | |
| TX | MITCHELL | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.softheon.com | www.firstcare.com/market/pl | | | | | | | |
| TX | MITCHELL | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.softheon.com | www.firstcare.com/market/pl | | | | | | | |
| TX | MITCHELL | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MITCHELL | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MITCHELL | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MITCHELL | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MITCHELL | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MITCHELL | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MITCHELL | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MITCHELL | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MITCHELL | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MITCHELL | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MITCHELL | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MITCHELL | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MITCHELL | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MITCHELL | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MITCHELL | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MITCHELL | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MITCHELL | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MITCHELL | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTAGUE | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTAGUE | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTAGUE | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTAGUE | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTAGUE | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTAGUE | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTAGUE | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTAGUE | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTAGUE | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTAGUE | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTAGUE | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTAGUE | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTAGUE | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTAGUE | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTAGUE | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTAGUE | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTAGUE | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTAGUE | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Gold | Community Health C | 27248TX0010001 | Community Care Gold HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | www.CHCHealth | https://www.CHCHealth.org | https://www.CHCHealth.org | www.CHCHealth.org | | | | | | | |
| TX | MONTGOMERY | Silver | Community Health C | 27248TX0010002 | Community Care Silver HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | www.CHCHealth | https://www.CHCHealth.org | https://www.CHCHealth.org | www.CHCHealth.org | | | | | | | |
| TX | MONTGOMERY | Bronze | Community Health C | 27248TX0010003 | Community Care Bronze HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | www.CHCHealth | https://www.CHCHealth.org | https://www.CHCHealth.org | www.CHCHealth.org | | | | | | | |
| TX | MONTGOMERY | Catastrophic | Humana Health Plan | 32673TX6640026 | Humana Connect Basic HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://apps.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| TX | MONTGOMERY | Bronze | Humana Health Plan | 32673TX6640027 | Humana Connect Bronze HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://apps.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| TX | MONTGOMERY | Bronze | Humana Health Plan | 32673TX6640028 | Humana Connect Bronze HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://apps.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| TX | MONTGOMERY | Silver | Humana Health Plan | 32673TX6640029 | Humana Connect Silver HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://apps.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| TX | MONTGOMERY | Gold | Humana Health Plan | 32673TX6640030 | Humana Connect Gold HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://apps.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| TX | MONTGOMERY | Platinum | Humana Health Plan | 32673TX6640031 | Humana Connect Platinum HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://apps.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| TX | MONTGOMERY | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MONTGOMERY | Bronze | Cigna Healthcare | 55497X0020013 | myCigna Health Flex 5750 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | https://www.cigna.com/indivi | www.cigna.com/individuals-fa | www.cigna.com/fp-drug-list | | | | | | | |
| TX | MONTGOMERY | Silver | Cigna Healthcare | 55497X0020011 | myCigna Health Flex 2750 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | https://www.cigna.com/indivi | www.cigna.com/individuals-fa | www.cigna.com/fp-drug-list | | | | | | | |
| TX | MONTGOMERY | Silver | Cigna Healthcare | 55497X0020015 | myCigna Health Flex 4000 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | https://www.cigna.com/indivi | www.cigna.com/individuals-fa | www.cigna.com/fp-drug-list | | | | | | | |
| TX | MONTGOMERY | Silver | Cigna Healthcare | 55497X0020016 | myCigna Health Flex 3500 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | https://www.cigna.com/indivi | www.cigna.com/individuals-fa | www.cigna.com/fp-drug-list | | | | | | | |
| TX | MONTGOMERY | Gold | Cigna Healthcare | 55497X0020017 | myCigna Copay Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | https://www.cigna.com/indivi | www.cigna.com/individuals-fa | www.cigna.com/fp-drug-list | | | | | | | |
| TX | MONTGOMERY | Bronze | Aetna | 91174TX0080001 | Aetna Advantage 5750 PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | X | | | | | |
| TX | MONTGOMERY | Silver | Aetna | 91174TX0080002 | Aetna Advantage 3750 PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | X | | | | | |
| TX | MONTGOMERY | Bronze | Aetna | 91174TX0080005 | Aetna Classic 2750 PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | X | | | | | |
| TX | MONTGOMERY | Silver | Aetna | 91174TX0080006 | Aetna Premier 2000 PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | X | | | | | |
| TX | MONTGOMERY | Silver | Aetna | 91174TX0080008 | Aetna Classic 5000 PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indiv | | X | | | | | |
| TX | MOORE | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.softheon.com | www.firstcare.com/market/pl | | | | | | | |
| TX | MOORE | Silver | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.softheon.com | www.firstcare.com/market/pl | | | | | | | |
| TX | MOORE | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.softheon.com | www.firstcare.com/market/pl | | | | | | | |
| TX | MOORE | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.softheon.com | www.firstcare.com/market/pl | | | | | | | |
| TX | MOORE | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.softheon.com | www.firstcare.com/market/pl | | | | | | | |
| TX | MOORE | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MOORE | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MOORE | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MOORE | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| TX | MOORE | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 65078 | TX | MOORE | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65079 | TX | MOORE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65080 | TX | MOORE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65081 | TX | MOORE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65082 | TX | MOORE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65083 | TX | MOORE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65084 | TX | MOORE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65085 | TX | MOORE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65086 | TX | MOORE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65087 | TX | MOORE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65088 | TX | MOORE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65089 | TX | MOORE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65090 | TX | MORRIS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65091 | TX | MORRIS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65092 | TX | MORRIS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65093 | TX | MORRIS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65094 | TX | MORRIS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65095 | TX | MORRIS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65096 | TX | MORRIS | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65097 | TX | MORRIS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65098 | TX | MORRIS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65099 | TX | MORRIS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65100 | TX | MORRIS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65101 | TX | MORRIS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65102 | TX | MORRIS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65103 | TX | MORRIS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65104 | TX | MORRIS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65105 | TX | MORRIS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65106 | TX | MORRIS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65107 | TX | MORRIS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65108 | TX | MOTLEY | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65109 | TX | MOTLEY | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65110 | TX | MOTLEY | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65111 | TX | MOTLEY | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65112 | TX | MOTLEY | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65113 | TX | MOTLEY | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65114 | TX | MOTLEY | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65115 | TX | MOTLEY | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65116 | TX | MOTLEY | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65117 | TX | MOTLEY | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65118 | TX | MOTLEY | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65119 | TX | MOTLEY | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65120 | TX | MOTLEY | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65121 | TX | MOTLEY | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65122 | TX | MOTLEY | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65123 | TX | MOTLEY | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65124 | TX | MOTLEY | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65125 | TX | MOTLEY | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65126 | TX | MOTLEY | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65127 | TX | MOTLEY | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65128 | TX | MOTLEY | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65129 | TX | MOTLEY | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65130 | TX | MOTLEY | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65131 | TX | NACOGDOCHES | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65132 | TX | NACOGDOCHES | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65133 | TX | NACOGDOCHES | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65134 | TX | NACOGDOCHES | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65135 | TX | NACOGDOCHES | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65136 | TX | NACOGDOCHES | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65137 | TX | NACOGDOCHES | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65138 | TX | NACOGDOCHES | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65139 | TX | NACOGDOCHES | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65140 | TX | NACOGDOCHES | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65141 | TX | NACOGDOCHES | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65142 | TX | NACOGDOCHES | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65143 | TX | NACOGDOCHES | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65144 | TX | NACOGDOCHES | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65145 | TX | NACOGDOCHES | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65146 | TX | NACOGDOCHES | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65147 | TX | NACOGDOCHES | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65148 | TX | NACOGDOCHES | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65149 | TX | NAVARRO | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65150 | TX | NAVARRO | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65151 | TX | NAVARRO | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65152 | TX | NAVARRO | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65153 | TX | NAVARRO | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65154 | TX | NAVARRO | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65155 | TX | NAVARRO | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65156 | TX | NAVARRO | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65157 | TX | NAVARRO | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65158 | TX | NAVARRO | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65159 | TX | NAVARRO | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65160 | TX | NAVARRO | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65161 | TX | NAVARRO | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65162 | TX | NAVARRO | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65163 | TX | NAVARRO | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65164 | TX | NAVARRO | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65165 | TX | NAVARRO | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65166 | TX | NAVARRO | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65167 | TX | NAVARRO | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65168 | TX | NAVARRO | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65169 | TX | NAVARRO | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65170 | TX | NAVARRO | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65171 | TX | NAVARRO | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65172 | TX | NAVARRO | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savir | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 65173 | TX | NAVARRO | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 65174 | TX | NAVARRO | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 65175 | TX | NAVARRO | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Savir | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 65176 | TX | NAVARRO | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 65177 | TX | NAVARRO | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 65178 | TX | NAVARRO | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 65179 | TX | NAVARRO | Silver | Cigna Healthcare | 55409TX0020008 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | NAVARRO | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | NAVARRO | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | NAVARRO | Gold | Cigna Healthcare | 55409TX0020011 | myCigna Copay Assure | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | NEWTON | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NEWTON | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NEWTON | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NEWTON | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NEWTON | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NEWTON | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NEWTON | Catastro | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NEWTON | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NEWTON | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NEWTON | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NEWTON | Bronze | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NEWTON | Silver | Blue Cross Blue Shield | 33602TX0440005 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NEWTON | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NEWTON | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NEWTON | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NEWTON | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NEWTON | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NOLAN | Gold | FirstCare Health Plans | 26530TX0140001 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/int | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | NOLAN | Gold | FirstCare Health Plans | 26530TX0140002 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/int | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | NOLAN | Silver | FirstCare Health Plans | 26530TX0140003 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/int | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | NOLAN | Bronze | FirstCare Health Plans | 26530TX0140004 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/int | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | NOLAN | Bronze | FirstCare Health Plans | 26530TX0140005 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/int | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | NOLAN | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NOLAN | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NOLAN | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NOLAN | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NOLAN | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NOLAN | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NOLAN | Catastro | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NOLAN | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NOLAN | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NOLAN | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NOLAN | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NOLAN | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NOLAN | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NOLAN | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NOLAN | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NOLAN | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NUECES | Catastro | Humana Health Plan | 52673TX0630001 | Humana Direct Basic | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| TX | NUECES | Bronze | Humana Health Plan | 52673TX0630002 | Humana Direct Bronz HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| TX | NUECES | Silver | Humana Health Plan | 52673TX0630004 | Humana Direct Silver | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| TX | NUECES | Gold | Humana Health Plan | 52673TX0630006 | Humana Direct Gold 2 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| TX | NUECES | Platinum | Humana Health Plan | 52673TX0630006 | Humana Direct Platin HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| TX | NUECES | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NUECES | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NUECES | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NUECES | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NUECES | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NUECES | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NUECES | Catastro | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NUECES | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NUECES | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NUECES | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NUECES | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NUECES | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NUECES | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage SilverHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NUECES | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage SilverHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NUECES | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | NUECES | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OCHILTREE | Gold | FirstCare Health Plans | 26530TX0140001 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/int | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | OCHILTREE | Gold | FirstCare Health Plans | 26530TX0140002 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/int | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | OCHILTREE | Silver | FirstCare Health Plans | 26530TX0140003 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/int | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | OCHILTREE | Bronze | FirstCare Health Plans | 26530TX0140005 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/int | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | OCHILTREE | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OCHILTREE | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OCHILTREE | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OCHILTREE | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OCHILTREE | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OCHILTREE | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OCHILTREE | Catastro | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OCHILTREE | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OCHILTREE | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OCHILTREE | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OCHILTREE | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OCHILTREE | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OCHILTREE | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OCHILTREE | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OCHILTREE | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OCHILTREE | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OLDHAM | Gold | FirstCare Health Plans | 26530TX0140001 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/int | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | OLDHAM | Gold | FirstCare Health Plans | 26530TX0140002 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/int | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | OLDHAM | Silver | FirstCare Health Plans | 26530TX0140003 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/int | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | OLDHAM | Bronze | FirstCare Health Plans | 26530TX0140005 | FirstCare Health Plan HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/int | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | OLDHAM | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OLDHAM | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OLDHAM | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OLDHAM | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OLDHAM | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |
| TX | OLDHAM | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member | http://www.bcbstx.com/member | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | OLDHAM | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | OLDHAM | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | OLDHAM | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | OLDHAM | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | OLDHAM | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | OLDHAM | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | OLDHAM | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | OLDHAM | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | OLDHAM | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | OLDHAM | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | OLDHAM | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | OLDHAM | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Gold | Community Health C | 27248TX0010001 | Community Care Gold | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCHealth.or | https://www.CHCHealth.or | https://www.CHCHealth.org | https://www.CHCHealth.org |
| TX | ORANGE | Silver | Community Health C | 27248TX0010002 | Community Care Silve | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCHealth.or | https://www.CHCHealth.or | https://www.CHCHealth.org | https://www.CHCHealth.org |
| TX | ORANGE | Bronze | Community Health C | 27248TX0010003 | Community Care Bron | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCHealth.or | https://www.CHCHealth.or | https://www.CHCHealth.org | https://www.CHCHealth.org |
| TX | ORANGE | Catastro | Humana Health Plan | 32673TX0630001 | Humana Direct Basic | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/ma |
| TX | ORANGE | Bronze | Humana Health Plan | 32673TX0630002 | Humana Direct Bronz | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/ma |
| TX | ORANGE | Bronze | Humana Health Plan | 32673TX0630003 | Humana Direct Bronz | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/ma |
| TX | ORANGE | Silver | Humana Health Plan | 32673TX0630004 | Humana Direct Silver | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/ma |
| TX | ORANGE | Gold | Humana Health Plan | 32673TX0630005 | Humana Direct Gold | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/ma |
| TX | ORANGE | Platinum | Humana Health Plan | 32673TX0630006 | Humana Direct Platini | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/ma |
| TX | ORANGE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Silver | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | ORANGE | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indi | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X |
| TX | ORANGE | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indi | http://www.aetna.com/indiv | http://www.aetna.com/indiv |
| TX | ORANGE | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indi | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X |
| TX | ORANGE | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indi | http://www.aetna.com/indiv | http://www.aetna.com/indiv |
| TX | ORANGE | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indi | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X |
| TX | ORANGE | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indi | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X |
| TX | ORANGE | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indi | http://www.aetna.com/indiv | http://www.aetna.com/indiv |
| TX | PALO PINTO | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PALO PINTO | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PALO PINTO | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PALO PINTO | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PALO PINTO | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PALO PINTO | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PALO PINTO | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PALO PINTO | Silver | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PALO PINTO | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PALO PINTO | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PALO PINTO | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PALO PINTO | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PALO PINTO | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PALO PINTO | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PALO PINTO | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PALO PINTO | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PALO PINTO | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PALO PINTO | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savi | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | www.cigna.com/individ | www.cigna.com/ifp-drug-list |
| TX | PALO PINTO | Silver | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | www.cigna.com/individ | www.cigna.com/ifp-drug-list |
| TX | PALO PINTO | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | www.cigna.com/individ | www.cigna.com/ifp-drug-list |
| TX | PALO PINTO | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | www.cigna.com/individ | www.cigna.com/ifp-drug-list |
| TX | PALO PINTO | Silver | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | www.cigna.com/individ | www.cigna.com/ifp-drug-list |
| TX | PALO PINTO | Gold | Cigna Healthcare | 55409TX0020011 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | www.cigna.com/individ | www.cigna.com/ifp-drug-list |
| TX | PALO PINTO | Gold | Cigna Healthcare | 55409TX0020012 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | www.cigna.com/individ | www.cigna.com/ifp-drug-list |
| TX | PALO PINTO | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indi | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X |
| TX | PALO PINTO | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indi | http://www.aetna.com/indiv | http://www.aetna.com/indiv |
| TX | PALO PINTO | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indi | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X |
| TX | PALO PINTO | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indi | http://www.aetna.com/indiv | http://www.aetna.com/indiv |
| TX | PALO PINTO | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indi | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X |
| TX | PALO PINTO | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indi | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X |
| TX | PALO PINTO | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indi | http://www.aetna.com/indiv | http://www.aetna.com/indiv |
| TX | PANOLA | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PANOLA | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PANOLA | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PANOLA | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PANOLA | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PANOLA | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PANOLA | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PANOLA | Silver | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PANOLA | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PANOLA | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PANOLA | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PANOLA | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PANOLA | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PANOLA | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PANOLA | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PANOLA | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PANOLA | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PANOLA | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PARKER | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |
| TX | PARKER | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/t |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | PARKER | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Cross Silver PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARKER | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARKER | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARKER | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARKER | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARKER | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARKER | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARKER | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARKER | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARKER | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARKER | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARKER | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARKER | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARKER | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARKER | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARKER | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARKER | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savir | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| TX | PARKER | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| TX | PARKER | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Savir | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| TX | PARKER | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| TX | PARKER | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| TX | PARKER | Silver | Cigna Healthcare | 55409TX0020008 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| TX | PARKER | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| TX | PARKER | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| TX | PARKER | Gold | Cigna Healthcare | 55409TX0020011 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| TX | PARKER | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | |
| TX | PARKER | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | |
| TX | PARKER | Catastrophic | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | |
| TX | PARKER | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | |
| TX | PARKER | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | |
| TX | PARKER | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | |
| TX | PARMER | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/ | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | |
| TX | PARMER | Silver | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/ | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | |
| TX | PARMER | Bronze | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/ | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | |
| TX | PARMER | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/ | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | |
| TX | PARMER | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARMER | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARMER | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARMER | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARMER | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARMER | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARMER | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARMER | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARMER | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARMER | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARMER | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARMER | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARMER | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARMER | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARMER | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARMER | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARMER | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PARMER | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PECOS | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/ | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | |
| TX | PECOS | Silver | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/ | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | |
| TX | PECOS | Bronze | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/ | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | |
| TX | PECOS | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/ | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | |
| TX | PECOS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PECOS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PECOS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PECOS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PECOS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PECOS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PECOS | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PECOS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PECOS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PECOS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PECOS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PECOS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PECOS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PECOS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PECOS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PECOS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PECOS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | PECOS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POLK | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POLK | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POLK | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POLK | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POLK | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POLK | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POLK | Catastrophic | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POLK | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POLK | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POLK | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POLK | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POLK | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POLK | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POLK | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POLK | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POLK | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POLK | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POLK | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | |
| TX | POTTER | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/ | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | |
| TX | POTTER | Silver | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/ | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | |
| TX | POTTER | Bronze | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/ | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketpl | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 65486 | TX | POTTER | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plan: | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65487 | TX | POTTER | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65488 | TX | POTTER | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65489 | TX | POTTER | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65490 | TX | POTTER | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65491 | TX | POTTER | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65492 | TX | POTTER | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65493 | TX | POTTER | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65494 | TX | POTTER | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65495 | TX | POTTER | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65496 | TX | POTTER | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65497 | TX | POTTER | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65498 | TX | POTTER | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65499 | TX | POTTER | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65500 | TX | POTTER | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65501 | TX | POTTER | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65502 | TX | POTTER | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65503 | TX | POTTER | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65504 | TX | POTTER | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65505 | TX | PRESIDIO | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65506 | TX | PRESIDIO | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65507 | TX | PRESIDIO | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65508 | TX | PRESIDIO | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65509 | TX | PRESIDIO | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65510 | TX | PRESIDIO | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65511 | TX | PRESIDIO | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65512 | TX | PRESIDIO | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65513 | TX | PRESIDIO | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65514 | TX | PRESIDIO | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65515 | TX | PRESIDIO | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65516 | TX | PRESIDIO | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65517 | TX | PRESIDIO | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65518 | TX | PRESIDIO | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65519 | TX | PRESIDIO | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65520 | TX | PRESIDIO | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65521 | TX | PRESIDIO | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65522 | TX | PRESIDIO | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65523 | TX | RAINS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65524 | TX | RAINS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65525 | TX | RAINS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65526 | TX | RAINS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65527 | TX | RAINS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65528 | TX | RAINS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65529 | TX | RAINS | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65530 | TX | RAINS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65531 | TX | RAINS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65532 | TX | RAINS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65533 | TX | RAINS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65534 | TX | RAINS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65535 | TX | RAINS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65536 | TX | RAINS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65537 | TX | RAINS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65538 | TX | RAINS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65539 | TX | RAINS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65540 | TX | RAINS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65541 | TX | RANDALL | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plan: | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65542 | TX | RANDALL | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plan: | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65543 | TX | RANDALL | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plan: | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65544 | TX | RANDALL | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plan: | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65545 | TX | RANDALL | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plan: | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65546 | TX | RANDALL | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65547 | TX | RANDALL | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65548 | TX | RANDALL | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65549 | TX | RANDALL | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65550 | TX | RANDALL | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65551 | TX | RANDALL | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65552 | TX | RANDALL | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65553 | TX | RANDALL | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65554 | TX | RANDALL | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65555 | TX | RANDALL | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65556 | TX | RANDALL | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65557 | TX | RANDALL | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65558 | TX | RANDALL | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65559 | TX | RANDALL | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65560 | TX | RANDALL | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65561 | TX | RANDALL | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65562 | TX | RANDALL | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65563 | TX | RANDALL | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65564 | TX | REAGAN | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plan: | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65565 | TX | REAGAN | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plan: | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65566 | TX | REAGAN | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plan: | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65567 | TX | REAGAN | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plan: | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65568 | TX | REAGAN | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plan: | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65569 | TX | REAGAN | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65570 | TX | REAGAN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65571 | TX | REAGAN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65572 | TX | REAGAN | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65573 | TX | REAGAN | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65574 | TX | REAGAN | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65575 | TX | REAGAN | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65576 | TX | REAGAN | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65577 | TX | REAGAN | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65578 | TX | REAGAN | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65579 | TX | REAGAN | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65580 | TX | REAGAN | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65581 | TX | REAGAN | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65582 | TX | REAGAN | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65583 | TX | REAGAN | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65584 | TX | REAGAN | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65585 | TX | REAGAN | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65586 | TX | REAGAN | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65587 | TX | REAGAN | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 65588 | TX | REAGAN | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 65589 | TX | REAGAN | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 65590 | TX | REAGAN | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 65591 | TX | REAGAN | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 65592 | TX | REAGAN | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 65593 | TX | REAGAN | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 65594 | TX | REAGAN | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 65595 | TX | REAL | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65596 | TX | REAL | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65597 | TX | REAL | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65598 | TX | REAL | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65599 | TX | REAL | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65600 | TX | REAL | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65601 | TX | REAL | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65602 | TX | REAL | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65603 | TX | REAL | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65604 | TX | REAL | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65605 | TX | REAL | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65606 | TX | REAL | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65607 | TX | REAL | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65608 | TX | REAL | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65609 | TX | REAL | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65610 | TX | REAL | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65611 | TX | REAL | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65612 | TX | REAL | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65613 | TX | RED RIVER | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65614 | TX | RED RIVER | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65615 | TX | RED RIVER | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65616 | TX | RED RIVER | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65617 | TX | RED RIVER | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65618 | TX | RED RIVER | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65619 | TX | RED RIVER | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65620 | TX | RED RIVER | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65621 | TX | RED RIVER | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65622 | TX | RED RIVER | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65623 | TX | RED RIVER | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65624 | TX | RED RIVER | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65625 | TX | RED RIVER | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65626 | TX | RED RIVER | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65627 | TX | RED RIVER | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65628 | TX | RED RIVER | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65629 | TX | RED RIVER | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65630 | TX | RED RIVER | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65631 | TX | REEVES | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65632 | TX | REEVES | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65633 | TX | REEVES | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65634 | TX | REEVES | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65635 | TX | REEVES | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65636 | TX | REEVES | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65637 | TX | REEVES | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65638 | TX | REEVES | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65639 | TX | REEVES | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65640 | TX | REEVES | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65641 | TX | REEVES | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65642 | TX | REEVES | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65643 | TX | REEVES | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65644 | TX | REEVES | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65645 | TX | REEVES | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65646 | TX | REEVES | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65647 | TX | REEVES | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65648 | TX | REEVES | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65649 | TX | REEVES | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65650 | TX | REEVES | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65651 | TX | REEVES | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65652 | TX | REEVES | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65653 | TX | REEVES | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65654 | TX | REFUGIO | Catastro | Humana Health Plan | 32673TX0630001 | Humana Direct Basic | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 65655 | TX | REFUGIO | Bronze | Humana Health Plan | 32673TX0630002 | Humana Direct Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 65656 | TX | REFUGIO | Bronze | Humana Health Plan | 32673TX0630003 | Humana Direct Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 65657 | TX | REFUGIO | Silver | Humana Health Plan | 32673TX0630004 | Humana Direct Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 65658 | TX | REFUGIO | Gold | Humana Health Plan | 32673TX0630005 | Humana Direct Gold 2 | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 65659 | TX | REFUGIO | Platinum | Humana Health Plan | 32673TX0630006 | Humana Direct Platinu | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 65660 | TX | REFUGIO | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65661 | TX | REFUGIO | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65662 | TX | REFUGIO | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65663 | TX | REFUGIO | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65664 | TX | REFUGIO | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65665 | TX | REFUGIO | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65666 | TX | REFUGIO | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65667 | TX | REFUGIO | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65668 | TX | REFUGIO | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65669 | TX | REFUGIO | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65670 | TX | REFUGIO | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65671 | TX | REFUGIO | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65672 | TX | REFUGIO | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65673 | TX | REFUGIO | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65674 | TX | REFUGIO | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65675 | TX | REFUGIO | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65676 | TX | REFUGIO | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65677 | TX | REFUGIO | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65678 | TX | ROBERTS | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65679 | TX | ROBERTS | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65680 | TX | ROBERTS | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65681 | TX | ROBERTS | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65682 | TX | ROBERTS | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 65683 | TX | ROBERTS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65684 | TX | ROBERTS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP( | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65685 | TX | ROBERTS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65686 | TX | ROBERTS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65687 | TX | ROBERTS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65688 | TX | ROBERTS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 65689 | TX | ROBERTS | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | ROBERTS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | ROBERTSON | Silver | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | ROBERTSON | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | ROBERTSON | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | ROBERTSON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPP | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROBERTSON | Catastro | Scott and White Heal | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/m | | | | | | | |
| TX | ROBERTSON | Bronze | Scott and White Heal | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/m | | | | | | | |
| TX | ROBERTSON | Silver | Scott and White Heal | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/m | | | | | | | |
| TX | ROBERTSON | Silver | Scott and White Heal | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/m | | | | | | | |
| TX | ROBERTSON | Silver | Scott and White Heal | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/m | | | | | | | |
| TX | ROBERTSON | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/m | | | | | | | |
| TX | ROCKWALL | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROCKWALL | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROCKWALL | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROCKWALL | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROCKWALL | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROCKWALL | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROCKWALL | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROCKWALL | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROCKWALL | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROCKWALL | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROCKWALL | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROCKWALL | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROCKWALL | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROCKWALL | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROCKWALL | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROCKWALL | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROCKWALL | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROCKWALL | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | ROCKWALL | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savin | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/rx-drug-list | | | | | | | |
| TX | ROCKWALL | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/rx-drug-list | | | | | | | |
| TX | ROCKWALL | Silver | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/rx-drug-list | | | | | | | |
| TX | ROCKWALL | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Savin | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/rx-drug-list | | | | | | | |
| TX | ROCKWALL | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/rx-drug-list | | | | | | | |
| TX | ROCKWALL | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/rx-drug-list | | | | | | | |
| TX | ROCKWALL | Silver | Cigna Healthcare | 55409TX0020008 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/rx-drug-list | | | | | | | |
| TX | ROCKWALL | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/rx-drug-list | | | | | | | |
| TX | ROCKWALL | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | http://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/rx-drug-list | | | | | | | |
| TX | ROCKWALL | Silver | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | ROCKWALL | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | ROCKWALL | Bronze | Aetna | 91716TX0080003 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | ROCKWALL | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | ROCKWALL | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | ROCKWALL | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | ROCKWALL | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| TX | RUNNELS | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | RUNNELS | Silver | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | RUNNELS | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | RUNNELS | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | RUNNELS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | RUNNELS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | RUNNELS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | RUNNELS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | RUNNELS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | RUNNELS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | RUNNELS | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | RUNNELS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | RUNNELS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | RUNNELS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | RUNNELS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | RUNNELS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | RUNNELS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | RUNNELS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | RUNNELS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | RUNNELS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | RUNNELS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| TX | RUNNELS | Catastro | Scott and White Heal | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/m | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65792 | TX | RUNNELS | Bronze | Scott and White Heal | 40788TX0170001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ri | | | | | | | |
| 65793 | TX | RUNNELS | Bronze | Scott and White Heal | 40788TX0170002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ri | | | | | | | |
| 65794 | TX | RUNNELS | Silver | Scott and White Heal | 40788TX0180001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ri | | | | | | | |
| 65795 | TX | RUNNELS | Silver | Scott and White Heal | 40788TX0180002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ri | | | | | | | |
| 65796 | TX | RUNNELS | Silver | Scott and White Heal | 40788TX0180003 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ri | | | | | | | |
| 65797 | TX | RUNNELS | Gold | Scott and White Heal | 40788TX0190001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ri | | | | | | | |
| 65798 | TX | RUNNELS | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/ri | | | | | | | |
| 65799 | TX | RUSK | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65800 | TX | RUSK | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65801 | TX | RUSK | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65802 | TX | RUSK | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65803 | TX | RUSK | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65804 | TX | RUSK | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65805 | TX | RUSK | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65806 | TX | RUSK | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65807 | TX | RUSK | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65808 | TX | RUSK | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65809 | TX | RUSK | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65810 | TX | RUSK | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65811 | TX | RUSK | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65812 | TX | RUSK | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65813 | TX | RUSK | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65814 | TX | RUSK | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65815 | TX | RUSK | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65816 | TX | RUSK | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65817 | TX | SABINE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65818 | TX | SABINE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65819 | TX | SABINE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65820 | TX | SABINE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65821 | TX | SABINE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65822 | TX | SABINE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65823 | TX | SABINE | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65824 | TX | SABINE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65825 | TX | SABINE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65826 | TX | SABINE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65827 | TX | SABINE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65828 | TX | SABINE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65829 | TX | SABINE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65830 | TX | SABINE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65831 | TX | SABINE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65832 | TX | SABINE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65833 | TX | SABINE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65834 | TX | SABINE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65835 | TX | SAN AUGUSTINE | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65836 | TX | SAN AUGUSTINE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65837 | TX | SAN AUGUSTINE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65838 | TX | SAN AUGUSTINE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65839 | TX | SAN AUGUSTINE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65840 | TX | SAN AUGUSTINE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65841 | TX | SAN AUGUSTINE | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65842 | TX | SAN AUGUSTINE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65843 | TX | SAN AUGUSTINE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65844 | TX | SAN AUGUSTINE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65845 | TX | SAN AUGUSTINE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65846 | TX | SAN AUGUSTINE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65847 | TX | SAN AUGUSTINE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65848 | TX | SAN AUGUSTINE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65849 | TX | SAN AUGUSTINE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65850 | TX | SAN AUGUSTINE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65851 | TX | SAN AUGUSTINE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65852 | TX | SAN AUGUSTINE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65853 | TX | SAN JACINTO | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65854 | TX | SAN JACINTO | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65855 | TX | SAN JACINTO | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65856 | TX | SAN JACINTO | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65857 | TX | SAN JACINTO | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65858 | TX | SAN JACINTO | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65859 | TX | SAN JACINTO | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65860 | TX | SAN JACINTO | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65861 | TX | SAN JACINTO | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65862 | TX | SAN JACINTO | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65863 | TX | SAN JACINTO | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65864 | TX | SAN JACINTO | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65865 | TX | SAN JACINTO | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65866 | TX | SAN JACINTO | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65867 | TX | SAN JACINTO | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65868 | TX | SAN JACINTO | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65869 | TX | SAN JACINTO | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65870 | TX | SAN JACINTO | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65871 | TX | SAN JACINTO | Silver | Cigna Healthcare | 55497TX0020013 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 65872 | TX | SAN JACINTO | Silver | Cigna Healthcare | 55497TX0020014 | myCigna Health Flex | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 65873 | TX | SAN JACINTO | Silver | Cigna Healthcare | 55497TX0020015 | myCigna Copay Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 65874 | TX | SAN JACINTO | Silver | Cigna Healthcare | 55497TX0020016 | myCigna Copay Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 65875 | TX | SAN JACINTO | Gold | Cigna Healthcare | 55497TX0020017 | myCigna Copay Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 65876 | TX | SAN JACINTO | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 65877 | TX | SAN JACINTO | Bronze | Aetna | 91716TX0080002 | Aetna AdvantagePlus | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 65878 | TX | SAN JACINTO | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 65879 | TX | SAN JACINTO | Gold | Aetna | 91716TX0080008 | Aetna Premier 200 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 65880 | TX | SAN JACINTO | Silver | Aetna | 91716TX0080009 | Aetna Classic 2500 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 65881 | TX | SAN JACINTO | Silver | Aetna | 91716TX0080010 | Aetna Classic 5000 P | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 65882 | TX | SAN JACINTO | Gold | Aetna | 91716TX0080011 | Aetna Classic 1000 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 65883 | TX | SAN PATRICIO | Catastro | Humana Health Plan | 52673TX0630001 | Humana Direct Basic | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| 65884 | TX | SAN PATRICIO | Bronze | Humana Health Plan | 52673TX0630002 | Humana Direct Bronz | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| 65885 | TX | SAN PATRICIO | Silver | Humana Health Plan | 52673TX0630003 | Humana Direct Silver | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| 65886 | TX | SAN PATRICIO | Silver | Humana Health Plan | 52673TX0630004 | Humana Direct Silver | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| 65887 | TX | SAN PATRICIO | Platinum | Humana Health Plan | 52673TX0630006 | Humana Direct Platin | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mark | | | | | | | |
| 65888 | TX | SAN PATRICIO | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65889 | TX | SAN PATRICIO | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65890 | TX | SAN PATRICIO | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65891 | TX | SAN PATRICIO | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65892 | TX | SAN PATRICIO | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |
| 65893 | TX | SAN PATRICIO | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/cove | www.bcbstx.com/member/ri | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65894 | TX | SAN PATRICIO | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65895 | TX | SAN PATRICIO | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65896 | TX | SAN PATRICIO | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65897 | TX | SAN PATRICIO | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65898 | TX | SAN PATRICIO | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65899 | TX | SAN PATRICIO | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65900 | TX | SAN PATRICIO | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65901 | TX | SAN PATRICIO | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65902 | TX | SAN PATRICIO | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65903 | TX | SAN PATRICIO | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65904 | TX | SAN PATRICIO | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65905 | TX | SAN PATRICIO | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65906 | TX | SAN PATRICIO | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65907 | TX | SAN PATRICIO | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65908 | TX | SAN SABA | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 65909 | TX | SAN SABA | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 65910 | TX | SAN SABA | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 65911 | TX | SAN SABA | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 65912 | TX | SAN SABA | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 65913 | TX | SAN SABA | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65914 | TX | SAN SABA | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65915 | TX | SAN SABA | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65916 | TX | SAN SABA | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65917 | TX | SAN SABA | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65918 | TX | SAN SABA | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65919 | TX | SAN SABA | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65920 | TX | SAN SABA | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65921 | TX | SAN SABA | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65922 | TX | SAN SABA | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65923 | TX | SAN SABA | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65924 | TX | SAN SABA | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65925 | TX | SAN SABA | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65926 | TX | SAN SABA | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65927 | TX | SAN SABA | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65928 | TX | SAN SABA | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65929 | TX | SAN SABA | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65930 | TX | SAN SABA | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65931 | TX | SAN SABA | Catastrophic | Scott and White Health | 40787TX0160001 | Scott and White Health | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pt | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 65932 | TX | SAN SABA | Bronze | Scott and White Health | 40787TX0170001 | Scott and White Health | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pt | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 65933 | TX | SAN SABA | Bronze | Scott and White Health | 40787TX0170002 | Scott and White Health | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pt | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 65934 | TX | SAN SABA | Silver | Scott and White Health | 40787TX0180001 | Scott and White Health | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pt | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 65935 | TX | SAN SABA | Silver | Scott and White Health | 40787TX0180002 | Scott and White Health | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pt | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 65936 | TX | SAN SABA | Silver | Scott and White Health | 40787TX0190001 | Scott and White Health | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pt | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 65937 | TX | SAN SABA | Gold | Scott and White Health | 40787TX0190001 | Scott and White Health | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pt | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 65938 | TX | SAN SABA | Gold | Scott and White Health | 40787TX0190002 | Scott and White Health | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pt | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 65939 | TX | SCHLEICHER | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65940 | TX | SCHLEICHER | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65941 | TX | SCHLEICHER | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65942 | TX | SCHLEICHER | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65943 | TX | SCHLEICHER | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65944 | TX | SCHLEICHER | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65945 | TX | SCHLEICHER | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65946 | TX | SCHLEICHER | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65947 | TX | SCHLEICHER | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65948 | TX | SCHLEICHER | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65949 | TX | SCHLEICHER | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65950 | TX | SCHLEICHER | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65951 | TX | SCHLEICHER | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65952 | TX | SCHLEICHER | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65953 | TX | SCHLEICHER | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65954 | TX | SCHLEICHER | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65955 | TX | SCHLEICHER | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65956 | TX | SCHLEICHER | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65957 | TX | SCHLEICHER | Catastrophic | Scott and White Health | 40787TX0160001 | Scott and White Health | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pt | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 65958 | TX | SCHLEICHER | Bronze | Scott and White Health | 40787TX0170001 | Scott and White Health | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pt | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 65959 | TX | SCHLEICHER | Bronze | Scott and White Health | 40787TX0170002 | Scott and White Health | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pt | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 65960 | TX | SCHLEICHER | Silver | Scott and White Health | 40787TX0180001 | Scott and White Health | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pt | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 65961 | TX | SCHLEICHER | Silver | Scott and White Health | 40787TX0180002 | Scott and White Health | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pt | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 65962 | TX | SCHLEICHER | Silver | Scott and White Health | 40787TX0190001 | Scott and White Health | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pt | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 65963 | TX | SCHLEICHER | Gold | Scott and White Health | 40787TX0190001 | Scott and White Health | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pt | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 65964 | TX | SCHLEICHER | Gold | Scott and White Health | 40787TX0190002 | Scott and White Health | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.pt | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| 65965 | TX | SCURRY | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 65966 | TX | SCURRY | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 65967 | TX | SCURRY | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 65968 | TX | SCURRY | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 65969 | TX | SCURRY | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 65970 | TX | SCURRY | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65971 | TX | SCURRY | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65972 | TX | SCURRY | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65973 | TX | SCURRY | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65974 | TX | SCURRY | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65975 | TX | SCURRY | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65976 | TX | SCURRY | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65977 | TX | SCURRY | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65978 | TX | SCURRY | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65979 | TX | SCURRY | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65980 | TX | SCURRY | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65981 | TX | SCURRY | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65982 | TX | SCURRY | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65983 | TX | SCURRY | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65984 | TX | SCURRY | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65985 | TX | SCURRY | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65986 | TX | SCURRY | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65987 | TX | SCURRY | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65988 | TX | SHACKELFORD | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 65989 | TX | SHACKELFORD | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 65990 | TX | SHACKELFORD | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 65991 | TX | SHACKELFORD | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 65992 | TX | SHACKELFORD | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| 65993 | TX | SHACKELFORD | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65994 | TX | SHACKELFORD | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |
| 65995 | TX | SHACKELFORD | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cov | www.bcbstx.com/member | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | SHACKELFORD | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHACKELFORD | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHACKELFORD | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHACKELFORD | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHACKELFORD | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHACKELFORD | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHACKELFORD | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHACKELFORD | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHACKELFORD | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHACKELFORD | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHACKELFORD | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHACKELFORD | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHACKELFORD | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHACKELFORD | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHACKELFORD | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHELBY | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHELBY | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHELBY | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHELBY | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHELBY | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHELBY | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHELBY | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHELBY | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHELBY | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHELBY | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHELBY | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHELBY | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHELBY | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHELBY | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHELBY | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHELBY | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHELBY | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHERMAN | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | SHERMAN | Silver | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | SHERMAN | Bronze | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | SHERMAN | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | SHERMAN | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHERMAN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHERMAN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHERMAN | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHERMAN | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHERMAN | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHERMAN | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHERMAN | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHERMAN | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHERMAN | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHERMAN | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHERMAN | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHERMAN | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHERMAN | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHERMAN | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHERMAN | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHERMAN | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SHERMAN | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SMITH | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SMITH | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SMITH | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SMITH | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SMITH | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SMITH | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SMITH | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SMITH | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 22 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SMITH | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 22 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SMITH | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 22 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SMITH | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 22 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SMITH | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 22 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SMITH | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold HMO | HMO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SMITH | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold HMO | HMO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SMITH | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver HMO | HMO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SMITH | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver HMO | HMO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SMITH | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz HMO | HMO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SMITH | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz HMO | HMO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SOMERVELL | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | SOMERVELL | Silver | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | SOMERVELL | Bronze | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | SOMERVELL | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | SOMERVELL | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SOMERVELL | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SOMERVELL | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SOMERVELL | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SOMERVELL | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SOMERVELL | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SOMERVELL | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SOMERVELL | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SOMERVELL | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SOMERVELL | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SOMERVELL | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SOMERVELL | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/covi | http://www.bcbstx.com/ | www.bcbstx.com/member/i | | | | | | | |
| TX | SOMERVELL | Gold | Scott and White Heal | 40788TX0100001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| TX | SOMERVELL | Bronze | Scott and White Heal | 40788TX0100001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| TX | SOMERVELL | Silver | Scott and White Heal | 40788TX0180002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | SOMERVELL | Silver | Scott and White Heal | 40788TX0180003 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| TX | SOMERVELL | Gold | Scott and White Heal | 40788TX0190001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| TX | SOMERVELL | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| TX | SOMERVELL | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savi | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | SOMERVELL | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | SOMERVELL | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | SOMERVELL | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Savi | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | SOMERVELL | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | SOMERVELL | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | SOMERVELL | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | SOMERVELL | Gold | Cigna Healthcare | 55409TX0020008 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | SOMERVELL | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | SOMERVELL | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/If | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | STARR | Gold | Blue Cross Blue Shie | 33602TX0220001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STARR | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STARR | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STARR | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STARR | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STARR | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STARR | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STARR | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STARR | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STARR | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STARR | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STARR | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STARR | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STARR | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STARR | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STARR | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STARR | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STARR | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STARR | Gold | Molina Marketplace | 45786TX0010001 | Molina Marketplace G | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-560-2025 | | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| TX | STARR | Silver | Molina Marketplace | 45786TX0010002 | Molina Marketplace S | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-560-2025 | | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| TX | STEPHENS | Gold | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.sofithecn.com | www.firstcare.com/market | | | | | | | |
| TX | STEPHENS | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.sofithecn.com | www.firstcare.com/market | | | | | | | |
| TX | STEPHENS | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.sofithecn.com | www.firstcare.com/market | | | | | | | |
| TX | STEPHENS | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.sofithecn.com | www.firstcare.com/market | | | | | | | |
| TX | STEPHENS | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.sofithecn.com | www.firstcare.com/market | | | | | | | |
| TX | STEPHENS | Gold | Blue Cross Blue Shie | 33602TX0220001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STEPHENS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STEPHENS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STEPHENS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STEPHENS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STEPHENS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STEPHENS | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STEPHENS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STEPHENS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STEPHENS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STEPHENS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STEPHENS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STEPHENS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STEPHENS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STEPHENS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STEPHENS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Gold | Blue Cross Blue Shie | 33602TX0220001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STERLING | Silver | Scott and White Heal | 40788TX0180003 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| TX | STERLING | Gold | Scott and White Heal | 40788TX0190001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| TX | STERLING | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| TX | STERLING | Silver | Scott and White Heal | 40788TX0200001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| TX | STERLING | Silver | Scott and White Heal | 40788TX0200002 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| TX | STERLING | Bronze | Scott and White Heal | 40788TX0210001 | Scott and White Heal | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/members/r | | | | | | | |
| TX | STONEWALL | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.sofithecn.com | www.firstcare.com/market | | | | | | | |
| TX | STONEWALL | Gold | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.sofithecn.com | www.firstcare.com/market | | | | | | | |
| TX | STONEWALL | Silver | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.sofithecn.com | www.firstcare.com/market | | | | | | | |
| TX | STONEWALL | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://firstcare.sofithecn.com | www.firstcare.com/market | | | | | | | |
| TX | STONEWALL | Gold | Blue Cross Blue Shie | 33602TX0220001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STONEWALL | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STONEWALL | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STONEWALL | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STONEWALL | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STONEWALL | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STONEWALL | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STONEWALL | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STONEWALL | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STONEWALL | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |
| TX | STONEWALL | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cove | www.bcbstx.com/member/r | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 66200 | TX | STONEWALL | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66201 | TX | STONEWALL | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66202 | TX | STONEWALL | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66203 | TX | STONEWALL | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66204 | TX | SUTTON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66205 | TX | SUTTON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66206 | TX | SUTTON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66207 | TX | SUTTON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66208 | TX | SUTTON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66209 | TX | SUTTON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66210 | TX | SUTTON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66211 | TX | SUTTON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66212 | TX | SUTTON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66213 | TX | SUTTON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66214 | TX | SUTTON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66215 | TX | SUTTON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66216 | TX | SUTTON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66217 | TX | SUTTON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66218 | TX | SUTTON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66219 | TX | SUTTON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66220 | TX | SUTTON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66221 | TX | SUTTON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66222 | TX | SUTTON | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66223 | TX | SUTTON | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66224 | TX | SUTTON | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66225 | TX | SUTTON | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66226 | TX | SUTTON | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66227 | TX | SUTTON | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66228 | TX | SUTTON | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66229 | TX | SUTTON | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66230 | TX | SWISHER | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66231 | TX | SWISHER | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66232 | TX | SWISHER | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66233 | TX | SWISHER | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66234 | TX | SWISHER | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66235 | TX | SWISHER | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66236 | TX | SWISHER | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66237 | TX | SWISHER | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66238 | TX | SWISHER | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66239 | TX | SWISHER | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66240 | TX | SWISHER | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66241 | TX | SWISHER | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66242 | TX | SWISHER | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66243 | TX | SWISHER | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66244 | TX | SWISHER | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66245 | TX | SWISHER | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66246 | TX | SWISHER | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66247 | TX | SWISHER | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66248 | TX | SWISHER | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66249 | TX | SWISHER | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66250 | TX | SWISHER | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66251 | TX | SWISHER | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66252 | TX | SWISHER | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66253 | TX | TARRANT | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66254 | TX | TARRANT | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66255 | TX | TARRANT | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66256 | TX | TARRANT | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66257 | TX | TARRANT | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66258 | TX | TARRANT | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66259 | TX | TARRANT | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66260 | TX | TARRANT | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66261 | TX | TARRANT | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66262 | TX | TARRANT | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66263 | TX | TARRANT | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66264 | TX | TARRANT | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66265 | TX | TARRANT | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66266 | TX | TARRANT | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66267 | TX | TARRANT | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66268 | TX | TARRANT | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66269 | TX | TARRANT | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66270 | TX | TARRANT | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66271 | TX | TARRANT | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savin | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66272 | TX | TARRANT | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex 5 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66273 | TX | TARRANT | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex 5 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66274 | TX | TARRANT | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Savin | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66275 | TX | TARRANT | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex 1 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66276 | TX | TARRANT | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex 2 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66277 | TX | TARRANT | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Health Flex 5 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66278 | TX | TARRANT | Silver | Cigna Healthcare | 55409TX0020008 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66279 | TX | TARRANT | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex 1 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66280 | TX | TARRANT | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex 1 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66281 | TX | TARRANT | Gold | Cigna Healthcare | 55409TX0020011 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66282 | TX | TARRANT | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 66283 | TX | TARRANT | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 66284 | TX | TARRANT | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 66285 | TX | TARRANT | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 66286 | TX | TARRANT | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 66287 | TX | TARRANT | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 P | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 66288 | TX | TARRANT | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 66289 | TX | TAYLOR | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66290 | TX | TAYLOR | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66291 | TX | TAYLOR | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66292 | TX | TAYLOR | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66293 | TX | TAYLOR | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66294 | TX | TAYLOR | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66295 | TX | TAYLOR | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66296 | TX | TAYLOR | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66297 | TX | TAYLOR | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66298 | TX | TAYLOR | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66299 | TX | TAYLOR | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66300 | TX | TAYLOR | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66301 | TX | TAYLOR | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66302 | TX | TAYLOR | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66303 | TX | TAYLOR | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66304 | TX | TAYLOR | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66305 | TX | TAYLOR | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66306 | TX | TAYLOR | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66307 | TX | TAYLOR | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66308 | TX | TAYLOR | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverHMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66309 | TX | TAYLOR | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverHMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66310 | TX | TAYLOR | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66311 | TX | TAYLOR | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66312 | TX | TERRELL | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66313 | TX | TERRELL | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66314 | TX | TERRELL | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66315 | TX | TERRELL | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66316 | TX | TERRELL | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66317 | TX | TERRELL | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66318 | TX | TERRELL | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66319 | TX | TERRELL | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66320 | TX | TERRELL | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66321 | TX | TERRELL | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66322 | TX | TERRELL | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66323 | TX | TERRELL | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66324 | TX | TERRELL | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66325 | TX | TERRELL | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66326 | TX | TERRELL | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66327 | TX | TERRELL | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66328 | TX | TERRELL | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66329 | TX | TERRELL | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66330 | TX | TERRY | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-855-572-7238 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofheon.com | www.firstcare.com/marketp | | | | | | | |
| 66331 | TX | TERRY | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-855-572-7238 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofheon.com | www.firstcare.com/marketp | | | | | | | |
| 66332 | TX | TERRY | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-855-572-7238 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofheon.com | www.firstcare.com/marketp | | | | | | | |
| 66333 | TX | TERRY | Silver | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofheon.com | www.firstcare.com/marketp | | | | | | | |
| 66334 | TX | TERRY | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofheon.com | www.firstcare.com/marketp | | | | | | | |
| 66335 | TX | TERRY | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66336 | TX | TERRY | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66337 | TX | TERRY | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66338 | TX | TERRY | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66339 | TX | TERRY | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66340 | TX | TERRY | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66341 | TX | TERRY | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66342 | TX | TERRY | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66343 | TX | TERRY | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66344 | TX | TERRY | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66345 | TX | TERRY | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66346 | TX | TERRY | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66347 | TX | TERRY | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66348 | TX | TERRY | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66349 | TX | TERRY | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66350 | TX | TERRY | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66351 | TX | TERRY | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66352 | TX | TERRY | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66353 | TX | THROCKMORTON | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofheon.com | www.firstcare.com/marketp | | | | | | | |
| 66354 | TX | THROCKMORTON | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofheon.com | www.firstcare.com/marketp | | | | | | | |
| 66355 | TX | THROCKMORTON | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofheon.com | www.firstcare.com/marketp | | | | | | | |
| 66356 | TX | THROCKMORTON | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofheon.com | www.firstcare.com/marketp | | | | | | | |
| 66357 | TX | THROCKMORTON | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.sofheon.com | www.firstcare.com/marketp | | | | | | | |
| 66358 | TX | THROCKMORTON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66359 | TX | THROCKMORTON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66360 | TX | THROCKMORTON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66361 | TX | THROCKMORTON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66362 | TX | THROCKMORTON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66363 | TX | THROCKMORTON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66364 | TX | THROCKMORTON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66365 | TX | THROCKMORTON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66366 | TX | THROCKMORTON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66367 | TX | THROCKMORTON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66368 | TX | THROCKMORTON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66369 | TX | THROCKMORTON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66370 | TX | THROCKMORTON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66371 | TX | THROCKMORTON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66372 | TX | THROCKMORTON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66373 | TX | THROCKMORTON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66374 | TX | THROCKMORTON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66375 | TX | THROCKMORTON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66376 | TX | TITUS | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66377 | TX | TITUS | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66378 | TX | TITUS | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66379 | TX | TITUS | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66380 | TX | TITUS | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66381 | TX | TITUS | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66382 | TX | TITUS | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66383 | TX | TITUS | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66384 | TX | TITUS | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66385 | TX | TITUS | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66386 | TX | TITUS | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66387 | TX | TITUS | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66388 | TX | TITUS | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66389 | TX | TITUS | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66390 | TX | TITUS | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66391 | TX | TITUS | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage SilverHMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66392 | TX | TITUS | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66393 | TX | TITUS | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66394 | TX | TOM GREEN | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66395 | TX | TOM GREEN | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66396 | TX | TOM GREEN | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PPPPO | PPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66397 | TX | TOM GREEN | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PPPPO | PPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66398 | TX | TOM GREEN | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66399 | TX | TOM GREEN | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66400 | TX | TOM GREEN | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66401 | TX | TOM GREEN | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 18 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66402 | TX | TOM GREEN | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 18 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |
| 66403 | TX | TOM GREEN | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 18 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member/r | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | TOM GREEN | Silver | Blue Cross Blue Shie | 33027X0440004 | Blue Cross Blue Shiel PPO | | Rating Area 18 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TOM GREEN | Bronze | Blue Cross Blue Shie | 33027X0440005 | Blue Cross Blue Shiel PPO | | Rating Area 18 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TOM GREEN | Gold | Blue Cross Blue Shie | 33027X0460001 | Blue Advantage Gold HMO | | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TOM GREEN | Silver | Blue Cross Blue Shie | 33027X0460002 | Blue Advantage Gold HMO | | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TOM GREEN | Silver | Blue Cross Blue Shie | 33027X0460003 | Blue Advantage SilverHMO | | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TOM GREEN | Silver | Blue Cross Blue Shie | 33027X0460004 | Blue Advantage SilverHMO | | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TOM GREEN | Bronze | Blue Cross Blue Shie | 33027X0460005 | Blue Advantage Bronz HMO | | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TOM GREEN | Bronze | Blue Cross Blue Shie | 33027X0460006 | Blue Advantage Bronz HMO | | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TOM GREEN | Catastro | Scott and White Heal | 40788TX0160001 | Scott and White Healt HMO | | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | |
| TX | TOM GREEN | Bronze | Scott and White Heal | 40788TX0170001 | Scott and White Healt HMO | | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | |
| TX | TOM GREEN | Bronze | Scott and White Heal | 40788TX0170002 | Scott and White Healt HMO | | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | |
| TX | TOM GREEN | Silver | Scott and White Heal | 40788TX0180001 | Scott and White Healt HMO | | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | |
| TX | TOM GREEN | Silver | Scott and White Heal | 40788TX0180002 | Scott and White Healt HMO | | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | |
| TX | TOM GREEN | Silver | Scott and White Heal | 40788TX0180003 | Scott and White Healt HMO | | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | |
| TX | TOM GREEN | Silver | Scott and White Heal | 40788TX0180004 | Scott and White Healt HMO | | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | |
| TX | TOM GREEN | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Healt HMO | | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | |
| TX | TRAVIS | Catastro | Humana Health Plan | 32673TX0640001 | Humana Connect BasiHMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| TX | TRAVIS | Bronze | Humana Health Plan | 32673TX0640003 | Humana Connect Bro HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| TX | TRAVIS | Silver | Humana Health Plan | 32673TX0640004 | Humana Connect SilvHMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| TX | TRAVIS | Gold | Humana Health Plan | 32673TX0640005 | Humana Connect GolHMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| TX | TRAVIS | Platinum | Humana Health Plan | 32673TX0640006 | Humana Connect PlatHMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| TX | TRAVIS | Gold | Blue Cross Blue Shie | 33027X0420002 | Blue Choice Gold PP(PPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRAVIS | Gold | Blue Cross Blue Shie | 33027X0420002 | Blue Choice Gold PP(PPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRAVIS | Silver | Blue Cross Blue Shie | 33027X0420003 | Blue Choice Silver PPPPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRAVIS | Silver | Blue Cross Blue Shie | 33027X0420004 | Blue Choice Silver PPPPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRAVIS | Bronze | Blue Cross Blue Shie | 33027X0420005 | Blue Choice Bronze PPPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRAVIS | Bronze | Blue Cross Blue Shie | 33027X0420006 | Blue Choice Bronze PPPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRAVIS | Catastro | Blue Cross Blue Shie | 33027X0420010 | Blue Security Choice PPPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRAVIS | Gold | Blue Cross Blue Shie | 33027X0440001 | Blue Cross Blue Shiel PPO | | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRAVIS | Gold | Blue Cross Blue Shie | 33027X0440002 | Blue Cross Blue Shiel PPO | | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRAVIS | Silver | Blue Cross Blue Shie | 33027X0440003 | Blue Cross Blue Shiel PPO | | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRAVIS | Silver | Blue Cross Blue Shie | 33027X0440004 | Blue Cross Blue Shiel PPO | | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRAVIS | Bronze | Blue Cross Blue Shie | 33027X0440005 | Blue Cross Blue Shiel PPO | | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRAVIS | Gold | Blue Cross Blue Shie | 33027X0460001 | Blue Advantage Gold HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRAVIS | Gold | Blue Cross Blue Shie | 33027X0460002 | Blue Advantage Gold HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRAVIS | Silver | Blue Cross Blue Shie | 33027X0460003 | Blue Advantage SilverHMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRAVIS | Silver | Blue Cross Blue Shie | 33027X0460004 | Blue Advantage SilverHMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRAVIS | Bronze | Blue Cross Blue Shie | 33027X0460005 | Blue Advantage Bronz HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRAVIS | Bronze | Blue Cross Blue Shie | 33027X0460006 | Blue Advantage Bronz HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRAVIS | Catastro | Scott and White Heal | 40788TX0160001 | Scott and White Healt HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | |
| TX | TRAVIS | Bronze | Scott and White Heal | 40788TX0170001 | Scott and White Healt HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | |
| TX | TRAVIS | Bronze | Scott and White Heal | 40788TX0170002 | Scott and White Healt HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | |
| TX | TRAVIS | Silver | Scott and White Heal | 40788TX0180001 | Scott and White Healt HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | |
| TX | TRAVIS | Silver | Scott and White Heal | 40788TX0180002 | Scott and White Healt HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | |
| TX | TRAVIS | Silver | Scott and White Heal | 40788TX0180003 | Scott and White Healt HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | |
| TX | TRAVIS | Silver | Scott and White Heal | 40788TX0180004 | Scott and White Healt HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | |
| TX | TRAVIS | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Healt HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | |
| TX | TRAVIS | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savir PPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | |
| TX | TRAVIS | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex I PPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | |
| TX | TRAVIS | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex I PPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | |
| TX | TRAVIS | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex I PPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | |
| TX | TRAVIS | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex I PPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | |
| TX | TRAVIS | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Health Flex I PPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | |
| TX | TRAVIS | Silver | Cigna Healthcare | 55409TX0020008 | myCigna Copay Assu PPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | |
| TX | TRAVIS | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex I PPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | |
| TX | TRAVIS | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex I PPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | |
| TX | TRAVIS | Gold | Cigna Healthcare | 55409TX0020011 | myCigna Copay Assu PPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | |
| TX | TRAVIS | Silver | Sendero Health Plan | 71837tx0010001 | IdealCare Complete HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | |
| TX | TRAVIS | Gold | Sendero Health Plan | 71837tx0010002 | IdealCare Total HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | |
| TX | TRAVIS | Bronze | Sendero Health Plan | 71837tx0010003 | IdealCare Essential HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | |
| TX | TRAVIS | Gold | Ambetter from Super | 87226TX0010002 | Ambetter Gold 2 HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Gold | Ambetter from Super | 87226TX0010003 | Ambetter Gold 4 HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Silver | Ambetter from Super | 87226TX0010004 | Ambetter Silver 1 HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Silver | Ambetter from Super | 87226TX0010005 | Ambetter Silver 3 HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Silver | Ambetter from Super | 87226TX0010011 | Ambetter Silver 5 HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Bronze | Ambetter from Super | 87226TX0010012 | Ambetter Bronze 1 HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Silver | Ambetter from Super | 87226TX0010013 | Ambetter Silver 2 HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Bronze | Ambetter from Super | 87226TX0010014 | Ambetter Bronze 3 HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Silver | Ambetter from Super | 87226TX0020001 | Ambetter Silver 1 + VHMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Silver | Ambetter from Super | 87226TX0020002 | Ambetter Silver 3 + VHMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Silver | Ambetter from Super | 87226TX0020003 | Ambetter Silver 5 + VHMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Gold | Ambetter from Super | 87226TX0020004 | Ambetter Gold 2 + ViHMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Gold | Ambetter from Super | 87226TX0020005 | Ambetter Gold 4 + ViHMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Silver | Ambetter from Super | 87226TX0020006 | Ambetter Silver 2 + VHMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Silver | Ambetter from Super | 87226TX0030005 | Ambetter Silver 1 + VHMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Silver | Ambetter from Super | 87226TX0030001 | Ambetter Bronze 1 + HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Silver | Ambetter from Super | 87226TX0030009 | Ambetter Bronze 1 + HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Silver | Ambetter from Super | 87226TX0030010 | Ambetter Bronze 3 + HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Silver | Ambetter from Super | 87226TX0030013 | Ambetter Bronze 3 + HMO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | |
| TX | TRAVIS | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 575(PPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | X |
| TX | TRAVIS | Bronze | Aetna | 91716TX0080003 | Aetna Advantage PlusPPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | X |
| TX | TRAVIS | Silver | Aetna | 91716TX0080004 | Aetna Basic PPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | |
| TX | TRAVIS | Catastro | Aetna | 91716TX0080006 | Aetna Premier 2000 PPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | X |
| TX | TRAVIS | Gold | Aetna | 91716TX0080007 | Aetna Premier 3500 PPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | |
| TX | TRAVIS | Silver | Aetna | 91716TX0080008 | Aetna Classic 5000 PPO | | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | |
| TX | TRINITY | Silver | Blue Cross Blue Shie | 33027X0420003 | Blue Choice Silver PPPPO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRINITY | Silver | Blue Cross Blue Shie | 33027X0420004 | Blue Choice Silver PPPPO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRINITY | Bronze | Blue Cross Blue Shie | 33027X0420005 | Blue Choice Bronze PPPO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |
| TX | TRINITY | Bronze | Blue Cross Blue Shie | 33027X0420006 | Blue Choice Bronze PPPO | | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | TRINITY | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TRINITY | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TRINITY | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TRINITY | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TRINITY | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TRINITY | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TRINITY | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TRINITY | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TRINITY | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TRINITY | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TRINITY | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TRINITY | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TYLER | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TYLER | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TYLER | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TYLER | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TYLER | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TYLER | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TYLER | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TYLER | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TYLER | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TYLER | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TYLER | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TYLER | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TYLER | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TYLER | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TYLER | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TYLER | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TYLER | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | TYLER | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| TX | TYLER | Silver | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| TX | TYLER | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| TX | TYLER | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| TX | TYLER | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| TX | TYLER | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| TX | TYLER | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| TX | UPSHUR | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPSHUR | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPSHUR | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPSHUR | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPSHUR | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPSHUR | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPSHUR | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPSHUR | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPSHUR | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPSHUR | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPSHUR | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPSHUR | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPSHUR | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPSHUR | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPSHUR | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPSHUR | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPSHUR | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPTON | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | UPTON | Silver | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | UPTON | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | UPTON | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/market | | | | | | | |
| TX | UPTON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPTON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPTON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPTON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPTON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPTON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPTON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPTON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPTON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPTON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPTON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPTON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPTON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPTON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPTON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPTON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UPTON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UVALDE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UVALDE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UVALDE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UVALDE | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UVALDE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UVALDE | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UVALDE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UVALDE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UVALDE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UVALDE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UVALDE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UVALDE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UVALDE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UVALDE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UVALDE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UVALDE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | UVALDE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | VAL VERDE | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | VAL VERDE | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | VAL VERDE | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |
| TX | VAL VERDE | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/cover | www.bcbstx.com/member | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | VAL VERDE | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAL VERDE | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAL VERDE | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAL VERDE | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAL VERDE | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAL VERDE | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAL VERDE | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAL VERDE | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAL VERDE | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAL VERDE | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAL VERDE | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAL VERDE | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAN ZANDT | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAN ZANDT | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAN ZANDT | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PF | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAN ZANDT | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PF | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAN ZANDT | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAN ZANDT | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze PPPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAN ZANDT | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAN ZANDT | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAN ZANDT | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAN ZANDT | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAN ZANDT | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAN ZANDT | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAN ZANDT | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAN ZANDT | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAN ZANDT | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAN ZANDT | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAN ZANDT | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VAN ZANDT | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VICTORIA | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VICTORIA | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VICTORIA | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PF | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VICTORIA | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PF | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VICTORIA | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VICTORIA | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VICTORIA | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VICTORIA | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 23 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VICTORIA | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 23 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VICTORIA | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 23 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VICTORIA | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 23 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VICTORIA | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 23 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VICTORIA | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VICTORIA | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VICTORIA | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VICTORIA | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VICTORIA | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | VICTORIA | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Gold | FirstCare Health Plar | 26136TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com http://www.firstcare.com/n https://firstcare.softheon.com www.firstcare.com/market | | | | | | | | | | |
| TX | WALKER | Gold | FirstCare Health Plar | 26136TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com http://www.firstcare.com/n https://firstcare.softheon.com www.firstcare.com/market | | | | | | | | | | |
| TX | WALKER | Silver | FirstCare Health Plar | 26136TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com http://www.firstcare.com/n https://firstcare.softheon.com www.firstcare.com/market | | | | | | | | | | |
| TX | WALKER | Bronze | FirstCare Health Plar | 26136TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com http://www.firstcare.com/n https://firstcare.softheon.com www.firstcare.com/market | | | | | | | | | | |
| TX | WALKER | Bronze | FirstCare Health Plar | 26136TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com http://www.firstcare.com/n https://firstcare.softheon.com www.firstcare.com/market | | | | | | | | | | |
| TX | WALKER | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PF | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PF | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALKER | Catastro | Scott and White Heal | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p https://swhp.org/plandoc | | | https://swhp.org/members/m | | | | | | | | | |
| TX | WALKER | Bronze | Scott and White Heal | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p https://swhp.org/plandoc | | | https://swhp.org/members/m | | | | | | | | | |
| TX | WALKER | Bronze | Scott and White Heal | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p https://swhp.org/plandoc | | | https://swhp.org/members/m | | | | | | | | | |
| TX | WALKER | Silver | Scott and White Heal | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p https://swhp.org/plandoc | | | https://swhp.org/members/m | | | | | | | | | |
| TX | WALKER | Silver | Scott and White Heal | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p https://swhp.org/plandoc | | | https://swhp.org/members/m | | | | | | | | | |
| TX | WALKER | Silver | Scott and White Heal | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p https://swhp.org/plandoc | | | https://swhp.org/members/m | | | | | | | | | |
| TX | WALKER | Gold | Scott and White Heal | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p https://swhp.org/plandoc | | | https://swhp.org/members/m | | | | | | | | | |
| TX | WALKER | Gold | Scott and White Heal | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p https://swhp.org/plandoc | | | https://swhp.org/members/m | | | | | | | | | |
| TX | WALKER | Bronze | Cigna Healthcare | 55407TX0020011 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if http://www.cigna.com/indivi www.cigna.com/ifp-drug-list | | | | | | | | | | |
| TX | WALKER | Silver | Cigna Healthcare | 55407TX0020013 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if http://www.cigna.com/indivi www.cigna.com/ifp-drug-list | | | | | | | | | | |
| TX | WALKER | Silver | Cigna Healthcare | 55407TX0020014 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if http://www.cigna.com/indivi www.cigna.com/ifp-drug-list | | | | | | | | | | |
| TX | WALKER | Gold | Cigna Healthcare | 55407TX0020015 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if http://www.cigna.com/indivi www.cigna.com/ifp-drug-list | | | | | | | | | | |
| TX | WALLER | Gold | Community Health C | 27248TX0010001 | Community Care Gold | HMO | Rating Area 10 | Allows Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCHstps://www.CHCHealth.org https://www.CHCHealth.org/t https://www.CHCHealth.org | | | | | | | | | | |
| TX | WALLER | Silver | Community Health C | 27248TX0010002 | Community Care Silve | HMO | Rating Area 10 | Allows Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCHstps://www.CHCHealth.org https://www.CHCHealth.org/t https://www.CHCHealth.org | | | | | | | | | | |
| TX | WALLER | Bronze | Community Health C | 27248TX0010003 | Community Care Bronz | HMO | Rating Area 10 | Allows Child-Only | HIOS | 1-713-295-6704 | 1-855-315-5386 | | https://www.CHCHstps://www.CHCHealth.org https://www.CHCHealth.org/t https://www.CHCHealth.org | | | | | | | | | | |
| TX | WALLER | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALLER | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALLER | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PF | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALLER | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PF | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALLER | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALLER | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALLER | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALLER | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shie | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALLER | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shie | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALLER | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shie | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALLER | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shie | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALLER | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shie | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |
| TX | WALLER | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc http://www.bcbstx.com/covi http://www.bcbstx.com/coveri www.bcbstx.com/member/i | | | | | | | | | | |

| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66710 | TX | WALLER | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66711 | TX | WALLER | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66712 | TX | WALLER | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66713 | TX | WALLER | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66714 | TX | WALLER | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66715 | TX | WALLER | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66716 | TX | WALLER | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66717 | TX | WALLER | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66718 | TX | WALLER | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66719 | TX | WALLER | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66720 | TX | WALLER | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66721 | TX | WALLER | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66722 | TX | WALLER | Bronze | Cigna Healthcare | 55409TX0020012 | myCigna Health Flex 5 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66723 | TX | WALLER | Silver | Cigna Healthcare | 55409TX0020013 | myCigna Health Flex 2 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66724 | TX | WALLER | Silver | Cigna Healthcare | 55409TX0020014 | myCigna Health Flex 5 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66725 | TX | WALLER | Silver | Cigna Healthcare | 55409TX0020015 | myCigna Copay Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66726 | TX | WALLER | Gold | Cigna Healthcare | 55409TX0020016 | myCigna Health Flex 1 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66727 | TX | WALLER | Gold | Cigna Healthcare | 55409TX0020017 | myCigna Copay Assu | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66728 | TX | WALLER | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 66729 | TX | WALLER | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 66730 | TX | WALLER | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 66731 | TX | WALLER | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 66732 | TX | WALLER | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 P | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 66733 | TX | WALLER | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 P | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 66734 | TX | WALLER | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 66735 | TX | WARD | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66736 | TX | WARD | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66737 | TX | WARD | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66738 | TX | WARD | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66739 | TX | WARD | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66740 | TX | WARD | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66741 | TX | WARD | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66742 | TX | WARD | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66743 | TX | WARD | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66744 | TX | WARD | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66745 | TX | WARD | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66746 | TX | WARD | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66747 | TX | WARD | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66748 | TX | WARD | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66749 | TX | WARD | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66750 | TX | WARD | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66751 | TX | WARD | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66752 | TX | WARD | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66753 | TX | WARD | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66754 | TX | WARD | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66755 | TX | WARD | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66756 | TX | WARD | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66757 | TX | WARD | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66758 | TX | WASHINGTON | Gold | FirstCare Health Plar | 26539TX0140001 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66759 | TX | WASHINGTON | Gold | FirstCare Health Plar | 26539TX0140002 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66760 | TX | WASHINGTON | Silver | FirstCare Health Plar | 26539TX0140003 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66761 | TX | WASHINGTON | Bronze | FirstCare Health Plar | 26539TX0140004 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66762 | TX | WASHINGTON | Bronze | FirstCare Health Plar | 26539TX0140005 | FirstCare Health Plans | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/ma | https://firstcare.softheon.com/ | www.firstcare.com/marketpl | | | | | | | |
| 66763 | TX | WASHINGTON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66764 | TX | WASHINGTON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66765 | TX | WASHINGTON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66766 | TX | WASHINGTON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66767 | TX | WASHINGTON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66768 | TX | WASHINGTON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66769 | TX | WASHINGTON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66770 | TX | WASHINGTON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66771 | TX | WASHINGTON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66772 | TX | WASHINGTON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66773 | TX | WASHINGTON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66774 | TX | WASHINGTON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66775 | TX | WASHINGTON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66776 | TX | WASHINGTON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66777 | TX | WASHINGTON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66778 | TX | WASHINGTON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66779 | TX | WASHINGTON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66780 | TX | WASHINGTON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66781 | TX | WASHINGTON | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66782 | TX | WASHINGTON | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66783 | TX | WASHINGTON | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66784 | TX | WASHINGTON | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66785 | TX | WASHINGTON | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66786 | TX | WASHINGTON | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66787 | TX | WASHINGTON | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66788 | TX | WASHINGTON | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66789 | TX | WASHINGTON | Bronze | Cigna Healthcare | 55409TX0020012 | myCigna Health Flex 5 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66790 | TX | WASHINGTON | Silver | Cigna Healthcare | 55409TX0020013 | myCigna Health Flex 2 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66791 | TX | WASHINGTON | Silver | Cigna Healthcare | 55409TX0020014 | myCigna Health Flex 5 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66792 | TX | WASHINGTON | Silver | Cigna Healthcare | 55409TX0020015 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66793 | TX | WASHINGTON | Gold | Cigna Healthcare | 55409TX0020016 | myCigna Health Flex 1 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66794 | TX | WASHINGTON | Gold | Cigna Healthcare | 55409TX0020017 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66795 | TX | WEBB | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66796 | TX | WEBB | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66797 | TX | WEBB | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66798 | TX | WEBB | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66799 | TX | WEBB | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66800 | TX | WEBB | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66801 | TX | WEBB | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66802 | TX | WEBB | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66803 | TX | WEBB | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66804 | TX | WEBB | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66805 | TX | WEBB | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66806 | TX | WEBB | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66807 | TX | WEBB | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66808 | TX | WEBB | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66809 | TX | WEBB | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66810 | TX | WEBB | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66811 | TX | WEBB | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | WEBB | Bronze | Blue Cross Blue Sh | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WEBB | Gold | Molina Marketplace | 45786TX0010001 | Molina Marketplace G | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-560-2025 | | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| TX | WEBB | Silver | Molina Marketplace | 45786TX0010002 | Molina Marketplace S | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-560-2025 | | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| TX | WHARTON | Gold | Blue Cross Blue Sh | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHARTON | Gold | Blue Cross Blue Sh | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHARTON | Silver | Blue Cross Blue Sh | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHARTON | Silver | Blue Cross Blue Sh | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHARTON | Bronze | Blue Cross Blue Sh | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHARTON | Bronze | Blue Cross Blue Sh | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHARTON | Catastro | Blue Cross Blue Sh | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHARTON | Gold | Blue Cross Blue Sh | 33602TX0440001 | Blue Cross Blue Shel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHARTON | Gold | Blue Cross Blue Sh | 33602TX0440002 | Blue Cross Blue Shel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHARTON | Silver | Blue Cross Blue Sh | 33602TX0440003 | Blue Cross Blue Shel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHARTON | Silver | Blue Cross Blue Sh | 33602TX0440004 | Blue Cross Blue Shel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHARTON | Bronze | Blue Cross Blue Sh | 33602TX0440005 | Blue Cross Blue Shel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHARTON | Gold | Blue Cross Blue Sh | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHARTON | Gold | Blue Cross Blue Sh | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHARTON | Silver | Blue Cross Blue Sh | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHARTON | Silver | Blue Cross Blue Sh | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHARTON | Bronze | Blue Cross Blue Sh | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHARTON | Bronze | Blue Cross Blue Sh | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHARTON | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| TX | WHARTON | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| TX | WHARTON | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| TX | WHARTON | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| TX | WHARTON | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| TX | WHARTON | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| TX | WHARTON | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| TX | WHEELER | Gold | FirstCare Health Pla | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | WHEELER | Gold | FirstCare Health Pla | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | WHEELER | Silver | FirstCare Health Pla | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | WHEELER | Silver | FirstCare Health Pla | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | WHEELER | Bronze | FirstCare Health Pla | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com/m | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | WHEELER | Gold | Blue Cross Blue Sh | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHEELER | Gold | Blue Cross Blue Sh | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHEELER | Silver | Blue Cross Blue Sh | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHEELER | Silver | Blue Cross Blue Sh | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHEELER | Bronze | Blue Cross Blue Sh | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHEELER | Bronze | Blue Cross Blue Sh | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHEELER | Catastro | Blue Cross Blue Sh | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHEELER | Gold | Blue Cross Blue Sh | 33602TX0440001 | Blue Cross Blue Shel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHEELER | Silver | Blue Cross Blue Sh | 33602TX0440003 | Blue Cross Blue Shel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHEELER | Silver | Blue Cross Blue Sh | 33602TX0440004 | Blue Cross Blue Shel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHEELER | Bronze | Blue Cross Blue Sh | 33602TX0440005 | Blue Cross Blue Shel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHEELER | Gold | Blue Cross Blue Sh | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHEELER | Gold | Blue Cross Blue Sh | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHEELER | Silver | Blue Cross Blue Sh | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHEELER | Silver | Blue Cross Blue Sh | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHEELER | Bronze | Blue Cross Blue Sh | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WHEELER | Bronze | Blue Cross Blue Sh | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WICHITA | Gold | Blue Cross Blue Sh | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WICHITA | Gold | Blue Cross Blue Sh | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WICHITA | Silver | Blue Cross Blue Sh | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WICHITA | Silver | Blue Cross Blue Sh | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WICHITA | Bronze | Blue Cross Blue Sh | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WICHITA | Bronze | Blue Cross Blue Sh | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WICHITA | Catastro | Blue Cross Blue Sh | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WICHITA | Gold | Blue Cross Blue Sh | 33602TX0440001 | Blue Cross Blue Shel | PPO | Rating Area 25 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WICHITA | Gold | Blue Cross Blue Sh | 33602TX0440002 | Blue Cross Blue Shel | PPO | Rating Area 25 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WICHITA | Silver | Blue Cross Blue Sh | 33602TX0440003 | Blue Cross Blue Shel | PPO | Rating Area 25 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WICHITA | Silver | Blue Cross Blue Sh | 33602TX0440004 | Blue Cross Blue Shel | PPO | Rating Area 25 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WICHITA | Bronze | Blue Cross Blue Sh | 33602TX0440005 | Blue Cross Blue Shel | PPO | Rating Area 25 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WICHITA | Gold | Blue Cross Blue Sh | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WICHITA | Gold | Blue Cross Blue Sh | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WICHITA | Silver | Blue Cross Blue Sh | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WICHITA | Silver | Blue Cross Blue Sh | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WICHITA | Bronze | Blue Cross Blue Sh | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WICHITA | Bronze | Blue Cross Blue Sh | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILBARGER | Gold | Blue Cross Blue Sh | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILBARGER | Gold | Blue Cross Blue Sh | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILBARGER | Silver | Blue Cross Blue Sh | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILBARGER | Silver | Blue Cross Blue Sh | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILBARGER | Bronze | Blue Cross Blue Sh | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILBARGER | Bronze | Blue Cross Blue Sh | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILBARGER | Catastro | Blue Cross Blue Sh | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILBARGER | Gold | Blue Cross Blue Sh | 33602TX0440001 | Blue Cross Blue Shel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILBARGER | Silver | Blue Cross Blue Sh | 33602TX0440003 | Blue Cross Blue Shel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILBARGER | Silver | Blue Cross Blue Sh | 33602TX0440004 | Blue Cross Blue Shel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILBARGER | Bronze | Blue Cross Blue Sh | 33602TX0440005 | Blue Cross Blue Shel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILBARGER | Gold | Blue Cross Blue Sh | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILBARGER | Gold | Blue Cross Blue Sh | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILBARGER | Silver | Blue Cross Blue Sh | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILBARGER | Silver | Blue Cross Blue Sh | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILBARGER | Bronze | Blue Cross Blue Sh | 33602TX0460005 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILBARGER | Bronze | Blue Cross Blue Sh | 33602TX0460006 | Blue Advantage Bron | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILLACY | Gold | Blue Cross Blue Sh | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILLACY | Gold | Blue Cross Blue Sh | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILLACY | Silver | Blue Cross Blue Sh | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILLACY | Silver | Blue Cross Blue Sh | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILLACY | Bronze | Blue Cross Blue Sh | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILLACY | Bronze | Blue Cross Blue Sh | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILLACY | Catastro | Blue Cross Blue Sh | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILLACY | Gold | Blue Cross Blue Sh | 33602TX0440001 | Blue Cross Blue Shel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILLACY | Silver | Blue Cross Blue Sh | 33602TX0440003 | Blue Cross Blue Shel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILLACY | Silver | Blue Cross Blue Sh | 33602TX0440004 | Blue Cross Blue Shel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILLACY | Bronze | Blue Cross Blue Sh | 33602TX0440005 | Blue Cross Blue Shel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILLACY | Gold | Blue Cross Blue Sh | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILLACY | Gold | Blue Cross Blue Sh | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |
| TX | WILLACY | Silver | Blue Cross Blue Sh | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cover | http://www.bcbstx.com/member/ | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 66914 | TX | WILLACY | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66915 | TX | WILLACY | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66916 | TX | WILLACY | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66917 | TX | WILLIAMSON | Catastro | Humana Health Plan | 32673TX0640001 | Humana Connect Bas | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 66918 | TX | WILLIAMSON | Bronze | Humana Health Plan | 32673TX0640002 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 66919 | TX | WILLIAMSON | Bronze | Humana Health Plan | 32673TX0640003 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 66920 | TX | WILLIAMSON | Silver | Humana Health Plan | 32673TX0640004 | Humana Connect Silv | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 66921 | TX | WILLIAMSON | Gold | Humana Health Plan | 32673TX0640005 | Humana Connect Gol | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 66922 | TX | WILLIAMSON | Platinum | Humana Health Plan | 32673TX0640006 | Humana Connect Plat | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 66923 | TX | WILLIAMSON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66924 | TX | WILLIAMSON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66925 | TX | WILLIAMSON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66926 | TX | WILLIAMSON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66927 | TX | WILLIAMSON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66928 | TX | WILLIAMSON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66929 | TX | WILLIAMSON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66930 | TX | WILLIAMSON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66931 | TX | WILLIAMSON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66932 | TX | WILLIAMSON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66933 | TX | WILLIAMSON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66934 | TX | WILLIAMSON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66935 | TX | WILLIAMSON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66936 | TX | WILLIAMSON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66937 | TX | WILLIAMSON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66938 | TX | WILLIAMSON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66939 | TX | WILLIAMSON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66940 | TX | WILLIAMSON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66941 | TX | WILLIAMSON | Catastro | Scott and White Hea | 40788TX0160001 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66942 | TX | WILLIAMSON | Bronze | Scott and White Hea | 40788TX0170001 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66943 | TX | WILLIAMSON | Bronze | Scott and White Hea | 40788TX0170002 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66944 | TX | WILLIAMSON | Silver | Scott and White Hea | 40788TX0180001 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66945 | TX | WILLIAMSON | Silver | Scott and White Hea | 40788TX0180002 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66946 | TX | WILLIAMSON | Silver | Scott and White Hea | 40788TX0180003 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66947 | TX | WILLIAMSON | Gold | Scott and White Hea | 40788TX0190001 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66948 | TX | WILLIAMSON | Gold | Scott and White Hea | 40788TX0190002 | Scott and White Healt | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-254-298-3000 | 1-800-321-7947 | 1-800-735-2989 | http://scottwhite.p | https://swhp.org/plandoc | https://swhp.org/plandoc | https://swhp.org/members/n | | | | | | | |
| 66949 | TX | WILLIAMSON | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savin | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66950 | TX | WILLIAMSON | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66951 | TX | WILLIAMSON | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66952 | TX | WILLIAMSON | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Savin | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66953 | TX | WILLIAMSON | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66954 | TX | WILLIAMSON | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66955 | TX | WILLIAMSON | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66956 | TX | WILLIAMSON | Silver | Cigna Healthcare | 55409TX0020008 | myCigna Copay Assu | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66957 | TX | WILLIAMSON | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66958 | TX | WILLIAMSON | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66959 | TX | WILLIAMSON | Gold | Cigna Healthcare | 55409TX0020011 | myCigna Copay Assu | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 66960 | TX | WILLIAMSON | Silver | Sendero Health Plan | 71837tx0010001 | IdealCare Complete | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | www.senderoheal | www.senderohealth.com/id | www.senderohealth.com/idea | www.senderohealth.com/ide | | | | | | | |
| 66961 | TX | WILLIAMSON | Gold | Sendero Health Plan | 71837tx0010002 | IdealCare Total | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | www.senderoheal | www.senderohealth.com/id | www.senderohealth.com/idea | www.senderohealth.com/ide | | | | | | | |
| 66962 | TX | WILLIAMSON | Bronze | Sendero Health Plan | 71837tx0010003 | IdealCare Essential | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-643-3251 | 1-888-643-3251 | | www.senderoheal | www.senderohealth.com/id | www.senderohealth.com/idea | www.senderohealth.com/ide | | | | | | | |
| 66963 | TX | WILLIAMSON | Gold | Ambetter from Super | 87226TX0010002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66964 | TX | WILLIAMSON | Gold | Ambetter from Super | 87226TX0010004 | Ambetter Gold 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66965 | TX | WILLIAMSON | Silver | Ambetter from Super | 87226TX0010005 | Ambetter Silver 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66966 | TX | WILLIAMSON | Silver | Ambetter from Super | 87226TX0010007 | Ambetter Silver 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66967 | TX | WILLIAMSON | Silver | Ambetter from Super | 87226TX0010008 | Ambetter Silver 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66968 | TX | WILLIAMSON | Silver | Ambetter from Super | 87226TX0010009 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66969 | TX | WILLIAMSON | Bronze | Ambetter from Super | 87226TX0010010 | Ambetter Bronze 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66970 | TX | WILLIAMSON | Bronze | Ambetter from Super | 87226TX0010012 | Ambetter Bronze 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66971 | TX | WILLIAMSON | Bronze | Ambetter from Super | 87226TX0010013 | Ambetter Bronze 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66972 | TX | WILLIAMSON | Gold | Ambetter from Super | 87226TX0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66973 | TX | WILLIAMSON | Gold | Ambetter from Super | 87226TX0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66974 | TX | WILLIAMSON | Silver | Ambetter from Super | 87226TX0020005 | Ambetter Silver 1 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66975 | TX | WILLIAMSON | Silver | Ambetter from Super | 87226TX0020007 | Ambetter Silver 3 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66976 | TX | WILLIAMSON | Silver | Ambetter from Super | 87226TX0020008 | Ambetter Silver 4 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66977 | TX | WILLIAMSON | Silver | Ambetter from Super | 87226TX0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66978 | TX | WILLIAMSON | Bronze | Ambetter from Super | 87226TX0020010 | Ambetter Bronze 1 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66979 | TX | WILLIAMSON | Bronze | Ambetter from Super | 87226TX0020012 | Ambetter Bronze 3 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66980 | TX | WILLIAMSON | Bronze | Ambetter from Super | 87226TX0020013 | Ambetter Bronze 4 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66981 | TX | WILLIAMSON | Gold | Ambetter from Super | 87226TX0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66982 | TX | WILLIAMSON | Gold | Ambetter from Super | 87226TX0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66983 | TX | WILLIAMSON | Silver | Ambetter from Super | 87226TX0030005 | Ambetter Silver 1 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66984 | TX | WILLIAMSON | Silver | Ambetter from Super | 87226TX0030007 | Ambetter Silver 3 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66985 | TX | WILLIAMSON | Silver | Ambetter from Super | 87226TX0030008 | Ambetter Silver 4 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66986 | TX | WILLIAMSON | Silver | Ambetter from Super | 87226TX0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66987 | TX | WILLIAMSON | Bronze | Ambetter from Super | 87226TX0030010 | Ambetter Bronze 1 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66988 | TX | WILLIAMSON | Bronze | Ambetter from Super | 87226TX0030012 | Ambetter Bronze 3 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66989 | TX | WILLIAMSON | Bronze | Ambetter from Super | 87226TX0030013 | Ambetter Bronze 4 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1196 | 1-877-687-1196 | 1-877-941-9237 | http://ambetter.su | http://ambetter.superiorhea | http://ambetter.superiorhealth | http://ambetter.superiorheal | | | | | | | |
| 66990 | TX | WILLIAMSON | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 66991 | TX | WILLIAMSON | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 66992 | TX | WILLIAMSON | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 66993 | TX | WILLIAMSON | Catastro | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 66994 | TX | WILLIAMSON | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 F | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 66995 | TX | WILLIAMSON | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 66996 | TX | WILLIAMSON | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 66997 | TX | WILSON | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66998 | TX | WILSON | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 66999 | TX | WILSON | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67000 | TX | WILSON | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67001 | TX | WILSON | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67002 | TX | WILSON | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67003 | TX | WILSON | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67004 | TX | WILSON | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67005 | TX | WILSON | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67006 | TX | WILSON | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67007 | TX | WILSON | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67008 | TX | WILSON | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 19 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67009 | TX | WILSON | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67010 | TX | WILSON | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67011 | TX | WILSON | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67012 | TX | WILSON | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67013 | TX | WILSON | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67014 | TX | WILSON | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67015 | TX | WILSON | Bronze | Aetna | 91716TX0080001 | Aetna Advantage 575 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX | WILSON | Bronze | Aetna | 91716TX0080002 | Aetna Advantage 635 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| TX | WILSON | Bronze | Aetna | 91716TX0080004 | Aetna AdvantagePlus | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| TX | WILSON | Catastrophic | Aetna | 91716TX0080005 | Aetna Basic | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| TX | WILSON | Gold | Aetna | 91716TX0080007 | Aetna Premier 2000 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| TX | WILSON | Silver | Aetna | 91716TX0080008 | Aetna Classic 3500 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| TX | WILSON | Silver | Aetna | 91716TX0080009 | Aetna Classic 5000 | PPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-855-632-6274 | 1-855-632-6274 | 1-855-632-6274 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| TX | WINKLER | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | WINKLER | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | WINKLER | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | WINKLER | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | WINKLER | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | WINKLER | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WINKLER | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WINKLER | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WINKLER | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WINKLER | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WINKLER | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WINKLER | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WINKLER | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WINKLER | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WINKLER | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WINKLER | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WINKLER | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WINKLER | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WINKLER | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WINKLER | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WINKLER | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WINKLER | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WINKLER | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WISE | Bronze | Cigna Healthcare | 55409TX0020001 | myCigna Health Savr | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | WISE | Bronze | Cigna Healthcare | 55409TX0020002 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | WISE | Bronze | Cigna Healthcare | 55409TX0020003 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | WISE | Silver | Cigna Healthcare | 55409TX0020004 | myCigna Health Savr | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | WISE | Silver | Cigna Healthcare | 55409TX0020005 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | WISE | Silver | Cigna Healthcare | 55409TX0020006 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | WISE | Silver | Cigna Healthcare | 55409TX0020007 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | WISE | Gold | Cigna Healthcare | 55409TX0020009 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | WISE | Gold | Cigna Healthcare | 55409TX0020010 | myCigna Health Flex | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | WISE | Gold | Cigna Healthcare | 55409TX0020011 | myCigna Copay Assu | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| TX | WOOD | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WOOD | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WOOD | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WOOD | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WOOD | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WOOD | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WOOD | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WOOD | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WOOD | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WOOD | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WOOD | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WOOD | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WOOD | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WOOD | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WOOD | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WOOD | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WOOD | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | WOOD | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOAKUM | Gold | FirstCare Health Plan | 26539TX0140001 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | YOAKUM | Gold | FirstCare Health Plan | 26539TX0140002 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | YOAKUM | Silver | FirstCare Health Plan | 26539TX0140003 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | YOAKUM | Bronze | FirstCare Health Plan | 26539TX0140004 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | YOAKUM | Bronze | FirstCare Health Plan | 26539TX0140005 | FirstCare Health Plan | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-572-7238 | 1-855-572-7238 | 1-800-562-5259 | www.firstcare.com | http://www.firstcare.com | https://firstcare.softheon.com | www.firstcare.com/marketp | | | | | | | |
| TX | YOAKUM | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOAKUM | Gold | Blue Cross Blue Shield | 33602TX0420002 | Blue Choice Gold PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOAKUM | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOAKUM | Silver | Blue Cross Blue Shield | 33602TX0420004 | Blue Choice Silver PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOAKUM | Bronze | Blue Cross Blue Shield | 33602TX0420005 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOAKUM | Bronze | Blue Cross Blue Shield | 33602TX0420006 | Blue Choice Bronze PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOAKUM | Catastrophic | Blue Cross Blue Shield | 33602TX0420010 | Blue Security Choice PPO | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOAKUM | Gold | Blue Cross Blue Shield | 33602TX0440001 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOAKUM | Gold | Blue Cross Blue Shield | 33602TX0440002 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOAKUM | Silver | Blue Cross Blue Shield | 33602TX0440003 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOAKUM | Silver | Blue Cross Blue Shield | 33602TX0440004 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOAKUM | Bronze | Blue Cross Blue Shield | 33602TX0440005 | Blue Cross Blue Shield | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOAKUM | Gold | Blue Cross Blue Shield | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOAKUM | Gold | Blue Cross Blue Shield | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOAKUM | Silver | Blue Cross Blue Shield | 33602TX0460003 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOAKUM | Silver | Blue Cross Blue Shield | 33602TX0460004 | Blue Advantage Silver | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOAKUM | Bronze | Blue Cross Blue Shield | 33602TX0460005 | Blue Advantage Bronze | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOAKUM | Bronze | Blue Cross Blue Shield | 33602TX0460006 | Blue Advantage Bronze | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOUNG | Gold | Blue Cross Blue Shield | 33602TX0420001 | Blue Choice Gold PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |
| TX | YOUNG | Silver | Blue Cross Blue Shield | 33602TX0420003 | Blue Choice Silver PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/memb | www.bcbstx.com/member/ri | | | | | | | |

| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67118 | TX | YOUNG | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67119 | TX | YOUNG | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67120 | TX | YOUNG | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67121 | TX | YOUNG | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67122 | TX | YOUNG | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67123 | TX | YOUNG | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67124 | TX | YOUNG | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67125 | TX | YOUNG | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67126 | TX | YOUNG | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67127 | TX | YOUNG | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67128 | TX | YOUNG | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67129 | TX | YOUNG | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67130 | TX | YOUNG | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67131 | TX | YOUNG | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67132 | TX | YOUNG | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67133 | TX | ZAPATA | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67134 | TX | ZAPATA | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67135 | TX | ZAPATA | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67136 | TX | ZAPATA | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67137 | TX | ZAPATA | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67138 | TX | ZAPATA | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67139 | TX | ZAPATA | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67140 | TX | ZAPATA | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67141 | TX | ZAPATA | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67142 | TX | ZAPATA | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67143 | TX | ZAPATA | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67144 | TX | ZAPATA | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67145 | TX | ZAPATA | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67146 | TX | ZAPATA | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67147 | TX | ZAPATA | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67148 | TX | ZAPATA | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67149 | TX | ZAPATA | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67150 | TX | ZAPATA | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67151 | TX | ZAVALA | Gold | Blue Cross Blue Shie | 33602TX0420001 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67152 | TX | ZAVALA | Gold | Blue Cross Blue Shie | 33602TX0420002 | Blue Choice Gold PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67153 | TX | ZAVALA | Silver | Blue Cross Blue Shie | 33602TX0420003 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67154 | TX | ZAVALA | Silver | Blue Cross Blue Shie | 33602TX0420004 | Blue Choice Silver PP | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67155 | TX | ZAVALA | Bronze | Blue Cross Blue Shie | 33602TX0420005 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67156 | TX | ZAVALA | Bronze | Blue Cross Blue Shie | 33602TX0420006 | Blue Choice Bronze P | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67157 | TX | ZAVALA | Catastro | Blue Cross Blue Shie | 33602TX0420010 | Blue Security Choice | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67158 | TX | ZAVALA | Gold | Blue Cross Blue Shie | 33602TX0440001 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67159 | TX | ZAVALA | Gold | Blue Cross Blue Shie | 33602TX0440002 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67160 | TX | ZAVALA | Silver | Blue Cross Blue Shie | 33602TX0440003 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67161 | TX | ZAVALA | Silver | Blue Cross Blue Shie | 33602TX0440004 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67162 | TX | ZAVALA | Bronze | Blue Cross Blue Shie | 33602TX0440005 | Blue Cross Blue Shiel | PPO | Rating Area 26 | Allows Adult and Child-Only | OPM | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67163 | TX | ZAVALA | Gold | Blue Cross Blue Shie | 33602TX0460001 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67164 | TX | ZAVALA | Gold | Blue Cross Blue Shie | 33602TX0460002 | Blue Advantage Gold | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67165 | TX | ZAVALA | Silver | Blue Cross Blue Shie | 33602TX0460003 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67166 | TX | ZAVALA | Silver | Blue Cross Blue Shie | 33602TX0460004 | Blue Advantage Silve | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67167 | TX | ZAVALA | Bronze | Blue Cross Blue Shie | 33602TX0460005 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67168 | TX | ZAVALA | Bronze | Blue Cross Blue Shie | 33602TX0460006 | Blue Advantage Bronz | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-888-697-0683 | 1-888-697-0683 | 1-855-543-4917 | https://public.hcsc | http://www.bcbstx.com/cov | http://www.bcbstx.com/covera | www.bcbstx.com/member/r | | | | | | | |
| 67169 | UT | BEAVER | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67170 | UT | BEAVER | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67171 | UT | BEAVER | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67172 | UT | BEAVER | Bronze | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67173 | UT | BEAVER | Silver | Arches Health Plan | 27619UT0010006 | Community Health Cli | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67174 | UT | BEAVER | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67175 | UT | BEAVER | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Lifes | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67176 | UT | BEAVER | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67177 | UT | BEAVER | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67178 | UT | BEAVER | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Pre | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67179 | UT | BEAVER | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic- | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67180 | UT | BEAVER | Bronze | Arches Health Plan | 27619UT0010016 | Community Health Cli | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67181 | UT | BEAVER | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67182 | UT | BEAVER | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67183 | UT | BEAVER | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67184 | UT | BEAVER | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67185 | UT | BEAVER | Catastro | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67186 | UT | BEAVER | Gold | Altius Health Plans Ir | 38927UT0310001 | Gold $5 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67187 | UT | BEAVER | Silver | Altius Health Plans Ir | 38927UT0310002 | Silver $10 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67188 | UT | BEAVER | Bronze | Altius Health Plans Ir | 38927UT0310003 | Bronze $10 Altius PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67189 | UT | BEAVER | Bronze | Altius Health Plans Ir | 38927UT0310004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67190 | UT | BEAVER | Catastro | Altius Health Plans Ir | 38927UT0310005 | Catastrophic Deductib | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67191 | UT | BEAVER | Gold | SelectHealth | 68781UT0020001 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67192 | UT | BEAVER | Gold | SelectHealth | 68781UT0020002 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67193 | UT | BEAVER | Gold | SelectHealth | 68781UT0020003 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67194 | UT | BEAVER | Silver | SelectHealth | 68781UT0020005 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67195 | UT | BEAVER | Gold | SelectHealth | 68781UT0020006 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67196 | UT | BEAVER | Gold | SelectHealth | 68781UT0020007 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67197 | UT | BEAVER | Silver | SelectHealth | 68781UT0020008 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67198 | UT | BEAVER | Silver | SelectHealth | 68781UT0020009 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67199 | UT | BEAVER | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67200 | UT | BEAVER | Bronze | SelectHealth | 68781UT0020011 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67201 | UT | BEAVER | Silver | SelectHealth | 68781UT0020012 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67202 | UT | BEAVER | Silver | SelectHealth | 68781UT0020014 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67203 | UT | BEAVER | Silver | SelectHealth | 68781UT0020015 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67204 | UT | BEAVER | Bronze | SelectHealth | 68781UT0020016 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67205 | UT | BEAVER | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67206 | UT | BEAVER | Bronze | SelectHealth | 68781UT0020018 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67207 | UT | BEAVER | Catastro | SelectHealth | 68781UT0020019 | Select Med Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67208 | UT | BEAVER | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67209 | UT | BEAVER | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67210 | UT | BEAVER | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67211 | UT | BEAVER | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67212 | UT | BEAVER | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67213 | UT | BEAVER | Gold | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67214 | UT | BEAVER | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67215 | UT | BEAVER | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67216 | UT | BEAVER | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67217 | UT | BEAVER | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67218 | UT | BEAVER | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67219 | UT | BEAVER | Silver | SelectHealth | 68781UT0030012 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UT | BEAVER | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSave | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BEAVER | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSave | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BEAVER | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSave | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BEAVER | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSave | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BEAVER | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSave | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BEAVER | Catastro | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BEAVER | Silver | SelectHealth | 68781UT0130005 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BEAVER | Bronze | SelectHealth | 68781UT0130010 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BEAVER | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BEAVER | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100% | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | BOX ELDER | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | BOX ELDER | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | BOX ELDER | Bronze | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | BOX ELDER | Silver | Arches Health Plan | 27619UT0010006 | Community Health CH | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | BOX ELDER | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | BOX ELDER | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Life | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | BOX ELDER | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | BOX ELDER | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | BOX ELDER | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Pre | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | BOX ELDER | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | BOX ELDER | Bronze | Arches Health Plan | 27619UT0010016 | Community Health CH | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | BOX ELDER | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | BOX ELDER | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | |
| UT | BOX ELDER | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | |
| UT | BOX ELDER | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | |
| UT | BOX ELDER | Catastro | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | |
| UT | BOX ELDER | Gold | Altius Health Plans In | 38927UT0300001 | Gold $0 Peak Preferr | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/hm | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | |
| UT | BOX ELDER | Silver | Altius Health Plans In | 38927UT0300002 | Silver $1 Peak Prefe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/hm | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | |
| UT | BOX ELDER | Bronze | Altius Health Plans In | 38927UT0300003 | Bronze $15 Peak Pre | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/hm | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | |
| UT | BOX ELDER | Bronze | Altius Health Plans In | 38927UT0300004 | Bronze Peak Preferr | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/hm | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | |
| UT | BOX ELDER | Catastro | Altius Health Plans In | 38927UT0300005 | Catastrophic Deductib | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/hm | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | |
| UT | BOX ELDER | Gold | SelectHealth | 68781UT0020001 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Gold | SelectHealth | 68781UT0020003 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Silver | SelectHealth | 68781UT0020005 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Gold | SelectHealth | 68781UT0020006 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Gold | SelectHealth | 68781UT0020007 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Silver | SelectHealth | 68781UT0020008 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Bronze | SelectHealth | 68781UT0020009 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Bronze | SelectHealth | 68781UT0020011 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Silver | SelectHealth | 68781UT0020014 | Select Care HealthSav | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Silver | SelectHealth | 68781UT0020015 | Select Care HealthSav | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Silver | SelectHealth | 68781UT0020016 | Select Care HealthSav | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Silver | SelectHealth | 68781UT0020017 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Bronze | SelectHealth | 68781UT0020018 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Catastro | SelectHealth | 68781UT0020019 | Select Med Millennial | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Silver | SelectHealth | 68781UT0030006 | Select Care HealthSav | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Silver | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Bronze | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSav | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSav | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Catastro | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Gold | SelectHealth | 68781UT0130002 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Silver | SelectHealth | 68781UT0130005 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Bronze | SelectHealth | 68781UT0130010 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Gold | SelectHealth | 68781UT0140002 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | BOX ELDER | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | CACHE | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100% | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | CACHE | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No 1 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | CACHE | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | CACHE | Bronze | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | CACHE | Silver | Arches Health Plan | 27619UT0010006 | Community Health CH | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | CACHE | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | CACHE | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Life | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | CACHE | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | CACHE | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | CACHE | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Pre | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | CACHE | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | CACHE | Bronze | Arches Health Plan | 27619UT0010016 | Community Health CH | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | CACHE | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | |
| UT | CACHE | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | |
| UT | CACHE | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | |
| UT | CACHE | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | |
| UT | CACHE | Catastro | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | |
| UT | CACHE | Gold | Altius Health Plans In | 38927UT0100005 | Gold $5 Altius POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/hm | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | |
| UT | CACHE | Silver | Altius Health Plans In | 38927UT0100006 | Silver $10 Altius POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/hm | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | |
| UT | CACHE | Bronze | Altius Health Plans In | 38927UT0100007 | Bronze $30 Altius PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/hm | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | |
| UT | CACHE | Bronze | Altius Health Plans In | 38927UT0100008 | Bronze Deductible On | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/hm | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | |
| UT | CACHE | Catastro | Altius Health Plans In | 38927UT0100009 | Catastrophic Deductib | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/hm | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | |
| UT | CACHE | Gold | SelectHealth | 68781UT0020001 | Select Med Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | CACHE | Gold | SelectHealth | 68781UT0020003 | Select Med Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | CACHE | Silver | SelectHealth | 68781UT0020005 | Select Med Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | CACHE | Gold | SelectHealth | 68781UT0020006 | Select Med Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | CACHE | Gold | SelectHealth | 68781UT0020007 | Select Med Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | CACHE | Silver | SelectHealth | 68781UT0020008 | Select Med Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | CACHE | Bronze | SelectHealth | 68781UT0020009 | Select Med Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | CACHE | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | CACHE | Silver | SelectHealth | 68781UT0020012 | Select Med Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67322 | UT | CACHE | Silver | SelectHealth | 68781UT0020014 | Select Med HealthSave | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67323 | UT | CACHE | Silver | SelectHealth | 68781UT0020015 | Select Med HealthSave | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67324 | UT | CACHE | Bronze | SelectHealth | 68781UT0020016 | Select Med HealthSave | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67325 | UT | CACHE | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSave | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67326 | UT | CACHE | Bronze | SelectHealth | 68781UT0020018 | Select Med HealthSave | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67327 | UT | CACHE | Catastro | SelectHealth | 68781UT0020019 | Select Med Millennial | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67328 | UT | CACHE | Gold | SelectHealth | 68781UT0030001 | Select Care Preferred | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67329 | UT | CACHE | Gold | SelectHealth | 68781UT0030002 | Select Care Preferred | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67330 | UT | CACHE | Gold | SelectHealth | 68781UT0030003 | Select Care Preferred | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67331 | UT | CACHE | Gold | SelectHealth | 68781UT0030004 | Select Care Preferred | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67332 | UT | CACHE | Silver | SelectHealth | 68781UT0030005 | Select Care Preferred | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67333 | UT | CACHE | Gold | SelectHealth | 68781UT0030006 | Select Care Preferred | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67334 | UT | CACHE | Gold | SelectHealth | 68781UT0030007 | Select Care Preferred | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67335 | UT | CACHE | Silver | SelectHealth | 68781UT0030008 | Select Care Preferred | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67336 | UT | CACHE | Silver | SelectHealth | 68781UT0030009 | Select Care Preferred | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67337 | UT | CACHE | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferred | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67338 | UT | CACHE | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferred | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67339 | UT | CACHE | Silver | SelectHealth | 68781UT0030012 | Select Care Preferred | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67340 | UT | CACHE | Silver | SelectHealth | 68781UT0030014 | Select HealthSave | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67341 | UT | CACHE | Silver | SelectHealth | 68781UT0030015 | Select HealthSave | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67342 | UT | CACHE | Bronze | SelectHealth | 68781UT0030016 | Select HealthSave | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67343 | UT | CACHE | Silver | SelectHealth | 68781UT0030017 | Select HealthSave | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67344 | UT | CACHE | Bronze | SelectHealth | 68781UT0030018 | Select HealthSave | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67345 | UT | CACHE | Catastro | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67346 | UT | CACHE | Silver | SelectHealth | 68781UT0130005 | Select Med Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67347 | UT | CACHE | Bronze | SelectHealth | 68781UT0130010 | Select Med Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67348 | UT | CACHE | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67349 | UT | CACHE | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67350 | UT | CARBON | Bronze | Arches Health Plan | 27619LT0010001 | Secure WELL th - 100 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67351 | UT | CARBON | Silver | Arches Health Plan | 27619LT0010002 | Secure WELLth - No 1 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67352 | UT | CARBON | Silver | Arches Health Plan | 27619LT0010003 | Secure WELLth - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67353 | UT | CARBON | Bronze | Arches Health Plan | 27619LT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67354 | UT | CARBON | Silver | Arches Health Plan | 27619LT0010007 | Balanced Life - Know | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67355 | UT | CARBON | Silver | Arches Health Plan | 27619LT0010010 | Elevated Healthy Life | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67356 | UT | CARBON | Gold | Arches Health Plan | 27619LT0010010 | Low Deductible - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67357 | UT | CARBON | Gold | Arches Health Plan | 27619LT0010011 | Classic No Worry Ben | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67358 | UT | CARBON | Bronze | Arches Health Plan | 27619LT0010012 | Secure WELLth - Pren | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67359 | UT | CARBON | Silver | Arches Health Plan | 27619LT0010013 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67360 | UT | CARBON | Bronze | Arches Health Plan | 27619LT0010017 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67361 | UT | CARBON | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67362 | UT | CARBON | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67363 | UT | CARBON | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67364 | UT | CARBON | Catastro | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67365 | UT | CARBON | Gold | Altius Health Plans Ir | 38927UT0310001 | Gold $5 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryr | www.coventryone.com/pos | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 67366 | UT | CARBON | Silver | Altius Health Plans Ir | 38927UT0310002 | Silver $10 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryr | www.coventryone.com/pos | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 67367 | UT | CARBON | Bronze | Altius Health Plans Ir | 38927UT0310003 | Bronze $10 Altius PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryr | www.coventryone.com/pos | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 67368 | UT | CARBON | Bronze | Altius Health Plans Ir | 38927UT0310004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryr | www.coventryone.com/pos | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 67369 | UT | CARBON | Catastro | Altius Health Plans Ir | 38927UT0310005 | Catastrophic Deductil | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryr | www.coventryone.com/pos | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 67370 | UT | CARBON | Gold | SelectHealth | 68781UT0030001 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67371 | UT | CARBON | Gold | SelectHealth | 68781UT0030002 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67372 | UT | CARBON | Gold | SelectHealth | 68781UT0030003 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67373 | UT | CARBON | Gold | SelectHealth | 68781UT0030004 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67374 | UT | CARBON | Silver | SelectHealth | 68781UT0030005 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67375 | UT | CARBON | Gold | SelectHealth | 68781UT0030006 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67376 | UT | CARBON | Gold | SelectHealth | 68781UT0030007 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67377 | UT | CARBON | Silver | SelectHealth | 68781UT0030008 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67378 | UT | CARBON | Silver | SelectHealth | 68781UT0030009 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67379 | UT | CARBON | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67380 | UT | CARBON | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67381 | UT | CARBON | Silver | SelectHealth | 68781UT0030012 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67382 | UT | CARBON | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67383 | UT | CARBON | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67384 | UT | CARBON | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67385 | UT | CARBON | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67386 | UT | CARBON | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67387 | UT | CARBON | Catastro | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67388 | UT | CARBON | Silver | SelectHealth | 68781UT0040005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67389 | UT | CARBON | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67390 | UT | DAGGETT | Bronze | Arches Health Plan | 27619LT0010001 | Secure WELLth - 100 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67391 | UT | DAGGETT | Silver | Arches Health Plan | 27619LT0010002 | Secure WELLth - No 1 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67392 | UT | DAGGETT | Silver | Arches Health Plan | 27619LT0010003 | Secure WELLth - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67393 | UT | DAGGETT | Bronze | Arches Health Plan | 27619LT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67394 | UT | DAGGETT | Silver | Arches Health Plan | 27619LT0010007 | Balanced Life - Know | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67395 | UT | DAGGETT | Silver | Arches Health Plan | 27619LT0010010 | Elevated Healthy Life | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67396 | UT | DAGGETT | Gold | Arches Health Plan | 27619LT0010010 | Low Deductible - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67397 | UT | DAGGETT | Gold | Arches Health Plan | 27619LT0010011 | Classic No Worry Ben | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67398 | UT | DAGGETT | Bronze | Arches Health Plan | 27619LT0010012 | Secure WELLth - Pren | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67399 | UT | DAGGETT | Silver | Arches Health Plan | 27619LT0010013 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67400 | UT | DAGGETT | Bronze | Arches Health Plan | 27619LT0010017 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxFi | | | | | | | |
| 67401 | UT | DAGGETT | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67402 | UT | DAGGETT | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67403 | UT | DAGGETT | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67404 | UT | DAGGETT | Catastro | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67405 | UT | DAGGETT | Gold | Altius Health Plans Ir | 38927UT0310001 | Gold $5 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryr | www.coventryone.com/pos | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 67406 | UT | DAGGETT | Silver | Altius Health Plans Ir | 38927UT0310002 | Silver $10 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryr | www.coventryone.com/pos | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 67407 | UT | DAGGETT | Bronze | Altius Health Plans Ir | 38927UT0310003 | Bronze $10 Altius PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryr | www.coventryone.com/pos | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 67408 | UT | DAGGETT | Bronze | Altius Health Plans Ir | 38927UT0310004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryr | www.coventryone.com/pos | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 67409 | UT | DAGGETT | Catastro | Altius Health Plans Ir | 38927UT0310005 | Catastrophic Deductil | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryr | www.coventryone.com/pos | www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 67410 | UT | DAGGETT | Gold | SelectHealth | 68781UT0030001 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67411 | UT | DAGGETT | Gold | SelectHealth | 68781UT0030002 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67412 | UT | DAGGETT | Gold | SelectHealth | 68781UT0030003 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67413 | UT | DAGGETT | Gold | SelectHealth | 68781UT0030004 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67414 | UT | DAGGETT | Silver | SelectHealth | 68781UT0030005 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67415 | UT | DAGGETT | Gold | SelectHealth | 68781UT0030006 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67416 | UT | DAGGETT | Gold | SelectHealth | 68781UT0030007 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67417 | UT | DAGGETT | Silver | SelectHealth | 68781UT0030008 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67418 | UT | DAGGETT | Silver | SelectHealth | 68781UT0030009 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67419 | UT | DAGGETT | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67420 | UT | DAGGETT | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67421 | UT | DAGGETT | Silver | SelectHealth | 68781UT0030012 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67422 | UT | DAGGETT | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 67423 | UT | DAGGETT | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UT | DAGGETT | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSave | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | DAGGETT | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSave | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | DAGGETT | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSave | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | DAGGETT | Catastrophic | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | DAGGETT | Silver | SelectHealth | 68781UT0140005 | Select Care Preferen | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | DAGGETT | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferen | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | DAVIS | Gold | Molina Healthcare of U | 18167UT0010001 | Molina Marketplace Gi | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-858-0400 | 1-877-603-7722 | | http://www.molina | http://www.molinahealthca | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| UT | DAVIS | Silver | Molina Healthcare of U | 18167UT0010002 | Molina Marketplace S | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-858-0400 | 1-877-603-7722 | | http://www.molina | http://www.molinahealthca | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| UT | DAVIS | Bronze | Molina Healthcare of U | 18167UT0010003 | Molina Marketplace B | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-858-0400 | 1-877-603-7722 | | http://www.molina | http://www.molinahealthca | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| UT | DAVIS | Gold | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | DAVIS | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | DAVIS | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | DAVIS | Bronze | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | DAVIS | Silver | Arches Health Plan | 27619UT0010006 | Community Health Cl | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | DAVIS | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | DAVIS | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Life | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | DAVIS | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | DAVIS | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | DAVIS | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Pret | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | DAVIS | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | DAVIS | Bronze | Arches Health Plan | 27619UT0010016 | Community Health Cl | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | DAVIS | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | DAVIS | Gold | BridgeSpan Health | C3454 | 1UT0020001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | |
| UT | DAVIS | Silver | BridgeSpan Health | C3454 | 1UT0020001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | |
| UT | DAVIS | Bronze | BridgeSpan Health | C3454 | 1UT0030001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | |
| UT | DAVIS | Catastrophic | BridgeSpan Health | C3454 | 1UT0040001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | |
| UT | DAVIS | Gold | Altius Health Plans In | 38927UT0300001 | Gold $0 Peak Prefere | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryc | www.coventryone.com/hm | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| UT | DAVIS | Silver | Altius Health Plans In | 38927UT0300002 | Silver $10 Peak Prefe | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryc | www.coventryone.com/hm | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| UT | DAVIS | Bronze | Altius Health Plans In | 38927UT0300003 | Bronze $15 Peak Pref | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryc | www.coventryone.com/hm | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| UT | DAVIS | Bronze | Altius Health Plans In | 38927UT0300004 | Bronze Peak Preferer | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryc | www.coventryone.com/hm | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| UT | DAVIS | Catastrophic | Altius Health Plans In | 38927UT0300005 | Catastrophic Deductib | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryc | www.coventryone.com/hm | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| UT | DAVIS | Bronze | Humana Medical Pla | 56764UT0010001 | Humana Connect Basi | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| UT | DAVIS | Bronze | Humana Medical Pla | 56764UT0010002 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| UT | DAVIS | Bronze | Humana Medical Pla | 56764UT0010003 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| UT | DAVIS | Silver | Humana Medical Pla | 56764UT0010004 | Humana Connect Silv | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| UT | DAVIS | Gold | Humana Medical Pla | 56764UT0010005 | Humana Connect Gol | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| UT | DAVIS | Platinum | Humana Medical Pla | 56764UT0010006 | Humana Connect Plat | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| UT | DAVIS | Gold | SelectHealth | 68781UT0010001 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Gold | SelectHealth | 68781UT0010002 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Gold | SelectHealth | 68781UT0010003 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Gold | SelectHealth | 68781UT0010004 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0010005 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0010006 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Gold | SelectHealth | 68781UT0010007 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Bronze | SelectHealth | 68781UT0010008 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Bronze | SelectHealth | 68781UT0010009 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0010011 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Bronze | SelectHealth | 68781UT0010012 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0010014 | Select Value HealthS | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0010015 | Select Value HealthS | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Bronze | SelectHealth | 68781UT0010016 | Select Value HealthS | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0010017 | Select Value Millennial | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Gold | SelectHealth | 68781UT0020001 | Select Med Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Gold | SelectHealth | 68781UT0020002 | Select Med Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Gold | SelectHealth | 68781UT0020003 | Select Med Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Gold | SelectHealth | 68781UT0020004 | Select Med Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0020005 | Select Med Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0020006 | Select Med Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Gold | SelectHealth | 68781UT0020007 | Select Med Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Bronze | SelectHealth | 68781UT0020008 | Select Med Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Bronze | SelectHealth | 68781UT0020009 | Select Med Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0020011 | Select Med Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Bronze | SelectHealth | 68781UT0020012 | Select Med Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0020014 | Select Med HealthS | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0020015 | Select Med HealthS | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Bronze | SelectHealth | 68781UT0020016 | Select Med HealthS | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0020017 | Select Med Millennial | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Gold | SelectHealth | 68781UT0030001 | Select Care Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Gold | SelectHealth | 68781UT0030002 | Select Care Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Gold | SelectHealth | 68781UT0030003 | Select Care Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Gold | SelectHealth | 68781UT0030004 | Select Care Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0030005 | Select Care Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0030006 | Select Care Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Gold | SelectHealth | 68781UT0030007 | Select Care Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Bronze | SelectHealth | 68781UT0030008 | Select Care Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Bronze | SelectHealth | 68781UT0030009 | Select Care Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0030011 | Select Care Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Bronze | SelectHealth | 68781UT0030012 | Select Care Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0030014 | Select Care HealthS | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0030015 | Select Care HealthS | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthS | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0030017 | Select Care Millennial | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Bronze | SelectHealth | 68781UT0140005 | Select Care Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DAVIS | Silver | SelectHealth | 68781UT0140010 | Select Care Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermounta | http://reform.selecthealth.oi | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | |
| UT | DUCHESNE | Gold | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | |
| UT | DUCHESNE | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No 1 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | |
| UT | DUCHESNE | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | |
| UT | DUCHESNE | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 67526 | UT | DUCHESNE | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Lifes | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67527 | UT | DUCHESNE | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67528 | UT | DUCHESNE | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67529 | UT | DUCHESNE | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Prer | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67530 | UT | DUCHESNE | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic- | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67531 | UT | DUCHESNE | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67532 | UT | DUCHESNE | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67533 | UT | DUCHESNE | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67534 | UT | DUCHESNE | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67535 | UT | DUCHESNE | Catastro | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67536 | UT | DUCHESNE | Gold | Altius Health Plans Ir | 38927UT0310001 | Gold $5 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67537 | UT | DUCHESNE | Silver | Altius Health Plans Ir | 38927UT0310002 | Silver $10 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67538 | UT | DUCHESNE | Bronze | Altius Health Plans Ir | 38927UT0310003 | Bronze $10 Altius PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67539 | UT | DUCHESNE | Bronze | Altius Health Plans Ir | 38927UT0310004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67540 | UT | DUCHESNE | Catastro | Altius Health Plans Ir | 38927UT0310005 | Catastrophic Deductib | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67541 | UT | DUCHESNE | Gold | SelectHealth | 68781UT0020001 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67542 | UT | DUCHESNE | Gold | SelectHealth | 68781UT0020002 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67543 | UT | DUCHESNE | Gold | SelectHealth | 68781UT0020003 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67544 | UT | DUCHESNE | Silver | SelectHealth | 68781UT0020005 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67545 | UT | DUCHESNE | Gold | SelectHealth | 68781UT0020006 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67546 | UT | DUCHESNE | Gold | SelectHealth | 68781UT0020007 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67547 | UT | DUCHESNE | Silver | SelectHealth | 68781UT0020008 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67548 | UT | DUCHESNE | Silver | SelectHealth | 68781UT0020009 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67549 | UT | DUCHESNE | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67550 | UT | DUCHESNE | Bronze | SelectHealth | 68781UT0020011 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67551 | UT | DUCHESNE | Silver | SelectHealth | 68781UT0020012 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67552 | UT | DUCHESNE | Silver | SelectHealth | 68781UT0020014 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67553 | UT | DUCHESNE | Silver | SelectHealth | 68781UT0020015 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67554 | UT | DUCHESNE | Bronze | SelectHealth | 68781UT0020016 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67555 | UT | DUCHESNE | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67556 | UT | DUCHESNE | Bronze | SelectHealth | 68781UT0020018 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67557 | UT | DUCHESNE | Catastro | SelectHealth | 68781UT0020019 | Select Med Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67558 | UT | DUCHESNE | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67559 | UT | DUCHESNE | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67560 | UT | DUCHESNE | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67561 | UT | DUCHESNE | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67562 | UT | DUCHESNE | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67563 | UT | DUCHESNE | Gold | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67564 | UT | DUCHESNE | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67565 | UT | DUCHESNE | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67566 | UT | DUCHESNE | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67567 | UT | DUCHESNE | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67568 | UT | DUCHESNE | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67569 | UT | DUCHESNE | Silver | SelectHealth | 68781UT0030012 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67570 | UT | DUCHESNE | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67571 | UT | DUCHESNE | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67572 | UT | DUCHESNE | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67573 | UT | DUCHESNE | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67574 | UT | DUCHESNE | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67575 | UT | DUCHESNE | Catastro | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67576 | UT | DUCHESNE | Silver | SelectHealth | 68781UT0130005 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67577 | UT | DUCHESNE | Bronze | SelectHealth | 68781UT0130010 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67578 | UT | DUCHESNE | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67579 | UT | DUCHESNE | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67580 | UT | EMERY | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67581 | UT | EMERY | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No \ | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67582 | UT | EMERY | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67583 | UT | EMERY | Bronze | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67584 | UT | EMERY | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67585 | UT | EMERY | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Lifes | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67586 | UT | EMERY | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67587 | UT | EMERY | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67588 | UT | EMERY | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Prer | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67589 | UT | EMERY | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic- | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67590 | UT | EMERY | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67591 | UT | EMERY | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67592 | UT | EMERY | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67593 | UT | EMERY | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67594 | UT | EMERY | Catastro | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67595 | UT | EMERY | Gold | Altius Health Plans Ir | 38927UT0310001 | Gold $5 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67596 | UT | EMERY | Silver | Altius Health Plans Ir | 38927UT0310002 | Silver $10 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67597 | UT | EMERY | Bronze | Altius Health Plans Ir | 38927UT0310003 | Bronze $10 Altius PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67598 | UT | EMERY | Bronze | Altius Health Plans Ir | 38927UT0310004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67599 | UT | EMERY | Catastro | Altius Health Plans Ir | 38927UT0310005 | Catastrophic Deductib | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67600 | UT | EMERY | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67601 | UT | EMERY | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67602 | UT | EMERY | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67603 | UT | EMERY | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67604 | UT | EMERY | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67605 | UT | EMERY | Gold | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67606 | UT | EMERY | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67607 | UT | EMERY | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67608 | UT | EMERY | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67609 | UT | EMERY | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67610 | UT | EMERY | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67611 | UT | EMERY | Silver | SelectHealth | 68781UT0030012 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67612 | UT | EMERY | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67613 | UT | EMERY | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67614 | UT | EMERY | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67615 | UT | EMERY | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67616 | UT | EMERY | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67617 | UT | EMERY | Catastro | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67618 | UT | EMERY | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67619 | UT | EMERY | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67620 | UT | GARFIELD | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67621 | UT | GARFIELD | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No \ | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67622 | UT | GARFIELD | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67623 | UT | GARFIELD | Bronze | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67624 | UT | GARFIELD | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67625 | UT | GARFIELD | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Lifes | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67626 | UT | GARFIELD | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| 67627 | UT | GARFIELD | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UT | GARFIELD | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Prei | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | GARFIELD | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic - | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | GARFIELD | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic - | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | GARFIELD | Gold | BridgeSpan Health | C34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com |
| UT | GARFIELD | Silver | BridgeSpan Health | C34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com |
| UT | GARFIELD | Bronze | BridgeSpan Health | C34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com |
| UT | GARFIELD | Catastrophic | BridgeSpan Health | C34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com |
| UT | GARFIELD | Gold | Altius Health Plans | 38927UT0310001 | Gold $5 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.ct1formularyhix.com |
| UT | GARFIELD | Silver | Altius Health Plans | 38927UT0310002 | Silver $10 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.ct1formularyhix.com |
| UT | GARFIELD | Bronze | Altius Health Plans | 38927UT0310003 | Bronze $10 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.ct1formularyhix.com |
| UT | GARFIELD | Bronze | Altius Health Plans | 38927UT0310004 | Bronze Deductible Or | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.ct1formularyhix.com |
| UT | GARFIELD | Catastrophic | Altius Health Plans | 38927UT0310005 | Catastrophic Deducti | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.ct1formularyhix.com |
| UT | GARFIELD | Gold | SelectHealth | 68781UT0020001 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Gold | SelectHealth | 68781UT0020002 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Gold | SelectHealth | 68781UT0020003 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Gold | SelectHealth | 68781UT0020007 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Silver | SelectHealth | 68781UT0020008 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Silver | SelectHealth | 68781UT0020009 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Catastrophic | SelectHealth | 68781UT0020019 | Select Med Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Gold | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Silver | SelectHealth | 68781UT0030012 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Silver | SelectHealth | 68781UT0030014 | Select HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Silver | SelectHealth | 68781UT0030015 | Select Med HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Bronze | SelectHealth | 68781UT0030016 | Select Med HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Silver | SelectHealth | 68781UT0030017 | Select Med HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Bronze | SelectHealth | 68781UT0030018 | Select Med HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Catastrophic | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Gold | SelectHealth | 68781UT0100001 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Gold | SelectHealth | 68781UT0100002 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Gold | SelectHealth | 68781UT0100003 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Bronze | SelectHealth | 68781UT0030006 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Silver | SelectHealth | 68781UT0030017 | Select Med HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Bronze | SelectHealth | 68781UT0030018 | Select Med HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Catastrophic | SelectHealth | 68781UT0040009 | Select Care Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Silver | SelectHealth | 68781UT0130010 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GARFIELD | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GRAND | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | GRAND | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | GRAND | Bronze | Arches Health Plan | 27619UT0010005 | Secure WELLth - Kno | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | GRAND | Silver | Arches Health Plan | 27619UT0010006 | Healthy Lifestyle - Jus | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | GRAND | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | GRAND | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Life | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | GRAND | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | GRAND | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | GRAND | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Prei | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | GRAND | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic - | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | GRAND | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic - | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | GRAND | Gold | BridgeSpan Health | C34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com |
| UT | GRAND | Silver | BridgeSpan Health | C34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com |
| UT | GRAND | Bronze | BridgeSpan Health | C34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com |
| UT | GRAND | Catastrophic | BridgeSpan Health | C34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com |
| UT | GRAND | Gold | Altius Health Plans | 38927UT0310001 | Gold $5 Altius POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.ct1formularyhix.com |
| UT | GRAND | Silver | Altius Health Plans | 38927UT0310002 | Silver $10 Altius POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.ct1formularyhix.com |
| UT | GRAND | Bronze | Altius Health Plans | 38927UT0310003 | Bronze $10 Altius POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.ct1formularyhix.com |
| UT | GRAND | Bronze | Altius Health Plans | 38927UT0310004 | Bronze Deductible Or | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.ct1formularyhix.com |
| UT | GRAND | Catastrophic | Altius Health Plans | 38927UT0310005 | Catastrophic Deducti | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.ct1formularyhix.com |
| UT | GRAND | Gold | SelectHealth | 68781UT0020001 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GRAND | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GRAND | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GRAND | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GRAND | Gold | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GRAND | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GRAND | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GRAND | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GRAND | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GRAND | Silver | SelectHealth | 68781UT0030012 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GRAND | Silver | SelectHealth | 68781UT0030014 | Select HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GRAND | Silver | SelectHealth | 68781UT0030015 | Select Med HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GRAND | Bronze | SelectHealth | 68781UT0030016 | Select Med HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | GRAND | Silver | SelectHealth | 68781UT0030017 | Select Med HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | IRON | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | IRON | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | IRON | Bronze | Arches Health Plan | 27619UT0010005 | Secure WELLth - Kno | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | IRON | Silver | Arches Health Plan | 27619UT0010006 | Healthy Lifestyle - Jus | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | IRON | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | IRON | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Life | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | IRON | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | IRON | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | IRON | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Prei | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | IRON | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic - | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 67730 | UT | IRON | Bronze | Arches Health Plan | 27619UT0010016 | Community Health Cli | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67731 | UT | IRON | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67732 | UT | IRON | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67733 | UT | IRON | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67734 | UT | IRON | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67735 | UT | IRON | Catastro | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67736 | UT | IRON | Gold | Altius Health Plans I | 38927UT0310001 | Gold $5 Altius POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67737 | UT | IRON | Silver | Altius Health Plans I | 38927UT0310002 | Silver $10 Altius POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67738 | UT | IRON | Bronze | Altius Health Plans I | 38927UT0310003 | Bronze $10 Altius PO | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67739 | UT | IRON | Bronze | Altius Health Plans I | 38927UT0310004 | Bronze Deductible On | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67740 | UT | IRON | Catastro | Altius Health Plans I | 38927UT0310005 | Catastrophic Deductib | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67741 | UT | IRON | Gold | SelectHealth | 68781UT0020001 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67742 | UT | IRON | Gold | SelectHealth | 68781UT0020002 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67743 | UT | IRON | Gold | SelectHealth | 68781UT0020003 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67744 | UT | IRON | Silver | SelectHealth | 68781UT0020005 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67745 | UT | IRON | Gold | SelectHealth | 68781UT0020006 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67746 | UT | IRON | Gold | SelectHealth | 68781UT0020007 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67747 | UT | IRON | Silver | SelectHealth | 68781UT0020008 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67748 | UT | IRON | Silver | SelectHealth | 68781UT0020009 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67749 | UT | IRON | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67750 | UT | IRON | Bronze | SelectHealth | 68781UT0020011 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67751 | UT | IRON | Silver | SelectHealth | 68781UT0020012 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67752 | UT | IRON | Silver | SelectHealth | 68781UT0020014 | Select Med HealthSav | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67753 | UT | IRON | Silver | SelectHealth | 68781UT0020015 | Select Med HealthSav | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67754 | UT | IRON | Bronze | SelectHealth | 68781UT0020016 | Select Med HealthSav | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67755 | UT | IRON | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSav | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67756 | UT | IRON | Bronze | SelectHealth | 68781UT0020018 | Select Med HealthSav | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67757 | UT | IRON | Catastro | SelectHealth | 68781UT0020019 | Select Med Millennial | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67758 | UT | IRON | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67759 | UT | IRON | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67760 | UT | IRON | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67761 | UT | IRON | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67762 | UT | IRON | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67763 | UT | IRON | Gold | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67764 | UT | IRON | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67765 | UT | IRON | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67766 | UT | IRON | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67767 | UT | IRON | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67768 | UT | IRON | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67769 | UT | IRON | Silver | SelectHealth | 68781UT0030012 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67770 | UT | IRON | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67771 | UT | IRON | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67772 | UT | IRON | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67773 | UT | IRON | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67774 | UT | IRON | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67775 | UT | IRON | Catastro | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67776 | UT | IRON | Silver | SelectHealth | 68781UT0130005 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67777 | UT | IRON | Bronze | SelectHealth | 68781UT0130010 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67778 | UT | IRON | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67779 | UT | IRON | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67780 | UT | JUAB | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67781 | UT | JUAB | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No V | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67782 | UT | JUAB | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67783 | UT | JUAB | Bronze | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67784 | UT | JUAB | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67785 | UT | JUAB | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Lifes | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67786 | UT | JUAB | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67787 | UT | JUAB | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67788 | UT | JUAB | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Prer | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67789 | UT | JUAB | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic- | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67790 | UT | JUAB | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 67791 | UT | JUAB | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67792 | UT | JUAB | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67793 | UT | JUAB | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67794 | UT | JUAB | Catastro | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 67795 | UT | JUAB | Gold | Altius Health Plans I | 38927UT0310001 | Gold $5 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67796 | UT | JUAB | Silver | Altius Health Plans I | 38927UT0310002 | Silver $10 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67797 | UT | JUAB | Bronze | Altius Health Plans I | 38927UT0310003 | Bronze $10 Altius PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67798 | UT | JUAB | Bronze | Altius Health Plans I | 38927UT0310004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67799 | UT | JUAB | Catastro | Altius Health Plans I | 38927UT0310005 | Catastrophic Deductib | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 67800 | UT | JUAB | Gold | SelectHealth | 68781UT0020001 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67801 | UT | JUAB | Gold | SelectHealth | 68781UT0020002 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67802 | UT | JUAB | Gold | SelectHealth | 68781UT0020003 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67803 | UT | JUAB | Silver | SelectHealth | 68781UT0020005 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67804 | UT | JUAB | Gold | SelectHealth | 68781UT0020006 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67805 | UT | JUAB | Gold | SelectHealth | 68781UT0020007 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67806 | UT | JUAB | Silver | SelectHealth | 68781UT0020008 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67807 | UT | JUAB | Silver | SelectHealth | 68781UT0020009 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67808 | UT | JUAB | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67809 | UT | JUAB | Bronze | SelectHealth | 68781UT0020011 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67810 | UT | JUAB | Silver | SelectHealth | 68781UT0020012 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67811 | UT | JUAB | Silver | SelectHealth | 68781UT0020014 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67812 | UT | JUAB | Silver | SelectHealth | 68781UT0020015 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67813 | UT | JUAB | Bronze | SelectHealth | 68781UT0020016 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67814 | UT | JUAB | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67815 | UT | JUAB | Bronze | SelectHealth | 68781UT0020018 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67816 | UT | JUAB | Catastro | SelectHealth | 68781UT0020019 | Select Med Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67817 | UT | JUAB | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67818 | UT | JUAB | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67819 | UT | JUAB | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67820 | UT | JUAB | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67821 | UT | JUAB | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67822 | UT | JUAB | Gold | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67823 | UT | JUAB | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67824 | UT | JUAB | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67825 | UT | JUAB | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67826 | UT | JUAB | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67827 | UT | JUAB | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67828 | UT | JUAB | Silver | SelectHealth | 68781UT0030012 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67829 | UT | JUAB | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67830 | UT | JUAB | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 67831 | UT | JUAB | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UT | JUAB | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | JUAB | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | JUAB | Catastro | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | JUAB | Silver | SelectHealth | 68781UT0130005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | JUAB | Bronze | SelectHealth | 68781UT0130010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | JUAB | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | JUAB | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | KANE | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No 1 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | KANE | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | KANE | Bronze | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | KANE | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | KANE | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Life | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | KANE | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | KANE | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | KANE | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Pre | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | KANE | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | KANE | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | KANE | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | KANE | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | KANE | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | KANE | Catastro | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | KANE | Gold | Altius Health Plans I | 38927UT0310002 | Gold $5 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/psp | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| UT | KANE | Silver | Altius Health Plans I | 38927UT0310002 | Silver $10 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/psp | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| UT | KANE | Bronze | Altius Health Plans I | 38927UT0310003 | Bronze $10 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/psp | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| UT | KANE | Bronze | Altius Health Plans I | 38927UT0310004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/psp | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| UT | KANE | Catastro | Altius Health Plans I | 38927UT0310005 | Catastrophic Deductil | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/psp | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| UT | KANE | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Gold | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Silver | SelectHealth | 68781UT0030012 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Silver | SelectHealth | 68781UT0030016 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Bronze | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Catastro | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | KANE | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | MILLARD | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | MILLARD | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No 1 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | MILLARD | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | MILLARD | Bronze | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | MILLARD | Silver | Arches Health Plan | 27619UT0010006 | Community Health Cli | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | MILLARD | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | MILLARD | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Life | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | MILLARD | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | MILLARD | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | MILLARD | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Pre | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | MILLARD | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | MILLARD | Bronze | Arches Health Plan | 27619UT0010016 | Community Health Cli | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | MILLARD | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prov | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| UT | MILLARD | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | MILLARD | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | MILLARD | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | MILLARD | Catastro | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | MILLARD | Gold | Altius Health Plans I | 38927UT0310001 | Gold $5 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/psp | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| UT | MILLARD | Silver | Altius Health Plans I | 38927UT0310002 | Silver $10 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/psp | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| UT | MILLARD | Bronze | Altius Health Plans I | 38927UT0310003 | Bronze $10 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/psp | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| UT | MILLARD | Bronze | Altius Health Plans I | 38927UT0310004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/psp | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| UT | MILLARD | Catastro | Altius Health Plans I | 38927UT0310005 | Catastrophic Deductil | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/psp | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| UT | MILLARD | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | MILLARD | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | MILLARD | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | MILLARD | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | MILLARD | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | MILLARD | Gold | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | MILLARD | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | MILLARD | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | MILLARD | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | MILLARD | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | MILLARD | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | MILLARD | Silver | SelectHealth | 68781UT0030012 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | MILLARD | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | MILLARD | Silver | SelectHealth | 68781UT0030016 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | MILLARD | Bronze | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| UT | MILLARD | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UT | MILLARD | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MILLARD | Catastro | SelectHealth | 68781UT0030019 | Select Med Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MILLARD | Silver | SelectHealth | 68781UT0130005 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MILLARD | Bronze | SelectHealth | 68781UT0130010 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MILLARD | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MILLARD | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | MORGAN | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | MORGAN | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | MORGAN | Bronze | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Just | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | MORGAN | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | MORGAN | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Lifes | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | MORGAN | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | MORGAN | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | MORGAN | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Prem | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | MORGAN | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | MORGAN | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | MORGAN | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com |
| UT | MORGAN | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com |
| UT | MORGAN | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com |
| UT | MORGAN | Catastro | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com |
| UT | MORGAN | Gold | Altius Health Plans Ir | 38927UT0300001 | Gold $0 Peak Prefere | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/hm | http://www.coventryhealthcar | www.ctformularyhix.com |
| UT | MORGAN | Silver | Altius Health Plans Ir | 38927UT0300002 | Silver $10 Peak Prefe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/hm | http://www.coventryhealthcar | www.ctformularyhix.com |
| UT | MORGAN | Bronze | Altius Health Plans Ir | 38927UT0300003 | Bronze $15 Peak Pref | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/hm | http://www.coventryhealthcar | www.ctformularyhix.com |
| UT | MORGAN | Bronze | Altius Health Plans Ir | 38927UT0300004 | Bronze Peak Preferre | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/hm | http://www.coventryhealthcar | www.ctformularyhix.com |
| UT | MORGAN | Catastro | Altius Health Plans Ir | 38927UT0300005 | Catastrophic Deductib | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/hm | http://www.coventryhealthcar | www.ctformularyhix.com |
| UT | MORGAN | Gold | SelectHealth | 68781UT0020001 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Gold | SelectHealth | 68781UT0020002 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Gold | SelectHealth | 68781UT0020003 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Silver | SelectHealth | 68781UT0020005 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Gold | SelectHealth | 68781UT0020006 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Gold | SelectHealth | 68781UT0020007 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Silver | SelectHealth | 68781UT0020008 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Silver | SelectHealth | 68781UT0020009 | Select Med HealthSav | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Bronze | SelectHealth | 68781UT0020011 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Silver | SelectHealth | 68781UT0020008 | Select Med HealthSav | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSav | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Catastro | SelectHealth | 68781UT0030019 | Select Med Millennial | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Gold | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Silver | SelectHealth | 68781UT0030012 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Silver | SelectHealth | 68781UT0030014 | Select Med HealthSav | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | MORGAN | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | PIUTE | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | PIUTE | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No 1 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | PIUTE | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | PIUTE | Bronze | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Just | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | PIUTE | Bronze | Arches Health Plan | 27619UT0010009 | Community Health Cli | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | PIUTE | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | PIUTE | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Lifes | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | PIUTE | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | PIUTE | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | PIUTE | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Prem | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | PIUTE | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | PIUTE | Bronze | Arches Health Plan | 27619UT0010017 | Community Health Cli | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | PIUTE | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/prod | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi |
| UT | PIUTE | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com |
| UT | PIUTE | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com |
| UT | PIUTE | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com |
| UT | PIUTE | Catastro | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com |
| UT | PIUTE | Gold | Altius Health Plans Ir | 38927UT0100002 | Gold $5 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com |
| UT | PIUTE | Silver | Altius Health Plans Ir | 38927UT0100002 | Silver $10 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com |
| UT | PIUTE | Bronze | Altius Health Plans Ir | 38927UT0100003 | Bronze $10 Altius PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com |
| UT | PIUTE | Bronze | Altius Health Plans Ir | 38927UT0100004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com |
| UT | PIUTE | Catastro | Altius Health Plans Ir | 38927UT0100005 | Catastrophic Deductib | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryo | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com |
| UT | PIUTE | Gold | SelectHealth | 68781UT0020001 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | PIUTE | Gold | SelectHealth | 68781UT0020002 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | PIUTE | Gold | SelectHealth | 68781UT0020003 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | PIUTE | Silver | SelectHealth | 68781UT0020005 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | PIUTE | Gold | SelectHealth | 68781UT0020006 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | PIUTE | Gold | SelectHealth | 68781UT0020007 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | PIUTE | Silver | SelectHealth | 68781UT0020008 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | PIUTE | Silver | SelectHealth | 68781UT0020009 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | PIUTE | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | PIUTE | Bronze | SelectHealth | 68781UT0020011 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |
| UT | PIUTE | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 68036 | UT | PIUTE | Bronze | SelectHealth | 68781UT0020018 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68037 | UT | PIUTE | Catastro | SelectHealth | 68781UT0020019 | Select Med Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68038 | UT | PIUTE | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68039 | UT | PIUTE | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68040 | UT | PIUTE | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68041 | UT | PIUTE | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68042 | UT | PIUTE | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68043 | UT | PIUTE | Gold | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68044 | UT | PIUTE | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68045 | UT | PIUTE | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68046 | UT | PIUTE | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68047 | UT | PIUTE | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68048 | UT | PIUTE | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68049 | UT | PIUTE | Silver | SelectHealth | 68781UT0030012 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68050 | UT | PIUTE | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68051 | UT | PIUTE | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68052 | UT | PIUTE | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68053 | UT | PIUTE | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68054 | UT | PIUTE | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68055 | UT | PIUTE | Catastro | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68056 | UT | PIUTE | Silver | SelectHealth | 68781UT0130005 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68057 | UT | PIUTE | Bronze | SelectHealth | 68781UT0130010 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68058 | UT | PIUTE | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68059 | UT | PIUTE | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68060 | UT | RICH | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68061 | UT | RICH | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No \ | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68062 | UT | RICH | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68063 | UT | RICH | Bronze | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68064 | UT | RICH | Silver | Arches Health Plan | 27619UT0010006 | Community Health Cli | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68065 | UT | RICH | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68066 | UT | RICH | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Lifes | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68067 | UT | RICH | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68068 | UT | RICH | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68069 | UT | RICH | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Pre | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68070 | UT | RICH | Bronze | Arches Health Plan | 27619UT0010016 | Community Health Cli | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68071 | UT | RICH | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68072 | UT | RICH | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68073 | UT | RICH | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68074 | UT | RICH | Catastro | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68075 | UT | RICH | Gold | Altius Health Plans Ir | 38927UT0310001 | Gold $5 Altius POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68076 | UT | RICH | Silver | Altius Health Plans Ir | 38927UT0310002 | Silver $10 Altius POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68077 | UT | RICH | Bronze | Altius Health Plans Ir | 38927UT0310003 | Bronze $10 Altius PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68078 | UT | RICH | Bronze | Altius Health Plans Ir | 38927UT0310004 | Bronze Deductible On | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68079 | UT | RICH | Catastro | Altius Health Plans Ir | 38927UT0310005 | Catastrophic Deductib | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68080 | UT | RICH | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68081 | UT | RICH | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68082 | UT | RICH | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68083 | UT | RICH | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68084 | UT | RICH | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68085 | UT | RICH | Gold | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68086 | UT | RICH | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68087 | UT | RICH | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68088 | UT | RICH | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68089 | UT | RICH | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68090 | UT | RICH | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68091 | UT | RICH | Silver | SelectHealth | 68781UT0030012 | Select Care Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68092 | UT | RICH | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSa | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68093 | UT | RICH | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSa | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68094 | UT | RICH | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSa | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68095 | UT | RICH | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68096 | UT | RICH | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68097 | UT | RICH | Catastro | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68098 | UT | RICH | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68099 | UT | RICH | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68100 | UT | SALT LAKE | Gold | Molina Healthcare of | 18167UT0010001 | Molina Marketplace G | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-858-0400 | 1-877-603-7722 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare. | http://www.molinahealthcare | | | | | | | |
| 68101 | UT | SALT LAKE | Silver | Molina Healthcare of | 18167UT0010002 | Molina Marketplace S | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-858-0400 | 1-877-603-7722 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare. | http://www.molinahealthcare | | | | | | | |
| 68102 | UT | SALT LAKE | Bronze | Molina Healthcare of | 18167UT0010003 | Molina Marketplace B | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-858-0400 | 1-877-603-7722 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare. | http://www.molinahealthcare | | | | | | | |
| 68103 | UT | SALT LAKE | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68104 | UT | SALT LAKE | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No \ | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68105 | UT | SALT LAKE | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68106 | UT | SALT LAKE | Bronze | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68107 | UT | SALT LAKE | Silver | Arches Health Plan | 27619UT0010006 | Community Health Cli | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68108 | UT | SALT LAKE | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68109 | UT | SALT LAKE | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Lifes | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68110 | UT | SALT LAKE | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68111 | UT | SALT LAKE | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68112 | UT | SALT LAKE | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Pre | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68113 | UT | SALT LAKE | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic- | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68114 | UT | SALT LAKE | Bronze | Arches Health Plan | 27619UT0010016 | Community Health Cli | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68115 | UT | SALT LAKE | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68116 | UT | SALT LAKE | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68117 | UT | SALT LAKE | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68118 | UT | SALT LAKE | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68119 | UT | SALT LAKE | Catastro | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68120 | UT | SALT LAKE | Gold | Altius Health Plans Ir | 38927UT0300001 | Gold $0 Peak Prefere | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68121 | UT | SALT LAKE | Silver | Altius Health Plans Ir | 38927UT0300002 | Silver $10 Peak Prefe | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68122 | UT | SALT LAKE | Bronze | Altius Health Plans Ir | 38927UT0300003 | Bronze $15 Peak Pre | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68123 | UT | SALT LAKE | Bronze | Altius Health Plans Ir | 38927UT0300004 | Bronze Peak Preferer | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68124 | UT | SALT LAKE | Catastro | Altius Health Plans Ir | 38927UT0300005 | Catastrophic Deductib | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68125 | UT | SALT LAKE | Catastro | Humana Medical Pla | 56764UT0010001 | Humana Connect Bas | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 68126 | UT | SALT LAKE | Bronze | Humana Medical Pla | 56764UT0010002 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 68127 | UT | SALT LAKE | Bronze | Humana Medical Pla | 56764UT0010003 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 68128 | UT | SALT LAKE | Silver | Humana Medical Pla | 56764UT0010004 | Humana Connect Silv | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 68129 | UT | SALT LAKE | Gold | Humana Medical Pla | 56764UT0010005 | Humana Connect Gol | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 68130 | UT | SALT LAKE | Platinum | Humana Medical Pla | 56764UT0010006 | Humana Connect Plat | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 68131 | UT | SALT LAKE | Gold | SelectHealth | 68781UT0010001 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68132 | UT | SALT LAKE | Gold | SelectHealth | 68781UT0010002 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68133 | UT | SALT LAKE | Gold | SelectHealth | 68781UT0010003 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68134 | UT | SALT LAKE | Gold | SelectHealth | 68781UT0010004 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68135 | UT | SALT LAKE | Silver | SelectHealth | 68781UT0010005 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68136 | UT | SALT LAKE | Gold | SelectHealth | 68781UT0010006 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68137 | UT | SALT LAKE | Gold | SelectHealth | 68781UT0010007 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0010008 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0010009 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Bronze | SelectHealth | 68781UT0010010 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Bronze | SelectHealth | 68781UT0010011 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0010012 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0010014 | Select Value HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0010015 | Select Value HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Bronze | SelectHealth | 68781UT0010016 | Select Value HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0010017 | Select Value HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Bronze | SelectHealth | 68781UT0010018 | Select Value HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Catastro | SelectHealth | 68781UT0010019 | Select Value Millennia | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Gold | SelectHealth | 68781UT0020001 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Gold | SelectHealth | 68781UT0020002 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Gold | SelectHealth | 68781UT0020003 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Gold | SelectHealth | 68781UT0020004 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0020005 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Gold | SelectHealth | 68781UT0020006 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Gold | SelectHealth | 68781UT0020007 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0020008 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0020009 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Bronze | SelectHealth | 68781UT0020011 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0020012 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Bronze | SelectHealth | 68781UT0020014 | Select Med HealthSav | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0020015 | Select Med HealthSav | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Bronze | SelectHealth | 68781UT0020016 | Select Med HealthSav | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSav | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Bronze | SelectHealth | 68781UT0020018 | Select Med HealthSav | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Catastro | SelectHealth | 68781UT0020019 | Select Med Millennial | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Gold | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0030012 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSav | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSav | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSav | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSav | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT0030018 | Select Care HealthSav | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Catastro | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT120005 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Bronze | SelectHealth | 68781UT120010 | Select Value Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT130005 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Bronze | SelectHealth | 68781UT130010 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Silver | SelectHealth | 68781UT140005 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SALT LAKE | Bronze | SelectHealth | 68781UT140010 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100% | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| UT | SAN JUAN | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No C | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| UT | SAN JUAN | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| UT | SAN JUAN | Bronze | Arches Health Plan | 27619UT0010004 | Healthy Lifestyle - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| UT | SAN JUAN | Silver | Arches Health Plan | 27619UT0010005 | Community Health Cli | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| UT | SAN JUAN | Silver | Arches Health Plan | 27619UT0010006 | Balanced Life - Know | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| UT | SAN JUAN | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Life | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| UT | SAN JUAN | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| UT | SAN JUAN | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| UT | SAN JUAN | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Pre | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| UT | SAN JUAN | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| UT | SAN JUAN | Bronze | Arches Health Plan | 27619UT0010017 | Community Health Cli | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| UT | SAN JUAN | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| UT | SAN JUAN | Gold | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | SAN JUAN | Silver | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | SAN JUAN | Bronze | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | SAN JUAN | Catastro | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | SAN JUAN | Gold | Altius Health Plans In | 38927UT0310001 | Gold $5 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryv | www.coventryone.com/pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| UT | SAN JUAN | Silver | Altius Health Plans In | 38927UT0310002 | Silver $10 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryv | www.coventryone.com/pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| UT | SAN JUAN | Bronze | Altius Health Plans In | 38927UT0310003 | Bronze $10 Altius PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryv | www.coventryone.com/pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| UT | SAN JUAN | Bronze | Altius Health Plans In | 38927UT0310004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryv | www.coventryone.com/pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| UT | SAN JUAN | Catastro | Altius Health Plans In | 38927UT0310005 | Catastrophic Deductib | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryv | www.coventryone.com/pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| UT | SAN JUAN | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Gold | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Silver | SelectHealth | 68781UT0030012 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Silver | SelectHealth | 68781UT0030018 | Select Care HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Catastro | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Silver | SelectHealth | 68781UT140005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SAN JUAN | Bronze | SelectHealth | 68781UT140010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | SANPETE | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100% | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| UT | SANPETE | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No C | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| UT | SANPETE | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| UT | SANPETE | Bronze | Arches Health Plan | 27619UT0010004 | Healthy Lifestyle - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| UT | SANPETE | Silver | Arches Health Plan | 27619UT0010005 | Balanced Life - Know | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |
| UT | SANPETE | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFo | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68240 | UT | SANPETE | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68241 | UT | SANPETE | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Pre | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68242 | UT | SANPETE | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68243 | UT | SANPETE | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68244 | UT | SANPETE | Gold | BridgeSpan Health | C34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68245 | UT | SANPETE | Silver | BridgeSpan Health | C34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68246 | UT | SANPETE | Bronze | BridgeSpan Health | C34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68247 | UT | SANPETE | Catastrophic | BridgeSpan Health | C34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68248 | UT | SANPETE | Gold | Altius Health Plans In | 38927UT0310001 | Gold $5 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 68249 | UT | SANPETE | Silver | Altius Health Plans In | 38927UT0310002 | Silver $10 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 68250 | UT | SANPETE | Bronze | Altius Health Plans In | 38927UT0310003 | Bronze $10 Altius PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 68251 | UT | SANPETE | Bronze | Altius Health Plans In | 38927UT0310004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 68252 | UT | SANPETE | Catastrophic | Altius Health Plans In | 38927UT0310005 | Catastrophic Deductib | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 68253 | UT | SANPETE | Silver | SelectHealth | 68781UT0020001 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68254 | UT | SANPETE | Gold | SelectHealth | 68781UT0020002 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68255 | UT | SANPETE | Gold | SelectHealth | 68781UT0020003 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68256 | UT | SANPETE | Silver | SelectHealth | 68781UT0020005 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68257 | UT | SANPETE | Silver | SelectHealth | 68781UT0020006 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68258 | UT | SANPETE | Gold | SelectHealth | 68781UT0020007 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68259 | UT | SANPETE | Silver | SelectHealth | 68781UT0020008 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68260 | UT | SANPETE | Silver | SelectHealth | 68781UT0020009 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68261 | UT | SANPETE | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68262 | UT | SANPETE | Bronze | SelectHealth | 68781UT0020011 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68263 | UT | SANPETE | Silver | SelectHealth | 68781UT0020012 | Select Med HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68264 | UT | SANPETE | Silver | SelectHealth | 68781UT0020014 | Select Med HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68265 | UT | SANPETE | Silver | SelectHealth | 68781UT0020015 | Select Med HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68266 | UT | SANPETE | Bronze | SelectHealth | 68781UT0020016 | Select Med HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68267 | UT | SANPETE | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68268 | UT | SANPETE | Bronze | SelectHealth | 68781UT0020018 | Select Med HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68269 | UT | SANPETE | Catastrophic | SelectHealth | 68781UT0020019 | Select Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68270 | UT | SANPETE | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68271 | UT | SANPETE | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68272 | UT | SANPETE | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68273 | UT | SANPETE | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68274 | UT | SANPETE | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68275 | UT | SANPETE | Silver | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68276 | UT | SANPETE | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68277 | UT | SANPETE | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68278 | UT | SANPETE | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68279 | UT | SANPETE | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68280 | UT | SANPETE | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68281 | UT | SANPETE | Silver | SelectHealth | 68781UT0030012 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68282 | UT | SANPETE | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68283 | UT | SANPETE | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68284 | UT | SANPETE | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68285 | UT | SANPETE | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68286 | UT | SANPETE | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68287 | UT | SANPETE | Catastrophic | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68288 | UT | SANPETE | Silver | SelectHealth | 68781UT0130005 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68289 | UT | SANPETE | Silver | SelectHealth | 68781UT0130006 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68290 | UT | SANPETE | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68291 | UT | SANPETE | Silver | SelectHealth | 68781UT0140006 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68292 | UT | SEVIER | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68293 | UT | SEVIER | Bronze | Arches Health Plan | 27619UT0010002 | Secure WELLth - No \ | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68294 | UT | SEVIER | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68295 | UT | SEVIER | Bronze | Arches Health Plan | 27619UT0010006 | Healthy Lifestyle - Ju | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68296 | UT | SEVIER | Silver | Arches Health Plan | 27619UT0010006 | Community Health Cli | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68297 | UT | SEVIER | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68298 | UT | SEVIER | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Life | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68299 | UT | SEVIER | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68300 | UT | SEVIER | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68301 | UT | SEVIER | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Pre | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68302 | UT | SEVIER | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68303 | UT | SEVIER | Bronze | Arches Health Plan | 27619UT0010016 | Community Health Cli | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68304 | UT | SEVIER | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/pro | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| 68305 | UT | SEVIER | Gold | BridgeSpan Health | C34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68306 | UT | SEVIER | Silver | BridgeSpan Health | C34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68307 | UT | SEVIER | Bronze | BridgeSpan Health | C34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68308 | UT | SEVIER | Catastrophic | BridgeSpan Health | C34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68309 | UT | SEVIER | Gold | Altius Health Plans In | 38927UT0310001 | Gold $5 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 68310 | UT | SEVIER | Silver | Altius Health Plans In | 38927UT0310002 | Silver $10 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 68311 | UT | SEVIER | Bronze | Altius Health Plans In | 38927UT0310003 | Bronze $10 Altius PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 68312 | UT | SEVIER | Bronze | Altius Health Plans In | 38927UT0310004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 68313 | UT | SEVIER | Catastrophic | Altius Health Plans In | 38927UT0310005 | Catastrophic Deductib | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 68314 | UT | SEVIER | Silver | SelectHealth | 68781UT0020001 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68315 | UT | SEVIER | Gold | SelectHealth | 68781UT0020002 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68316 | UT | SEVIER | Gold | SelectHealth | 68781UT0020003 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68317 | UT | SEVIER | Silver | SelectHealth | 68781UT0020005 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68318 | UT | SEVIER | Silver | SelectHealth | 68781UT0020006 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68319 | UT | SEVIER | Gold | SelectHealth | 68781UT0020007 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68320 | UT | SEVIER | Silver | SelectHealth | 68781UT0020008 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68321 | UT | SEVIER | Silver | SelectHealth | 68781UT0020009 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68322 | UT | SEVIER | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68323 | UT | SEVIER | Bronze | SelectHealth | 68781UT0020011 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68324 | UT | SEVIER | Silver | SelectHealth | 68781UT0020012 | Select Med HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68325 | UT | SEVIER | Silver | SelectHealth | 68781UT0020014 | Select Med HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68326 | UT | SEVIER | Silver | SelectHealth | 68781UT0020015 | Select Med HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68327 | UT | SEVIER | Bronze | SelectHealth | 68781UT0020016 | Select Med HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68328 | UT | SEVIER | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68329 | UT | SEVIER | Bronze | SelectHealth | 68781UT0020018 | Select Med HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68330 | UT | SEVIER | Catastrophic | SelectHealth | 68781UT0020019 | Select Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68331 | UT | SEVIER | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68332 | UT | SEVIER | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68333 | UT | SEVIER | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68334 | UT | SEVIER | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68335 | UT | SEVIER | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68336 | UT | SEVIER | Silver | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68337 | UT | SEVIER | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68338 | UT | SEVIER | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68339 | UT | SEVIER | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68340 | UT | SEVIER | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |
| 68341 | UT | SEVIER | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/pha | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68342 | UT | SEVIER | Silver | SelectHealth | 68781UT0030012 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68343 | UT | SEVIER | Silver | SelectHealth | 68781UT0030014 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68344 | UT | SEVIER | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68345 | UT | SEVIER | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68346 | UT | SEVIER | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68347 | UT | SEVIER | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68348 | UT | SEVIER | Catastro | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68349 | UT | SEVIER | Silver | SelectHealth | 68781UT0130005 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68350 | UT | SEVIER | Bronze | SelectHealth | 68781UT0130010 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68351 | UT | SEVIER | Silver | SelectHealth | 68781UT0140006 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68352 | UT | SEVIER | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68353 | UT | SUMMIT | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68354 | UT | SUMMIT | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68355 | UT | SUMMIT | Bronze | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Ju | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68356 | UT | SUMMIT | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68357 | UT | SUMMIT | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Life | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68358 | UT | SUMMIT | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68359 | UT | SUMMIT | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68360 | UT | SUMMIT | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Pre | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68361 | UT | SUMMIT | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68362 | UT | SUMMIT | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68363 | UT | SUMMIT | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68364 | UT | SUMMIT | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68365 | UT | SUMMIT | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68366 | UT | SUMMIT | Catastro | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68367 | UT | SUMMIT | Gold | Altius Health Plans Ir | 38927UT0030001 | Gold $0 Peak Prefere | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryt | www.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68369 | UT | SUMMIT | Silver | Altius Health Plans Ir | 38927UT0030002 | Silver $10 Peak Prefe | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryt | www.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68370 | UT | SUMMIT | Bronze | Altius Health Plans Ir | 38927UT0030003 | Bronze $15 Peak Pref | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryt | www.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68371 | UT | SUMMIT | Bronze | Altius Health Plans Ir | 38927UT0030004 | Bronze Peak Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryt | www.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68372 | UT | SUMMIT | Catastro | Altius Health Plans Ir | 38927UT0030005 | Catastrophic Deductil | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryt | www.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68373 | UT | SUMMIT | Gold | SelectHealth | 68781UT0020001 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68374 | UT | SUMMIT | Gold | SelectHealth | 68781UT0020002 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68375 | UT | SUMMIT | Gold | SelectHealth | 68781UT0020003 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68376 | UT | SUMMIT | Silver | SelectHealth | 68781UT0020005 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68377 | UT | SUMMIT | Gold | SelectHealth | 68781UT0020006 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68378 | UT | SUMMIT | Gold | SelectHealth | 68781UT0020007 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68379 | UT | SUMMIT | Silver | SelectHealth | 68781UT0020008 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68380 | UT | SUMMIT | Silver | SelectHealth | 68781UT0020009 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68381 | UT | SUMMIT | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68382 | UT | SUMMIT | Bronze | SelectHealth | 68781UT0020011 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68383 | UT | SUMMIT | Silver | SelectHealth | 68781UT0020012 | Select Med HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68384 | UT | SUMMIT | Silver | SelectHealth | 68781UT0020014 | Select Med HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68385 | UT | SUMMIT | Silver | SelectHealth | 68781UT0020015 | Select Med HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68386 | UT | SUMMIT | Bronze | SelectHealth | 68781UT0020016 | Select Med HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68387 | UT | SUMMIT | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68388 | UT | SUMMIT | Bronze | SelectHealth | 68781UT0020018 | Select Med HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68389 | UT | SUMMIT | Catastro | SelectHealth | 68781UT0020019 | Select Med Millennial | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68390 | UT | SUMMIT | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68391 | UT | SUMMIT | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68392 | UT | SUMMIT | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68393 | UT | SUMMIT | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68394 | UT | SUMMIT | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68395 | UT | SUMMIT | Silver | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68396 | UT | SUMMIT | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68397 | UT | SUMMIT | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68398 | UT | SUMMIT | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68399 | UT | SUMMIT | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68400 | UT | SUMMIT | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68401 | UT | SUMMIT | Silver | SelectHealth | 68781UT0030012 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68402 | UT | SUMMIT | Silver | SelectHealth | 68781UT0030013 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68403 | UT | SUMMIT | Silver | SelectHealth | 68781UT0030014 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68404 | UT | SUMMIT | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68405 | UT | SUMMIT | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68406 | UT | SUMMIT | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68407 | UT | SUMMIT | Catastro | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68408 | UT | SUMMIT | Silver | SelectHealth | 68781UT0130005 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68409 | UT | SUMMIT | Bronze | SelectHealth | 68781UT0130010 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68410 | UT | SUMMIT | Silver | SelectHealth | 68781UT0140006 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68411 | UT | SUMMIT | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68412 | UT | TOOELE | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68413 | UT | TOOELE | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68414 | UT | TOOELE | Bronze | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Ju | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68415 | UT | TOOELE | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68416 | UT | TOOELE | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Life | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68417 | UT | TOOELE | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68418 | UT | TOOELE | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68419 | UT | TOOELE | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Pre | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68420 | UT | TOOELE | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68421 | UT | TOOELE | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFi | | | | | | | |
| 68422 | UT | TOOELE | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68423 | UT | TOOELE | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68424 | UT | TOOELE | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68425 | UT | TOOELE | Catastro | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68426 | UT | TOOELE | Gold | Altius Health Plans Ir | 38927UT0030001 | Gold $0 Peak Prefere | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryt | www.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68427 | UT | TOOELE | Silver | Altius Health Plans Ir | 38927UT0030002 | Silver $10 Peak Prefe | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryt | www.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68428 | UT | TOOELE | Bronze | Altius Health Plans Ir | 38927UT0030003 | Bronze $15 Peak Pref | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryt | www.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68429 | UT | TOOELE | Bronze | Altius Health Plans Ir | 38927UT0030004 | Bronze Peak Preferen | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryt | www.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68430 | UT | TOOELE | Catastro | Altius Health Plans Ir | 38927UT0030005 | Catastrophic Deductil | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryt | www.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68431 | UT | TOOELE | Gold | SelectHealth | 68781UT0020001 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68432 | UT | TOOELE | Gold | SelectHealth | 68781UT0020002 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68433 | UT | TOOELE | Gold | SelectHealth | 68781UT0020003 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68434 | UT | TOOELE | Silver | SelectHealth | 68781UT0020005 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68435 | UT | TOOELE | Gold | SelectHealth | 68781UT0020006 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68436 | UT | TOOELE | Gold | SelectHealth | 68781UT0020007 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68437 | UT | TOOELE | Silver | SelectHealth | 68781UT0020008 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68438 | UT | TOOELE | Silver | SelectHealth | 68781UT0020009 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68439 | UT | TOOELE | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68440 | UT | TOOELE | Bronze | SelectHealth | 68781UT0020011 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68441 | UT | TOOELE | Silver | SelectHealth | 68781UT0020012 | Select Med HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |
| 68442 | UT | TOOELE | Silver | SelectHealth | 68781UT0020014 | Select Med HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phai | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UT | TOOELE | Silver | SelectHealth | 68781UT0020015 | Select Med HealthSave | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Bronze | SelectHealth | 68781UT0020016 | Select Med HealthSave | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSave | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Bronze | SelectHealth | 68781UT0020018 | Select Med HealthSave | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Catastrophic | SelectHealth | 68781UT0020019 | Select Med Millennial | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Gold | SelectHealth | 68781UT0030001 | Select Care Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Gold | SelectHealth | 68781UT0030002 | Select Care Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Gold | SelectHealth | 68781UT0030003 | Select Care Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Gold | SelectHealth | 68781UT0030004 | Select Care Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Silver | SelectHealth | 68781UT0030005 | Select Care Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Silver | SelectHealth | 68781UT0030006 | Select Care Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Gold | SelectHealth | 68781UT0030007 | Select Care Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Silver | SelectHealth | 68781UT0030008 | Select Care Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Silver | SelectHealth | 68781UT0030009 | Select Care Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Silver | SelectHealth | 68781UT0030011 | Select Care Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Silver | SelectHealth | 68781UT0030012 | Select Care Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Catastrophic | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Silver | SelectHealth | 68781UT0130005 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Bronze | SelectHealth | 68781UT0130010 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | TOOELE | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UINTAH | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No \$ | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UINTAH | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UINTAH | Bronze | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UINTAH | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UINTAH | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Lifes | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UINTAH | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UINTAH | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UINTAH | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - PreH | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UINTAH | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UINTAH | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UINTAH | Gold | BridgeSpan Health | C34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | UINTAH | Silver | BridgeSpan Health | C34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | UINTAH | Silver | BridgeSpan Health | C34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | UINTAH | Catastrophic | BridgeSpan Health | C34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | UINTAH | Gold | Altius Health Plans In | 38927UT0310001 | Gold \$5 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | http://ut.coventryc | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| UT | UINTAH | Silver | Altius Health Plans In | 38927UT0310002 | Silver \$10 Altius PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | http://ut.coventryc | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| UT | UINTAH | Silver | Altius Health Plans In | 38927UT0310003 | Bronze \$10 Altius PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | http://ut.coventryc | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| UT | UINTAH | Bronze | Altius Health Plans In | 38927UT0310004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | http://ut.coventryc | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| UT | UINTAH | Catastrophic | Altius Health Plans In | 38927UT0310005 | Catastrophic Deductib | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | | http://ut.coventryc | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| UT | UINTAH | Gold | SelectHealth | 68781UT0020001 | Select Med Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Gold | SelectHealth | 68781UT0020002 | Select Med Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Gold | SelectHealth | 68781UT0020003 | Select Med Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0020005 | Select Med Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Gold | SelectHealth | 68781UT0020006 | Select Med Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0020007 | Select Med Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0020008 | Select Med Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0020009 | Select Med Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Bronze | SelectHealth | 68781UT0020011 | Select Med Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0020012 | Select Med Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0020013 | Select Med Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0020014 | Select Med Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0020015 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Bronze | SelectHealth | 68781UT0020016 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Bronze | SelectHealth | 68781UT0020018 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Catastrophic | SelectHealth | 68781UT0020019 | Select Med Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Gold | SelectHealth | 68781UT0030001 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Gold | SelectHealth | 68781UT0030002 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Gold | SelectHealth | 68781UT0030003 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Gold | SelectHealth | 68781UT0030004 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0030005 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0030006 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Gold | SelectHealth | 68781UT0030007 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0030008 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0030009 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0030011 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0030012 | Select Care Preferred | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Catastrophic | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0130005 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Bronze | SelectHealth | 68781UT0130010 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UINTAH | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | UTAH | Gold | Molina Healthcare of | 18167UT0010001 | Molina Marketplace G | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-858-614-4400 | 1-877-603-7722 | | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| UT | UTAH | Silver | Molina Healthcare of | 18167UT0010003 | Molina Marketplace S | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-858-614-4400 | 1-877-603-7722 | | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| UT | UTAH | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UTAH | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No \$ | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UTAH | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UTAH | Bronze | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UTAH | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UTAH | Silver | Arches Health Plan | 27619UT0010008 | Community Health Ce | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UTAH | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Lifes | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UTAH | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UTAH | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UTAH | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - PreH | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UTAH | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |
| UT | UTAH | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxF | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68546 | UT | UTAH | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68547 | UT | UTAH | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68548 | UT | UTAH | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68549 | UT | UTAH | Catastrophic | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68550 | UT | UTAH | Gold | Altius Health Plans In | 38927UT0300001 | Gold $0 Peak Prefer | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68551 | UT | UTAH | Silver | Altius Health Plans In | 38927UT0300002 | Silver $10 Peak Prefe | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68552 | UT | UTAH | Bronze | Altius Health Plans In | 38927UT0300003 | Bronze $15 Peak Pref | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68553 | UT | UTAH | Bronze | Altius Health Plans In | 38927UT0300004 | Bronze Peak Preferre | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68554 | UT | UTAH | Catastrophic | Altius Health Plans In | 38927UT0300005 | Catastrophic Deductib | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68555 | UT | UTAH | Gold | SelectHealth | 68781UT0010001 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68556 | UT | UTAH | Gold | SelectHealth | 68781UT0010002 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68557 | UT | UTAH | Gold | SelectHealth | 68781UT0010003 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68558 | UT | UTAH | Gold | SelectHealth | 68781UT0010004 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68559 | UT | UTAH | Silver | SelectHealth | 68781UT0010005 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68560 | UT | UTAH | Gold | SelectHealth | 68781UT0010006 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68561 | UT | UTAH | Gold | SelectHealth | 68781UT0010007 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68562 | UT | UTAH | Silver | SelectHealth | 68781UT0010008 | Select Value Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68563 | UT | UTAH | Silver | SelectHealth | 68781UT0010009 | Select Value Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68564 | UT | UTAH | Bronze | SelectHealth | 68781UT0010010 | Select Value Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68565 | UT | UTAH | Bronze | SelectHealth | 68781UT0010011 | Select Value Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68566 | UT | UTAH | Silver | SelectHealth | 68781UT0010012 | Select Value Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68567 | UT | UTAH | Silver | SelectHealth | 68781UT0010014 | Select Value HealthSa | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68568 | UT | UTAH | Silver | SelectHealth | 68781UT0010015 | Select Value HealthSa | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68569 | UT | UTAH | Bronze | SelectHealth | 68781UT0010016 | Select Value HealthSa | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68570 | UT | UTAH | Silver | SelectHealth | 68781UT0010017 | Select Value HealthSa | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68571 | UT | UTAH | Bronze | SelectHealth | 68781UT0010018 | Select Value HealthSa | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68572 | UT | UTAH | Catastrophic | SelectHealth | 68781UT0010019 | Select Value Millennial | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68573 | UT | UTAH | Gold | SelectHealth | 68781UT0020001 | Select Med Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68574 | UT | UTAH | Gold | SelectHealth | 68781UT0020002 | Select Med Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68575 | UT | UTAH | Gold | SelectHealth | 68781UT0020003 | Select Med Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68576 | UT | UTAH | Gold | SelectHealth | 68781UT0020004 | Select Med Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68577 | UT | UTAH | Silver | SelectHealth | 68781UT0020005 | Select Med Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68578 | UT | UTAH | Gold | SelectHealth | 68781UT0020006 | Select Med Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68579 | UT | UTAH | Gold | SelectHealth | 68781UT0020007 | Select Med Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68580 | UT | UTAH | Silver | SelectHealth | 68781UT0020008 | Select Med Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68581 | UT | UTAH | Silver | SelectHealth | 68781UT0020009 | Select Med Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68582 | UT | UTAH | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68583 | UT | UTAH | Bronze | SelectHealth | 68781UT0020011 | Select Med Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68584 | UT | UTAH | Silver | SelectHealth | 68781UT0020012 | Select Med Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68585 | UT | UTAH | Silver | SelectHealth | 68781UT0020014 | Select Med HealthSav | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68586 | UT | UTAH | Silver | SelectHealth | 68781UT0020015 | Select Med HealthSav | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68587 | UT | UTAH | Bronze | SelectHealth | 68781UT0020016 | Select Med HealthSav | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68588 | UT | UTAH | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSav | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68589 | UT | UTAH | Bronze | SelectHealth | 68781UT0020018 | Select Med HealthSav | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68590 | UT | UTAH | Catastrophic | SelectHealth | 68781UT0020019 | Select Med Millennial | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68591 | UT | UTAH | Gold | SelectHealth | 68781UT0030001 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68592 | UT | UTAH | Gold | SelectHealth | 68781UT0030002 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68593 | UT | UTAH | Gold | SelectHealth | 68781UT0030003 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68594 | UT | UTAH | Gold | SelectHealth | 68781UT0030004 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68595 | UT | UTAH | Silver | SelectHealth | 68781UT0030005 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68596 | UT | UTAH | Gold | SelectHealth | 68781UT0030006 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68597 | UT | UTAH | Gold | SelectHealth | 68781UT0030007 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68598 | UT | UTAH | Silver | SelectHealth | 68781UT0030008 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68599 | UT | UTAH | Silver | SelectHealth | 68781UT0030009 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68600 | UT | UTAH | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68601 | UT | UTAH | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68602 | UT | UTAH | Silver | SelectHealth | 68781UT0030012 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68603 | UT | UTAH | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSa | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68604 | UT | UTAH | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSa | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68605 | UT | UTAH | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSa | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68606 | UT | UTAH | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68607 | UT | UTAH | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68608 | UT | UTAH | Catastrophic | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68609 | UT | UTAH | Silver | SelectHealth | 68781UT0120009 | Select Value Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68610 | UT | UTAH | Bronze | SelectHealth | 68781UT0120010 | Select Value Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68611 | UT | UTAH | Silver | SelectHealth | 68781UT0130005 | Select Med Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68612 | UT | UTAH | Bronze | SelectHealth | 68781UT0130010 | Select Med Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68613 | UT | UTAH | Silver | SelectHealth | 68781UT0140010 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68614 | UT | UTAH | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferred | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68615 | UT | WASATCH | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.archeshealth.org/ | http://www.archeshealth.org/ | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| 68616 | UT | WASATCH | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.archeshealth.org/ | http://www.archeshealth.org/ | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| 68617 | UT | WASATCH | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.archeshealth.org/ | http://www.archeshealth.org/ | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| 68618 | UT | WASATCH | Silver | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.archeshealth.org/ | http://www.archeshealth.org/ | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| 68619 | UT | WASATCH | Silver | Arches Health Plan | 27619UT0010006 | Balanced Life - Know | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.archeshealth.org/ | http://www.archeshealth.org/ | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| 68620 | UT | WASATCH | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Life | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.archeshealth.org/ | http://www.archeshealth.org/ | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| 68621 | UT | WASATCH | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.archeshealth.org/ | http://www.archeshealth.org/ | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| 68622 | UT | WASATCH | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.archeshealth.org/ | http://www.archeshealth.org/ | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| 68623 | UT | WASATCH | Silver | Arches Health Plan | 27619UT0010012 | Secure WELLth - Pref | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.archeshealth.org/ | http://www.archeshealth.org/ | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| 68624 | UT | WASATCH | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic - | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.archeshealth.org/ | http://www.archeshealth.org/ | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| 68625 | UT | WASATCH | Silver | Arches Health Plan | 27619UT0010014 | Preferred Care Clinic - | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.archeshealth.org/ | http://www.archeshealth.org/ | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| 68626 | UT | WASATCH | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68627 | UT | WASATCH | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68628 | UT | WASATCH | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68629 | UT | WASATCH | Catastrophic | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| 68630 | UT | WASATCH | Gold | Altius Health Plans In | 38927UT0300001 | Gold $0 Peak Prefer | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68631 | UT | WASATCH | Silver | Altius Health Plans In | 38927UT0300002 | Silver $10 Peak Prefe | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68632 | UT | WASATCH | Bronze | Altius Health Plans In | 38927UT0300003 | Bronze $15 Peak Pref | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68633 | UT | WASATCH | Bronze | Altius Health Plans In | 38927UT0300004 | Bronze Peak Preferre | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68634 | UT | WASATCH | Catastrophic | Altius Health Plans In | 38927UT0300005 | Catastrophic Deductib | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryone.com/hm | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 68635 | UT | WASATCH | Silver | SelectHealth | 68781UT0020005 | Select Med Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68636 | UT | WASATCH | Gold | SelectHealth | 68781UT0020006 | Select Med Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68637 | UT | WASATCH | Gold | SelectHealth | 68781UT0020007 | Select Med Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68638 | UT | WASATCH | Silver | SelectHealth | 68781UT0020008 | Select Med Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68639 | UT | WASATCH | Silver | SelectHealth | 68781UT0020009 | Select Med Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68640 | UT | WASATCH | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68641 | UT | WASATCH | Bronze | SelectHealth | 68781UT0020011 | Select Med Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68642 | UT | WASATCH | Silver | SelectHealth | 68781UT0020012 | Select Med Preferred | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68643 | UT | WASATCH | Silver | SelectHealth | 68781UT0020014 | Select Med HealthSav | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68644 | UT | WASATCH | Silver | SelectHealth | 68781UT0020015 | Select Med HealthSav | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68645 | UT | WASATCH | Bronze | SelectHealth | 68781UT0020016 | Select Med HealthSav | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68646 | UT | WASATCH | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSav | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68647 | UT | WASATCH | Silver | SelectHealth | 68781UT0020015 | Select Med HealthSav | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountainhealthca | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UT | WASATCH | Bronze | SelectHealth | 68781UT0020016 | Select Med HealthSav | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSav | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Bronze | SelectHealth | 68781UT0020018 | Select Med HealthSav | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Catastrophic | SelectHealth | 68781UT0020019 | Select Med Millennial | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Gold | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Silver | SelectHealth | 68781UT0030012 | Select Care HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Silver | SelectHealth | 68781UT0030013 | Select Care HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Bronze | SelectHealth | 68781UT0030015 | Select Care HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Catastrophic | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Silver | SelectHealth | 68781UT0130005 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Bronze | SelectHealth | 68781UT0130010 | Select Med Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASATCH | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WASHINGTON | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No 1 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WASHINGTON | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WASHINGTON | Gold | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WASHINGTON | Silver | Arches Health Plan | 27619UT0010006 | Community Health Ch | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WASHINGTON | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WASHINGTON | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Life | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WASHINGTON | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WASHINGTON | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WASHINGTON | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Pret | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WASHINGTON | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WASHINGTON | Bronze | Arches Health Plan | 27619UT0010016 | Community Health Ch | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WASHINGTON | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WASHINGTON | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.con | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | WASHINGTON | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.con | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | WASHINGTON | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.con | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | WASHINGTON | Catastrophic | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.con | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | WASHINGTON | Gold | Altius Health Plans Ir | 38927UT0310001 | Gold $5 Altius POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| UT | WASHINGTON | Silver | Altius Health Plans Ir | 38927UT0310002 | Silver $10 Altius POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| UT | WASHINGTON | Bronze | Altius Health Plans Ir | 38927UT0310003 | Bronze $10 Altius POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| UT | WASHINGTON | Bronze | Altius Health Plans Ir | 38927UT0310004 | Bronze Deductible On | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| UT | WASHINGTON | Catastrophic | Altius Health Plans Ir | 38927UT0310005 | Catastrophic Deductit | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| UT | WASHINGTON | Gold | SelectHealth | 68781UT0020001 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Gold | SelectHealth | 68781UT0020002 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Gold | SelectHealth | 68781UT0020003 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Silver | SelectHealth | 68781UT0020005 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Gold | SelectHealth | 68781UT0020006 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Silver | SelectHealth | 68781UT0020007 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Bronze | SelectHealth | 68781UT0020012 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Silver | SelectHealth | 68781UT0020013 | Select Med HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Bronze | SelectHealth | 68781UT0020015 | Select Med HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Bronze | SelectHealth | 68781UT0020016 | Select Med HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Bronze | SelectHealth | 68781UT0020018 | Select Med HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Catastrophic | SelectHealth | 68781UT0020019 | Select Med Millennial | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Gold | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Silver | SelectHealth | 68781UT0030012 | Select Care HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Silver | SelectHealth | 68781UT0030013 | Select Care HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Bronze | SelectHealth | 68781UT0030015 | Select Care HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Catastrophic | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Silver | SelectHealth | 68781UT0130005 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Bronze | SelectHealth | 68781UT0130010 | Select Med Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WASHINGTON | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.or | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No 1 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WAYNE | Silver | Arches Health Plan | 27619UT0010003 | Secure WELLth - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WAYNE | Gold | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WAYNE | Silver | Arches Health Plan | 27619UT0010006 | Community Health Ch | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WAYNE | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WAYNE | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Life | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WAYNE | Gold | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WAYNE | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WAYNE | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WAYNE | Bronze | Arches Health Plan | 27619UT0010016 | Community Health Ch | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WAYNE | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/ | www.archeshealth.org/RxF | | | | | | | |
| UT | WAYNE | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.con | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | WAYNE | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanh | www.bridgespanhealth.con | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UT | WAYNE | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | WAYNE | Catastrophic | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | WAYNE | Gold | Altius Health Plans In | 38927UT0310001 | Gold $5 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryone.com/pos | http://www.coventryhealthcare.c | http://www.coventryhealthcare.c | t/formularyhix.com | | | | | | | |
| UT | WAYNE | Silver | Altius Health Plans In | 38927UT0310002 | Silver $10 Altius POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryone.com/pos | http://www.coventryhealthcare.c | http://www.coventryhealthcare.c | t/formularyhix.com | | | | | | | |
| UT | WAYNE | Bronze | Altius Health Plans In | 38927UT0310003 | Bronze $10 Altius PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryone.com/pos | http://www.coventryhealthcare.c | http://www.coventryhealthcare.c | t/formularyhix.com | | | | | | | |
| UT | WAYNE | Bronze | Altius Health Plans In | 38927UT0310004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryone.com/pos | http://www.coventryhealthcare.c | http://www.coventryhealthcare.c | t/formularyhix.com | | | | | | | |
| UT | WAYNE | Catastrophic | Altius Health Plans In | 38927UT0310005 | Catastrophic Deducti | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryone.com/pos | http://www.coventryhealthcare.c | http://www.coventryhealthcare.c | t/formularyhix.com | | | | | | | |
| UT | WAYNE | Gold | SelectHealth | 68781UT0020001 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Gold | SelectHealth | 68781UT0020002 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Gold | SelectHealth | 68781UT0020003 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0020005 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Gold | SelectHealth | 68781UT0020006 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Gold | SelectHealth | 68781UT0020007 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0020008 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0020009 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Bronze | SelectHealth | 68781UT0020011 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0020012 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0020014 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0020015 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Bronze | SelectHealth | 68781UT0020016 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Bronze | SelectHealth | 68781UT0020018 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0020019 | Select Med HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Catastrophic | SelectHealth | 68781UT0020019 | Select Med Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0030012 | Select Care HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSav | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Catastrophic | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0130005 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0130010 | Select Med Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WAYNE | Silver | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Gold | Molina Healthcare of | 18167UT0010001 | Molina Marketplace G | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-858-0400 | 1-877-603-7722 | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare.c | http://www.molinahealthcare.c | | | | | | | |
| UT | WEBER | Silver | Molina Healthcare of | 18167UT0010002 | Molina Marketplace S | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-858-0400 | 1-877-603-7722 | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare.c | http://www.molinahealthcare.c | | | | | | | |
| UT | WEBER | Bronze | Molina Healthcare of | 18167UT0010003 | Molina Marketplace B | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-858-0400 | 1-877-603-7722 | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare.c | http://www.molinahealthcare.c | | | | | | | |
| UT | WEBER | Bronze | Arches Health Plan | 27619UT0010001 | Secure WELLth - 100 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFc | | | | | | | |
| UT | WEBER | Silver | Arches Health Plan | 27619UT0010002 | Secure WELLth - No H | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFc | | | | | | | |
| UT | WEBER | Silver | Arches Health Plan | 27619UT0010004 | Secure WELLth - Kno | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFc | | | | | | | |
| UT | WEBER | Silver | Arches Health Plan | 27619UT0010005 | Healthy Lifestyle - Jus | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFc | | | | | | | |
| UT | WEBER | Silver | Arches Health Plan | 27619UT0010006 | Community Health Cli | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFc | | | | | | | |
| UT | WEBER | Silver | Arches Health Plan | 27619UT0010007 | Balanced Life - Know | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFc | | | | | | | |
| UT | WEBER | Silver | Arches Health Plan | 27619UT0010008 | Elevated Healthy Life | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFc | | | | | | | |
| UT | WEBER | Silver | Arches Health Plan | 27619UT0010010 | Low Deductible - Kno | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFc | | | | | | | |
| UT | WEBER | Gold | Arches Health Plan | 27619UT0010011 | Classic No Worry Ben | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFc | | | | | | | |
| UT | WEBER | Bronze | Arches Health Plan | 27619UT0010012 | Secure WELLth - Pret | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFc | | | | | | | |
| UT | WEBER | Silver | Arches Health Plan | 27619UT0010013 | Preferred Care Clinic | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFc | | | | | | | |
| UT | WEBER | Silver | Arches Health Plan | 27619UT0010016 | Community Health Clin | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFc | | | | | | | |
| UT | WEBER | Bronze | Arches Health Plan | 27619UT0010017 | Preferred Care Clinic | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-312-9853 | 1-877-337-6633 | | http://www.arches | www.archeshealth.org/proc | www.archeshealth.org/SBC/1 | www.archeshealth.org/RxFc | | | | | | | |
| UT | WEBER | Gold | BridgeSpan Health C | 34541UT0010001 | BridgeSpan Exchange | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | WEBER | Silver | BridgeSpan Health C | 34541UT0020001 | BridgeSpan Exchange | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | WEBER | Bronze | BridgeSpan Health C | 34541UT0030001 | BridgeSpan Exchange | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | WEBER | Catastrophic | BridgeSpan Health C | 34541UT0040001 | BridgeSpan Exchange | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-857-9945 | | 1-800-735-2900 | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | www.bridgespanhealth.com | | | | | | | |
| UT | WEBER | Gold | Altius Health Plans In | 38927UT0300001 | Gold $5 Peak Prefer | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryy | www.coventryone.com/hm | http://www.coventryhealthcare.c | t/formularyhix.com | | | | | | | |
| UT | WEBER | Silver | Altius Health Plans In | 38927UT0300002 | Silver $10 Peak Prefe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryy | www.coventryone.com/hm | http://www.coventryhealthcare.c | t/formularyhix.com | | | | | | | |
| UT | WEBER | Bronze | Altius Health Plans In | 38927UT0300003 | Bronze $15 Peak Pre | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryy | www.coventryone.com/hm | http://www.coventryhealthcare.c | t/formularyhix.com | | | | | | | |
| UT | WEBER | Catastrophic | Altius Health Plans In | 38927UT0300005 | Catastrophic Deducti | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://ut.coventryy | www.coventryone.com/hm | http://www.coventryhealthcare.c | t/formularyhix.com | | | | | | | |
| UT | WEBER | Gold | SelectHealth | 68781UT0010001 | Select Value Preferen | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Gold | SelectHealth | 68781UT0010002 | Select Value Preferen | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Gold | SelectHealth | 68781UT0010003 | Select Value Preferen | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Silver | SelectHealth | 68781UT0010005 | Select Value Preferen | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Gold | SelectHealth | 68781UT0010006 | Select Value Preferen | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Gold | SelectHealth | 68781UT0010007 | Select Value Preferen | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Silver | SelectHealth | 68781UT0010008 | Select Value Preferen | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Silver | SelectHealth | 68781UT0010009 | Select Value Preferen | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Bronze | SelectHealth | 68781UT0010010 | Select Value Preferen | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Bronze | SelectHealth | 68781UT0010011 | Select Value Preferen | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Silver | SelectHealth | 68781UT0010012 | Select Value Preferen | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Silver | SelectHealth | 68781UT0010014 | Select Value HealthSa | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Silver | SelectHealth | 68781UT0010015 | Select Value HealthSa | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Bronze | SelectHealth | 68781UT0010016 | Select Value HealthSa | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Silver | SelectHealth | 68781UT0010017 | Select Value HealthSa | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Bronze | SelectHealth | 68781UT0010018 | Select Value HealthSa | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Catastrophic | SelectHealth | 68781UT0010019 | Select Value Millennial | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Gold | SelectHealth | 68781UT0020001 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Gold | SelectHealth | 68781UT0020002 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Gold | SelectHealth | 68781UT0020003 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Silver | SelectHealth | 68781UT0020005 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Gold | SelectHealth | 68781UT0020006 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Gold | SelectHealth | 68781UT0020007 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Silver | SelectHealth | 68781UT0020008 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Silver | SelectHealth | 68781UT0020009 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Bronze | SelectHealth | 68781UT0020010 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Bronze | SelectHealth | 68781UT0020011 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Silver | SelectHealth | 68781UT0020012 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| UT | WEBER | Silver | SelectHealth | 68781UT0020014 | Select Med HealthSav | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermounta | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 68852 | UT | WEBER | Silver | SelectHealth | 68781UT0020015 | Select Med HealthSav | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68853 | UT | WEBER | Bronze | SelectHealth | 68781UT0020016 | Select Med HealthSav | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68854 | UT | WEBER | Silver | SelectHealth | 68781UT0020017 | Select Med HealthSav | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68855 | UT | WEBER | Bronze | SelectHealth | 68781UT0020018 | Select Med HealthSav | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68856 | UT | WEBER | Catastro | SelectHealth | 68781UT0020019 | Select Med Millennial | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68857 | UT | WEBER | Gold | SelectHealth | 68781UT0030001 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68858 | UT | WEBER | Gold | SelectHealth | 68781UT0030002 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68859 | UT | WEBER | Gold | SelectHealth | 68781UT0030003 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68860 | UT | WEBER | Gold | SelectHealth | 68781UT0030004 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68861 | UT | WEBER | Silver | SelectHealth | 68781UT0030005 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68862 | UT | WEBER | Gold | SelectHealth | 68781UT0030006 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68863 | UT | WEBER | Gold | SelectHealth | 68781UT0030007 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68864 | UT | WEBER | Silver | SelectHealth | 68781UT0030008 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68865 | UT | WEBER | Silver | SelectHealth | 68781UT0030009 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68866 | UT | WEBER | Bronze | SelectHealth | 68781UT0030010 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68867 | UT | WEBER | Bronze | SelectHealth | 68781UT0030011 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68868 | UT | WEBER | Silver | SelectHealth | 68781UT0030012 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68869 | UT | WEBER | Silver | SelectHealth | 68781UT0030014 | Select Care HealthSa | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68870 | UT | WEBER | Silver | SelectHealth | 68781UT0030015 | Select Care HealthSa | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68871 | UT | WEBER | Bronze | SelectHealth | 68781UT0030016 | Select Care HealthSa | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68872 | UT | WEBER | Silver | SelectHealth | 68781UT0030017 | Select Care HealthSa | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68873 | UT | WEBER | Bronze | SelectHealth | 68781UT0030018 | Select Care HealthSa | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68874 | UT | WEBER | Catastro | SelectHealth | 68781UT0030019 | Select Care Millennial | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68875 | UT | WEBER | Silver | SelectHealth | 68781UT0120005 | Select Value Preferen | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68876 | UT | WEBER | Bronze | SelectHealth | 68781UT0120010 | Select Value Preferen | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68877 | UT | WEBER | Silver | SelectHealth | 68781UT0130005 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68878 | UT | WEBER | Bronze | SelectHealth | 68781UT0130010 | Select Med Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68879 | UT | WEBER | Silver | SelectHealth | 68781UT0140005 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68880 | UT | WEBER | Bronze | SelectHealth | 68781UT0140010 | Select Care Preferenc | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-801-442-5038 | 1-800-538-5038 | | http://intermountai | http://reform.selecthealth.o | selecthealth.org/sbc | https://selecthealth.org/phar | | | | | | | |
| 68881 | VA | ACCOMACK | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68882 | VA | ACCOMACK | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68883 | VA | ACCOMACK | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68884 | VA | ACCOMACK | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68885 | VA | ACCOMACK | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68886 | VA | ACCOMACK | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68887 | VA | ACCOMACK | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68888 | VA | ACCOMACK | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68889 | VA | ACCOMACK | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68890 | VA | ACCOMACK | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68891 | VA | ACCOMACK | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68892 | VA | ACCOMACK | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68893 | VA | ACCOMACK | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_N | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68894 | VA | ACCOMACK | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68895 | VA | ACCOMACK | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68896 | VA | ACCOMACK | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68897 | VA | ACCOMACK | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68898 | VA | ACCOMACK | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68899 | VA | ACCOMACK | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 68900 | VA | ACCOMACK | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68901 | VA | ACCOMACK | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68902 | VA | ACCOMACK | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68903 | VA | ACCOMACK | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68904 | VA | ACCOMACK | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68905 | VA | ACCOMACK | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 68906 | VA | ACCOMACK | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68907 | VA | ACCOMACK | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 68908 | VA | ACCOMACK | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 68909 | VA | ALBEMARLE | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68910 | VA | ALBEMARLE | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68911 | VA | ALBEMARLE | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68912 | VA | ALBEMARLE | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68913 | VA | ALBEMARLE | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68914 | VA | ALBEMARLE | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68915 | VA | ALBEMARLE | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68916 | VA | ALBEMARLE | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68917 | VA | ALBEMARLE | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68918 | VA | ALBEMARLE | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68919 | VA | ALBEMARLE | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68920 | VA | ALBEMARLE | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68921 | VA | ALBEMARLE | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_N | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68922 | VA | ALBEMARLE | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 68923 | VA | ALBEMARLE | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68924 | VA | ALBEMARLE | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68925 | VA | ALBEMARLE | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68926 | VA | ALBEMARLE | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68927 | VA | ALBEMARLE | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 68928 | VA | ALBEMARLE | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68929 | VA | ALBEMARLE | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68930 | VA | ALBEMARLE | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68931 | VA | ALBEMARLE | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68932 | VA | ALBEMARLE | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68933 | VA | ALBEMARLE | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 68934 | VA | ALBEMARLE | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68935 | VA | ALBEMARLE | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 68936 | VA | ALBEMARLE | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 68937 | VA | ALBEMARLE | Gold | Coventry Health Care | 99663VA0140001 | Gold $5 Copay POS F | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 68938 | VA | ALBEMARLE | Silver | Coventry Health Care | 99663VA0140002 | Silver $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 68939 | VA | ALBEMARLE | Bronze | Coventry Health Care | 99663VA0140003 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 68940 | VA | ALBEMARLE | Bronze | Coventry Health Care | 99663VA0140004 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 68941 | VA | ALBEMARLE | Catastro | Coventry Health Care | 99663VA0140005 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 68942 | VA | ALBEMARLE | Gold | Coventry Health Care | 99663VA0140012 | Gold $5 Copay POS F | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 68943 | VA | ALBEMARLE | Silver | Coventry Health Care | 99663VA0140013 | Silver $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 68944 | VA | ALBEMARLE | Bronze | Coventry Health Care | 99663VA0140014 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 68945 | VA | ALBEMARLE | Bronze | Coventry Health Care | 99663VA0140015 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 68946 | VA | ALBEMARLE | Catastro | Coventry Health Care | 99663VA0140016 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 68947 | VA | ALEXANDRIA CITY | Silver | CareFirst BlueChoice | 10207VA0380001 | BlueChoice Silver $2,( | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 68948 | VA | ALEXANDRIA CITY | Gold | CareFirst BlueChoice | 10207VA0380002 | BlueChoice Gold $0 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 68949 | VA | ALEXANDRIA CITY | Gold | CareFirst BlueChoice | 10207VA0380003 | BlueChoice Gold $1,0 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 68950 | VA | ALEXANDRIA CITY | Catastro | CareFirst BlueChoice | 10207VA0380004 | BlueChoice Young Ad | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 68951 | VA | ALEXANDRIA CITY | Bronze | CareFirst BlueChoice | 10207VA0390001 | BlueChoice HSA Bron | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 68952 | VA | ALEXANDRIA CITY | Bronze | CareFirst BlueChoice | 10207VA0390002 | BlueChoice HSA Bron | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 68953 | VA | ALEXANDRIA CITY | Silver | CareFirst BlueChoice | 10207VA0390003 | BlueChoice HSA Silve | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 68954 | VA | ALEXANDRIA CITY | Bronze | CareFirst BlueChoice | 10207VA0400001 | BlueChoice Plus Bron | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 68955 | VA | ALEXANDRIA CITY | Silver | CareFirst BlueChoice | 10207VA0400002 | BlueChoice Plus Silve | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 68956 | VA | ALEXANDRIA CITY | Gold | CareFirst BlueChoice | 10207VA0410001 | HealthyBlue Gold $1,5 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 68957 | VA | ALEXANDRIA CITY | Platinum | CareFirst BlueChoice | 10207VA0410002 | HealthyBlue Platinum | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 68958 | VA | ALEXANDRIA CITY | Bronze | Innovation Health Ins | 12028VA0010001 | IH Advantage 6350 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-healt | | | | | | | |
| 68959 | VA | ALEXANDRIA CITY | Bronze | Innovation Health Ins | 12028VA0010002 | IH Advantage 6350: M | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-healt | | | | | | | |
| 68960 | VA | ALEXANDRIA CITY | Bronze | Innovation Health Ins | 12028VA0010005 | IH AdvantagePlus 55( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-healt | | X | | | | | |
| 68961 | VA | ALEXANDRIA CITY | Bronze | Innovation Health Ins | 12028VA0010006 | IH AdvantagePlus 55( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-healt | | X | | | | | |
| 68962 | VA | ALEXANDRIA CITY | Catastro | Innovation Health Ins | 12028VA0010007 | IH Basic | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-healt | | | | | | | |
| 68963 | VA | ALEXANDRIA CITY | Catastro | Innovation Health Ins | 12028VA0010008 | IH Basic: MO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-healt | | | | | | | |
| 68964 | VA | ALEXANDRIA CITY | Gold | Innovation Health Ins | 12028VA0010011 | IH Premier 2000 PD | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-healt | | X | | | | | |
| 68965 | VA | ALEXANDRIA CITY | Gold | Innovation Health Ins | 12028VA0010012 | IH Premier 2000 PD: I | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-healt | | X | | | | | |
| 68966 | VA | ALEXANDRIA CITY | Silver | Innovation Health Ins | 12028VA0010013 | IH Classic 3500 PD | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-healt | | X | | | | | |
| 68967 | VA | ALEXANDRIA CITY | Silver | Innovation Health Ins | 12028VA0010014 | IH Classic 3500 PD: M | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-healt | | X | | | | | |
| 68968 | VA | ALEXANDRIA CITY | Silver | Innovation Health Ins | 12028VA0010015 | IH Classic 5000 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-healt | | | | | | | |
| 68969 | VA | ALEXANDRIA CITY | Silver | Innovation Health Ins | 12028VA0010016 | IH Classic 5000: MO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-healt | | | | | | | |
| 68970 | VA | ALEXANDRIA CITY | Gold | Group Hospitalization | 40308VA0220001 | BlueCross BlueShield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | | http://content.carefirst.com/sb | http://www.carefirst.com/aca | | X | | | | | |
| 68971 | VA | ALEXANDRIA CITY | Platinum | Group Hospitalization | 40308VA0240001 | BluePreferred Platinu | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 68972 | VA | ALEXANDRIA CITY | Bronze | Group Hospitalization | 40308VA0250001 | BluePreferred HSA Br | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 68973 | VA | ALEXANDRIA CITY | Silver | Group Hospitalization | 40308VA0280001 | BlueCross BlueShield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | | http://content.carefirst.com/sb | http://www.carefirst.com/aca | | X | | | | | |
| 68974 | VA | ALEXANDRIA CITY | Gold | Kaiser Permanente | 95185VA0530001 | KP VA Gold 0/20/Den | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac( | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 68975 | VA | ALEXANDRIA CITY | Gold | Kaiser Permanente | 95185VA0530002 | KP VA Gold 1000/20/I | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac( | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 68976 | VA | ALEXANDRIA CITY | Silver | Kaiser Permanente | 95185VA0530003 | KP VA Silver 1500/30, | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac( | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 68977 | VA | ALEXANDRIA CITY | Silver | Kaiser Permanente | 95185VA0530004 | KP VA Silver 2500/30, | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac( | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 68978 | VA | ALEXANDRIA CITY | Silver | Kaiser Permanente | 95185VA0530005 | KP VA Silver 1750/25 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac( | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 68979 | VA | ALEXANDRIA CITY | Bronze | Kaiser Permanente | 95185VA0530006 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac( | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 68980 | VA | ALEXANDRIA CITY | Bronze | Kaiser Permanente | 95185VA0530007 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac( | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 68981 | VA | ALEXANDRIA CITY | Bronze | Kaiser Permanente | 95185VA0530008 | KP VA Bronze 5000/3 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac( | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 68982 | VA | ALEXANDRIA CITY | Catastro | Kaiser Permanente | 95185VA0530009 | KP VA Catastrophic 6 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac( | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 68983 | VA | ALLEGHANY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 68984 | VA | ALLEGHANY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 68985 | VA | ALLEGHANY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 68986 | VA | ALLEGHANY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 68987 | VA | ALLEGHANY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 68988 | VA | ALLEGHANY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 68989 | VA | ALLEGHANY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 68990 | VA | ALLEGHANY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 68991 | VA | ALLEGHANY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 68992 | VA | ALLEGHANY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 68993 | VA | ALLEGHANY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 68994 | VA | ALLEGHANY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 68995 | VA | ALLEGHANY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 68996 | VA | ALLEGHANY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 68997 | VA | ALLEGHANY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68998 | VA | ALLEGHANY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 68999 | VA | ALLEGHANY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69000 | VA | ALLEGHANY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69001 | VA | ALLEGHANY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69002 | VA | ALLEGHANY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69003 | VA | ALLEGHANY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69004 | VA | ALLEGHANY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69005 | VA | ALLEGHANY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69006 | VA | ALLEGHANY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69007 | VA | ALLEGHANY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69008 | VA | ALLEGHANY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69009 | VA | ALLEGHANY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 69010 | VA | ALLEGHANY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69011 | VA | AMELIA | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69012 | VA | AMELIA | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69013 | VA | AMELIA | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69014 | VA | AMELIA | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69015 | VA | AMELIA | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69016 | VA | AMELIA | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69017 | VA | AMELIA | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69018 | VA | AMELIA | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69019 | VA | AMELIA | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69020 | VA | AMELIA | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69021 | VA | AMELIA | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69022 | VA | AMELIA | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69023 | VA | AMELIA | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69024 | VA | AMELIA | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69025 | VA | AMELIA | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69026 | VA | AMELIA | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69027 | VA | AMELIA | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69028 | VA | AMELIA | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69029 | VA | AMELIA | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69030 | VA | AMELIA | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69031 | VA | AMELIA | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69032 | VA | AMELIA | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69033 | VA | AMELIA | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 PI | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69034 | VA | AMELIA | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 PI | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69035 | VA | AMELIA | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69036 | VA | AMELIA | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69037 | VA | AMELIA | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69038 | VA | AMELIA | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69039 | VA | AMELIA | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69040 | VA | AMELIA | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69041 | VA | AMELIA | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69042 | VA | AMELIA | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69043 | VA | AMELIA | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69044 | VA | AMELIA | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69045 | VA | AMELIA | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69046 | VA | AMELIA | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69047 | VA | AMELIA | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69048 | VA | AMELIA | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69049 | VA | AMELIA | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 69050 | VA | AMELIA | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69051 | VA | AMHERST | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69052 | VA | AMHERST | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69053 | VA | AMHERST | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69054 | VA | AMHERST | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69055 | VA | AMHERST | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | AMHERST | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AMHERST | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AMHERST | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AMHERST | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AMHERST | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AMHERST | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AMHERST | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AMHERST | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500, 60% | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AMHERST | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350, MO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AMHERST | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | AMHERST | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | AMHERST | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | AMHERST | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | AMHERST | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| VA | AMHERST | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | AMHERST | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | AMHERST | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | AMHERST | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | AMHERST | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | AMHERST | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| VA | AMHERST | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | AMHERST | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | www.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | AMHERST | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | www.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | APPOMATTOX | Bronze | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | APPOMATTOX | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | APPOMATTOX | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | APPOMATTOX | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | APPOMATTOX | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | APPOMATTOX | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | APPOMATTOX | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | APPOMATTOX | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | APPOMATTOX | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | APPOMATTOX | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | APPOMATTOX | Catastro | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | APPOMATTOX | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | APPOMATTOX | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500, 60% | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | APPOMATTOX | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350, MO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | APPOMATTOX | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | APPOMATTOX | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | APPOMATTOX | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | APPOMATTOX | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | APPOMATTOX | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| VA | APPOMATTOX | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | APPOMATTOX | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | APPOMATTOX | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | APPOMATTOX | Gold | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | APPOMATTOX | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | APPOMATTOX | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| VA | APPOMATTOX | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | APPOMATTOX | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | www.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | APPOMATTOX | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | www.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | ARLINGTON | Gold | CareFirst BlueChoice | 10277VA0380001 | BlueChoice Silver $2, | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/ | http://content.carefirst.com/ | http://content.carefirst.com/acarx | | | X | | | | | |
| VA | ARLINGTON | Gold | CareFirst BlueChoice | 10277VA0380002 | BlueChoice Gold $0 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/ | http://content.carefirst.com/ | http://content.carefirst.com/acarx | | | X | | | | | |
| VA | ARLINGTON | Gold | CareFirst BlueChoice | 10277VA0380003 | BlueChoice Gold $1,00 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/ | http://content.carefirst.com/ | http://content.carefirst.com/acarx | | | X | | | | | |
| VA | ARLINGTON | Catastro | CareFirst BlueChoice | 10277VA0380004 | BlueChoice Young Adt | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/ | http://content.carefirst.com/ | http://content.carefirst.com/acarx | | | X | | | | | |
| VA | ARLINGTON | Silver | CareFirst BlueChoice | 10277VA0390001 | BlueChoice HSA Bror | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/ | http://content.carefirst.com/ | http://content.carefirst.com/acarx | | | X | | | | | |
| VA | ARLINGTON | Silver | CareFirst BlueChoice | 10277VA0390002 | BlueChoice HSA Bror | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/ | http://content.carefirst.com/ | http://content.carefirst.com/acarx | | | X | | | | | |
| VA | ARLINGTON | Silver | CareFirst BlueChoice | 10277VA0390003 | BlueChoice HSA Silver | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/ | http://content.carefirst.com/ | http://content.carefirst.com/acarx | | | X | | | | | |
| VA | ARLINGTON | Bronze | CareFirst BlueChoice | 10277VA0400001 | BlueChoice Plus Bron | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/ | http://content.carefirst.com/ | http://content.carefirst.com/acarx | | | X | | | | | |
| VA | ARLINGTON | Silver | CareFirst BlueChoice | 10277VA0400002 | BlueChoice Plus Silve | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/ | http://content.carefirst.com/ | http://content.carefirst.com/acarx | | | X | | | | | |
| VA | ARLINGTON | Gold | CareFirst BlueChoice | 10277VA0410001 | HealthyBlue Gold $1,5 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/ | http://content.carefirst.com/ | http://content.carefirst.com/acarx | | | X | | | | | |
| VA | ARLINGTON | Platinum | CareFirst BlueChoice | 10277VA0410002 | HealthyBlue Platinum | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/ | http://content.carefirst.com/ | http://content.carefirst.com/acarx | | | X | | | | | |
| VA | ARLINGTON | Bronze | Innovation Health Ins | 12028VA0010001 | IH Advantage 6350 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-health | http://www.innovation-health | http://www.innovation-health | | | | | | | |
| VA | ARLINGTON | Bronze | Innovation Health Ins | 12028VA0010002 | IH Advantage 6350 N | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-health | http://www.innovation-health | http://www.innovation-health | | | | | | | |
| VA | ARLINGTON | Silver | Innovation Health Ins | 12028VA0010003 | IH AdvantagePlus 550 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-health | http://www.innovation-health | http://www.innovation-health | | X | | | | | |
| VA | ARLINGTON | Silver | Innovation Health Ins | 12028VA0010004 | IH AdvantagePlus 550 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-health | http://www.innovation-health | http://www.innovation-health | | | | | | | |
| VA | ARLINGTON | Catastro | Innovation Health Ins | 12028VA0010005 | IH Basic | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-health | http://www.innovation-health | http://www.innovation-health | | | | | | | |
| VA | ARLINGTON | Bronze | Innovation Health Ins | 12028VA0010006 | IH Basic: MO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-health | http://www.innovation-health | http://www.innovation-health | | | | | | | |
| VA | ARLINGTON | Gold | Innovation Health Ins | 12028VA0010011 | IH Premier 2000 PD | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-health | http://www.innovation-health | http://www.innovation-health | | X | | | | | |
| VA | ARLINGTON | Gold | Innovation Health Ins | 12028VA0010012 | IH Premier 2000 PD: | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-health | http://www.innovation-health | http://www.innovation-health | | | | | | | |
| VA | ARLINGTON | Silver | Innovation Health Ins | 12028VA0010013 | IH Classic 3500 PD | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-health | http://www.innovation-health | http://www.innovation-health | | X | | | | | |
| VA | ARLINGTON | Silver | Innovation Health Ins | 12028VA0010014 | IH Classic 3500 PD: N | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-health | http://www.innovation-health | http://www.innovation-health | | | | | | | |
| VA | ARLINGTON | Silver | Innovation Health Ins | 12028VA0010015 | IH Classic 5000 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-health | http://www.innovation-health | http://www.innovation-health | | | | | | | |
| VA | ARLINGTON | Silver | Innovation Health Ins | 12028VA0010016 | IH Classic 5000: MO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-health | http://www.innovation-health | http://www.innovation-health | | | | | | | |
| VA | ARLINGTON | Gold | Group Hospitalization | 40308VA020001 | BlueCross BlueShield | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/ | http://content.carefirst.com/ | http://content.carefirst.com/ac | | | X | | | | | |
| VA | ARLINGTON | Platinum | Group Hospitalization | 40308VA020001 | BluePreferred Platinu | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/ | http://content.carefirst.com/ | http://content.carefirst.com/ac | | | X | | | | | |
| VA | ARLINGTON | Silver | Group Hospitalization | 40308VA020001 | BluePreferred HSA Br | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/ | http://content.carefirst.com/ | http://content.carefirst.com/ac | | | X | | | | | |
| VA | ARLINGTON | Silver | Group Hospitalization | 40308VA020001 | BlueCross BlueShield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/ | http://content.carefirst.com/ | http://content.carefirst.com/ac | | | X | | | | | |
| VA | ARLINGTON | Gold | Kaiser Permanente | 95185VA0530001 | KP VA Gold 0/20/Den | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-777-7902 | 1-800-777-7902 | 1-800-807-1140 | https://www.geoac | http://info.kp.org/healthplans/ | http://www.kp.org/formulary | | | X | | | | | |
| VA | ARLINGTON | Gold | Kaiser Permanente | 95185VA0530002 | KP VA Gold 1000/20/D | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-777-7902 | 1-800-777-7902 | 1-800-807-1140 | https://www.geoac | http://info.kp.org/healthplans/ | http://www.kp.org/formulary | | | X | | | | | |
| VA | ARLINGTON | Silver | Kaiser Permanente | 95185VA0530003 | KP VA Silver 1500/30, | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-777-7902 | 1-800-777-7902 | 1-800-807-1140 | https://www.geoac | http://info.kp.org/healthplans/ | http://www.kp.org/formulary | | | X | | | | | |
| VA | ARLINGTON | Silver | Kaiser Permanente | 95185VA0530004 | KP VA Silver 2500/30, | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-777-7902 | 1-800-777-7902 | 1-800-807-1140 | https://www.geoac | http://info.kp.org/healthplans/ | http://www.kp.org/formulary | | | X | | | | | |
| VA | ARLINGTON | Silver | Kaiser Permanente | 95185VA0530005 | KP VA Silver 1750/25, | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-777-7902 | 1-800-777-7902 | 1-800-807-1140 | https://www.geoac | http://info.kp.org/healthplans/ | http://www.kp.org/formulary | | | X | | | | | |
| VA | ARLINGTON | Bronze | Kaiser Permanente | 95185VA0530006 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-777-7902 | 1-800-777-7902 | 1-800-807-1140 | https://www.geoac | http://info.kp.org/healthplans/ | http://www.kp.org/formulary | | | X | | | | | |
| VA | ARLINGTON | Bronze | Kaiser Permanente | 95185VA0530007 | KP VA Bronze 4500/H | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-777-7902 | 1-800-777-7902 | 1-800-807-1140 | https://www.geoac | http://info.kp.org/healthplans/ | http://www.kp.org/formulary | | | X | | | | | |
| VA | ARLINGTON | Catastro | Kaiser Permanente | 95185VA0530008 | KP VA Catastrophic 6 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-777-7902 | 1-800-777-7902 | 1-800-807-1140 | https://www.geoac | http://info.kp.org/healthplans/ | http://www.kp.org/formulary | | | X | | | | | |
| VA | AUGUSTA | Silver | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AUGUSTA | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AUGUSTA | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AUGUSTA | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AUGUSTA | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AUGUSTA | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AUGUSTA | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AUGUSTA | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AUGUSTA | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AUGUSTA | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AUGUSTA | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AUGUSTA | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AUGUSTA | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500, 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AUGUSTA | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350, MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.cor | www.optimahealth.com/HIX | | X | | | | | |
| VA | AUGUSTA | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | AUGUSTA | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | AUGUSTA | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | AUGUSTA | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | AUGUSTA | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | AUGUSTA | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | AUGUSTA | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | AUGUSTA | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | AUGUSTA | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | AUGUSTA | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | AUGUSTA | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | AUGUSTA | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | AUGUSTA | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | AUGUSTA | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | AUGUSTA | Gold | Coventry Health Care | 99663VA0140002 | Gold $5 Copay POS | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryone.com/pos | http://www.coventryhealthcare | www.coventryhealthcare.c | t/formulary/rx.com | | | | | | | |
| VA | AUGUSTA | Silver | Coventry Health Care | 99663VA0140002 | Silver $10 Copay POS | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryone.com/pos | http://www.coventryhealthcare | www.coventryhealthcare.c | t/formulary/rx.com | | | | | | | |
| VA | AUGUSTA | Bronze | Coventry Health Care | 99663VA0140003 | Bronze $10 Copay PCP | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryone.com/pos | http://www.coventryhealthcare | www.coventryhealthcare.c | t/formulary/rx.com | | | | | | | |
| VA | AUGUSTA | Bronze | Coventry Health Care | 99663VA0140004 | Bronze Deductible On | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryone.com/pos | http://www.coventryhealthcare | www.coventryhealthcare.c | t/formulary/rx.com | | | | | | | |
| VA | AUGUSTA | Catastrophic | Coventry Health Care | 99663VA0140005 | Catastrophic 100% PC | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryone.com/pos | http://www.coventryhealthcare | www.coventryhealthcare.c | t/formulary/rx.com | | | | | | | |
| VA | AUGUSTA | Gold | Coventry Health Care | 99663VA0140012 | Gold $5 Copay POS | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryone.com/pos | http://www.coventryhealthcare | www.coventryhealthcare.c | t/formulary/rx.com | | | | | | | |
| VA | AUGUSTA | Silver | Coventry Health Care | 99663VA0140013 | Silver $10 Copay PCP | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryone.com/pos | http://www.coventryhealthcare | www.coventryhealthcare.c | t/formulary/rx.com | | | | | | | |
| VA | AUGUSTA | Bronze | Coventry Health Care | 99663VA0140014 | Bronze $10 Copay PCP | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryone.com/pos | http://www.coventryhealthcare | www.coventryhealthcare.c | t/formulary/rx.com | | | | | | | |
| VA | AUGUSTA | Bronze | Coventry Health Care | 99663VA0140015 | Bronze Deductible On | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryone.com/pos | http://www.coventryhealthcare | www.coventryhealthcare.c | t/formulary/rx.com | | | | | | | |
| VA | AUGUSTA | Catastrophic | Coventry Health Care | 99663VA0140016 | Catastrophic 100% PC | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryone.com/pos | http://www.coventryhealthcare | www.coventryhealthcare.c | t/formulary/rx.com | | | | | | | |
| VA | BATH | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BATH | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BATH | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BATH | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BATH | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BATH | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BATH | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BATH | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BATH | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BATH | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BATH | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BATH | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | | | | | | |
| VA | BATH | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_H | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BATH | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BATH | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BATH | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BATH | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BATH | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BATH | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | BATH | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BATH | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BATH | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BATH | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BATH | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BATH | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | BATH | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BATH | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BATH | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com | | | | | | | |
| VA | BEDFORD | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | | | | | | |
| VA | BEDFORD | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_H | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indi | | | | | | | |
| VA | BEDFORD | Silver | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indi | | | | | | | |
| VA | BEDFORD | Silver | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indi | | X | | | | | |
| VA | BEDFORD | Silver | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indi | | | | | | | |
| VA | BEDFORD | Bronze | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indi | | | | | | | |
| VA | BEDFORD | Catastrophic | Aetna Life Insurance | 38234VA0060008 | Aetna Basic_MO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indi | | X | | | | | |
| VA | BEDFORD | Silver | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indi | | | | | | | |
| VA | BEDFORD | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indi | | X | | | | | |
| VA | BEDFORD | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indi | | X | | | | | |
| VA | BEDFORD | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indi | | X | | | | | |
| VA | BEDFORD | Gold | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indi | | | | | | | |
| VA | BEDFORD | Gold | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indi | http://www.aetna.com/indivi | http://www.aetna.com/indi | | | | | | | |
| VA | BEDFORD | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BEDFORD | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BEDFORD | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BEDFORD | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BEDFORD | Silver | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | BEDFORD | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BEDFORD | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BEDFORD | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BEDFORD | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BEDFORD | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BEDFORD | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | BEDFORD | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BEDFORD | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | BEDFORD | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | BEDFORD CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | BEDFORD CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |

| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69260 | VA | BEDFORD CITY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69261 | VA | BEDFORD CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69262 | VA | BEDFORD CITY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69263 | VA | BEDFORD CITY | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69264 | VA | BEDFORD CITY | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69265 | VA | BEDFORD CITY | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69266 | VA | BEDFORD CITY | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69267 | VA | BEDFORD CITY | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69268 | VA | BEDFORD CITY | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69269 | VA | BEDFORD CITY | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69270 | VA | BEDFORD CITY | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69271 | VA | BEDFORD CITY | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69272 | VA | BEDFORD CITY | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69273 | VA | BEDFORD CITY | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69274 | VA | BEDFORD CITY | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69275 | VA | BEDFORD CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69276 | VA | BEDFORD CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69277 | VA | BEDFORD CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69278 | VA | BEDFORD CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69279 | VA | BEDFORD CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69280 | VA | BEDFORD CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69281 | VA | BEDFORD CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69282 | VA | BEDFORD CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69283 | VA | BEDFORD CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69284 | VA | BEDFORD CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69285 | VA | BEDFORD CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69286 | VA | BEDFORD CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69287 | VA | BEDFORD CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 69288 | VA | BEDFORD CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69289 | VA | BLAND | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69290 | VA | BLAND | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69291 | VA | BLAND | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69292 | VA | BLAND | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69293 | VA | BLAND | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69294 | VA | BLAND | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69295 | VA | BLAND | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69296 | VA | BLAND | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69297 | VA | BLAND | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69298 | VA | BLAND | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69299 | VA | BLAND | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69300 | VA | BLAND | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69301 | VA | BLAND | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69302 | VA | BLAND | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69303 | VA | BLAND | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69304 | VA | BLAND | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69305 | VA | BLAND | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69306 | VA | BLAND | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69307 | VA | BLAND | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69308 | VA | BLAND | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69309 | VA | BLAND | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69310 | VA | BLAND | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69311 | VA | BLAND | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69312 | VA | BLAND | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69313 | VA | BLAND | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 69314 | VA | BLAND | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69315 | VA | BOTETOURT | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69316 | VA | BOTETOURT | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69317 | VA | BOTETOURT | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69318 | VA | BOTETOURT | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69319 | VA | BOTETOURT | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69320 | VA | BOTETOURT | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69321 | VA | BOTETOURT | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69322 | VA | BOTETOURT | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69323 | VA | BOTETOURT | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69324 | VA | BOTETOURT | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69325 | VA | BOTETOURT | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69326 | VA | BOTETOURT | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69327 | VA | BOTETOURT | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69328 | VA | BOTETOURT | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69329 | VA | BOTETOURT | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69330 | VA | BOTETOURT | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69331 | VA | BOTETOURT | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69332 | VA | BOTETOURT | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69333 | VA | BOTETOURT | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69334 | VA | BOTETOURT | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69335 | VA | BOTETOURT | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69336 | VA | BOTETOURT | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69337 | VA | BOTETOURT | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69338 | VA | BOTETOURT | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69339 | VA | BOTETOURT | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69340 | VA | BOTETOURT | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69341 | VA | BOTETOURT | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69342 | VA | BOTETOURT | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69343 | VA | BOTETOURT | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69344 | VA | BOTETOURT | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69345 | VA | BOTETOURT | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69346 | VA | BOTETOURT | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69347 | VA | BOTETOURT | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69348 | VA | BOTETOURT | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69349 | VA | BOTETOURT | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69350 | VA | BOTETOURT | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69351 | VA | BOTETOURT | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69352 | VA | BOTETOURT | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69353 | VA | BOTETOURT | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 69354 | VA | BOTETOURT | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69355 | VA | BOTETOURT | Gold | Coventry Health Care | 99663VA0140001 | Gold $5 Copay POS F | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69356 | VA | BOTETOURT | Silver | Coventry Health Care | 99663VA0140002 | Silver $10 Copay POS | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69357 | VA | BOTETOURT | Bronze | Coventry Health Care | 99663VA0140003 | Bronze $10 Copay PO | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69358 | VA | BOTETOURT | Bronze | Coventry Health Care | 99663VA0140004 | Bronze Deductible On | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69359 | VA | BOTETOURT | Catastro | Coventry Health Care | 99663VA0140005 | Catastrophic 100% PO | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69360 | VA | BOTETOURT | Gold | Coventry Health Care | 99663VA0140012 | Gold $5 Copay POS F | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69361 | VA | BOTETOURT | Silver | Coventry Health Care | 99663VA0140013 | Silver $10 Copay POS | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | BOTETOURT | Bronze | Coventry Health Care | 99663/VA0140014 | Bronze $10 Copay PC | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| VA | BOTETOURT | Bronze | Coventry Health Care | 99663/VA0140015 | Bronze Deductible On | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| VA | BOTETOURT | Catastrophic | Coventry Health Care | 99663/X0140016 | Catastrophic 100% PC | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| VA | BRISTOL CITY | Bronze | HealthKeepers, Inc. | 88380/VA0720001 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRISTOL CITY | Bronze | HealthKeepers, Inc. | 88380/VA0720002 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRISTOL CITY | Bronze | HealthKeepers, Inc. | 88380/VA0720003 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRISTOL CITY | Bronze | HealthKeepers, Inc. | 88380/VA0720004 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRISTOL CITY | Bronze | HealthKeepers, Inc. | 88380/VA0720005 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| VA | BRISTOL CITY | Silver | HealthKeepers, Inc. | 88380/VA0720006 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRISTOL CITY | Silver | HealthKeepers, Inc. | 88380/VA0720007 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRISTOL CITY | Silver | HealthKeepers, Inc. | 88380/VA0720008 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRISTOL CITY | Silver | HealthKeepers, Inc. | 88380/VA0720009 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRISTOL CITY | Gold | HealthKeepers, Inc. | 88380/VA0720010 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRISTOL CITY | Gold | HealthKeepers, Inc. | 88380/VA0720011 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| VA | BRISTOL CITY | Silver | HealthKeepers, Inc. | 88380/VA0720012 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRISTOL CITY | Silver | HealthKeepers, Inc. | 88380/A0880001 | Anthem Blue Cross an | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | BRISTOL CITY | Gold | HealthKeepers, Inc. | 88380/A0880002 | Anthem Blue Cross an | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | BRUNSWICK | Gold | Optima Health Plan | 20507/VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BRUNSWICK | Silver | Optima Health Plan | 20507/VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BRUNSWICK | Gold | Optima Health Plan | 20507/VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BRUNSWICK | Silver | Optima Health Plan | 20507/VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BRUNSWICK | Bronze | Optima Health Plan | 20507/V.1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BRUNSWICK | Bronze | Optima Health Plan | 20507/V.1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BRUNSWICK | Silver | Optima Health Plan | 20507/V.1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BRUNSWICK | Bronze | Optima Health Plan | 20507/V.1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BRUNSWICK | Bronze | Optima Health Plan | 20507/V.1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BRUNSWICK | Bronze | Optima Health Plan | 20507/V.1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BRUNSWICK | Bronze | Optima Health Plan | 20507/V.1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BRUNSWICK | Catastrophic | Optima Health Plan | 20507/V.1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BRUNSWICK | Bronze | Optima Health Plan | 20507/V.1190003 | Vantage 3500_60%_M | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BRUNSWICK | Catastrophic | Optima Health Plan | 20507/X1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BRUNSWICK | Bronze | HealthKeepers, Inc. | 88380/VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRUNSWICK | Bronze | HealthKeepers, Inc. | 88380/VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRUNSWICK | Bronze | HealthKeepers, Inc. | 88380/VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRUNSWICK | Bronze | HealthKeepers, Inc. | 88380/VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRUNSWICK | Bronze | HealthKeepers, Inc. | 88380/VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| VA | BRUNSWICK | Silver | HealthKeepers, Inc. | 88380/VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRUNSWICK | Silver | HealthKeepers, Inc. | 88380/VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRUNSWICK | Silver | HealthKeepers, Inc. | 88380/VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRUNSWICK | Silver | HealthKeepers, Inc. | 88380/VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRUNSWICK | Gold | HealthKeepers, Inc. | 88380/VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRUNSWICK | Gold | HealthKeepers, Inc. | 88380/VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| VA | BRUNSWICK | Catastrophic | HealthKeepers, Inc. | 88380/VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BRUNSWICK | Silver | HealthKeepers, Inc. | 88380/A0880001 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | BRUNSWICK | Gold | HealthKeepers, Inc. | 88380/A0880002 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | BUCHANAN | Bronze | HealthKeepers, Inc. | 88380/VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCHANAN | Bronze | HealthKeepers, Inc. | 88380/VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCHANAN | Bronze | HealthKeepers, Inc. | 88380/VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCHANAN | Bronze | HealthKeepers, Inc. | 88380/VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCHANAN | Bronze | HealthKeepers, Inc. | 88380/VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| VA | BUCHANAN | Silver | HealthKeepers, Inc. | 88380/VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCHANAN | Silver | HealthKeepers, Inc. | 88380/VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCHANAN | Silver | HealthKeepers, Inc. | 88380/VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCHANAN | Silver | HealthKeepers, Inc. | 88380/VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCHANAN | Gold | HealthKeepers, Inc. | 88380/VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCHANAN | Gold | HealthKeepers, Inc. | 88380/VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| VA | BUCHANAN | Catastrophic | HealthKeepers, Inc. | 88380/VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCHANAN | Silver | HealthKeepers, Inc. | 88380/A0880001 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | BUCHANAN | Gold | HealthKeepers, Inc. | 88380/A0880002 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | BUCKINGHAM | Gold | Optima Health Plan | 20507/VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUCKINGHAM | Silver | Optima Health Plan | 20507/VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUCKINGHAM | Gold | Optima Health Plan | 20507/VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUCKINGHAM | Silver | Optima Health Plan | 20507/VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUCKINGHAM | Bronze | Optima Health Plan | 20507/V1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUCKINGHAM | Bronze | Optima Health Plan | 20507/V1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUCKINGHAM | Silver | Optima Health Plan | 20507/V1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUCKINGHAM | Bronze | Optima Health Plan | 20507/V1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUCKINGHAM | Bronze | Optima Health Plan | 20507/V1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUCKINGHAM | Bronze | Optima Health Plan | 20507/V1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUCKINGHAM | Bronze | Optima Health Plan | 20507/V1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUCKINGHAM | Catastrophic | Optima Health Plan | 20507/V1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUCKINGHAM | Bronze | Optima Health Plan | 20507/V1190003 | Vantage 3500_60%_M | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUCKINGHAM | Catastrophic | Optima Health Plan | 20507/X1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUCKINGHAM | Bronze | HealthKeepers, Inc. | 88380/VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCKINGHAM | Bronze | HealthKeepers, Inc. | 88380/VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCKINGHAM | Bronze | HealthKeepers, Inc. | 88380/VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCKINGHAM | Bronze | HealthKeepers, Inc. | 88380/VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCKINGHAM | Bronze | HealthKeepers, Inc. | 88380/VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| VA | BUCKINGHAM | Silver | HealthKeepers, Inc. | 88380/VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCKINGHAM | Silver | HealthKeepers, Inc. | 88380/VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCKINGHAM | Silver | HealthKeepers, Inc. | 88380/VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCKINGHAM | Silver | HealthKeepers, Inc. | 88380/VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCKINGHAM | Gold | HealthKeepers, Inc. | 88380/VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCKINGHAM | Gold | HealthKeepers, Inc. | 88380/VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| VA | BUCKINGHAM | Catastrophic | HealthKeepers, Inc. | 88380/VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | BUCKINGHAM | Silver | HealthKeepers, Inc. | 88380/A0880001 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | BUCKINGHAM | Gold | HealthKeepers, Inc. | 88380/A0880002 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | BUENA VISTA CITY | Gold | Optima Health Plan | 20507/VA1170001 | Vantage FourSight 10 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUENA VISTA CITY | Silver | Optima Health Plan | 20507/VA1170002 | Vantage FourSight 35 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUENA VISTA CITY | Gold | Optima Health Plan | 20507/VA1170003 | Vantage FourSight 10 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUENA VISTA CITY | Silver | Optima Health Plan | 20507/VA1170004 | Vantage FourSight 35 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUENA VISTA CITY | Bronze | Optima Health Plan | 20507/V1180001 | Vantage Equity 3750 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUENA VISTA CITY | Bronze | Optima Health Plan | 20507/V1180002 | Vantage Equity 4250 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUENA VISTA CITY | Silver | Optima Health Plan | 20507/V1180003 | Vantage Equity 4750 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUENA VISTA CITY | Bronze | Optima Health Plan | 20507/V1180004 | Vantage Equity 3750_ | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUENA VISTA CITY | Bronze | Optima Health Plan | 20507/V1180005 | Vantage Equity 4250_ | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUENA VISTA CITY | Bronze | Optima Health Plan | 20507/V1180006 | Vantage Equity 4750_ | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUENA VISTA CITY | Bronze | Optima Health Plan | 20507/V1190001 | Vantage 3500 60% | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUENA VISTA CITY | Catastrophic | Optima Health Plan | 20507/V1190002 | Vantage 6350 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUENA VISTA CITY | Bronze | Optima Health Plan | 20507/V1190003 | Vantage 3500_60%_M | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUENA VISTA CITY | Catastrophic | Optima Health Plan | 20507/X1190004 | Vantage 6350_MO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | BUENA VISTA CITY | Bronze | HealthKeepers, Inc. | 88380/VA0720001 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 69464 | VA | BUENA VISTA CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69465 | VA | BUENA VISTA CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69466 | VA | BUENA VISTA CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69467 | VA | BUENA VISTA CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69468 | VA | BUENA VISTA CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69469 | VA | BUENA VISTA CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69470 | VA | BUENA VISTA CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69471 | VA | BUENA VISTA CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69472 | VA | BUENA VISTA CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69473 | VA | BUENA VISTA CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69474 | VA | BUENA VISTA CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69475 | VA | BUENA VISTA CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 69476 | VA | BUENA VISTA CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69477 | VA | CAMPBELL | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69478 | VA | CAMPBELL | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69479 | VA | CAMPBELL | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69480 | VA | CAMPBELL | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69481 | VA | CAMPBELL | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69482 | VA | CAMPBELL | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69483 | VA | CAMPBELL | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69484 | VA | CAMPBELL | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69485 | VA | CAMPBELL | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69486 | VA | CAMPBELL | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69487 | VA | CAMPBELL | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69488 | VA | CAMPBELL | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69489 | VA | CAMPBELL | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_N | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69490 | VA | CAMPBELL | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69491 | VA | CAMPBELL | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69492 | VA | CAMPBELL | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69493 | VA | CAMPBELL | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69494 | VA | CAMPBELL | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69495 | VA | CAMPBELL | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69496 | VA | CAMPBELL | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69497 | VA | CAMPBELL | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69498 | VA | CAMPBELL | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69499 | VA | CAMPBELL | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69500 | VA | CAMPBELL | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69501 | VA | CAMPBELL | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69502 | VA | CAMPBELL | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69503 | VA | CAMPBELL | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 69504 | VA | CAMPBELL | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69505 | VA | CAROLINE | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69506 | VA | CAROLINE | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69507 | VA | CAROLINE | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69508 | VA | CAROLINE | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69509 | VA | CAROLINE | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69510 | VA | CAROLINE | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69511 | VA | CAROLINE | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69512 | VA | CAROLINE | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69513 | VA | CAROLINE | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69514 | VA | CAROLINE | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69515 | VA | CAROLINE | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69516 | VA | CAROLINE | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69517 | VA | CAROLINE | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_N | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69518 | VA | CAROLINE | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69519 | VA | CAROLINE | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69520 | VA | CAROLINE | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69521 | VA | CAROLINE | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69522 | VA | CAROLINE | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69523 | VA | CAROLINE | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69524 | VA | CAROLINE | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69525 | VA | CAROLINE | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69526 | VA | CAROLINE | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69527 | VA | CAROLINE | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69528 | VA | CAROLINE | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69529 | VA | CAROLINE | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69530 | VA | CAROLINE | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69531 | VA | CAROLINE | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 69532 | VA | CAROLINE | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69533 | VA | CAROLINE | Gold | Kaiser Permanente | 95185VA0530001 | KP VA Gold 0/20/Den | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 69534 | VA | CAROLINE | Gold | Kaiser Permanente | 95185VA0530002 | KP VA Gold 1000/20/I | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 69535 | VA | CAROLINE | Silver | Kaiser Permanente | 95185VA0530003 | KP VA Silver 1500/30 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 69536 | VA | CAROLINE | Silver | Kaiser Permanente | 95185VA0530004 | KP VA Silver 2500/30 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 69537 | VA | CAROLINE | Silver | Kaiser Permanente | 95185VA0530005 | KP VA Silver 1750/25 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 69538 | VA | CAROLINE | Bronze | Kaiser Permanente | 95185VA0530006 | KP VA Bronze 4500/5 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 69539 | VA | CAROLINE | Bronze | Kaiser Permanente | 95185VA0530007 | KP VA Bronze 4500/5 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 69540 | VA | CAROLINE | Bronze | Kaiser Permanente | 95185VA0530008 | KP VA Bronze 5000/3 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 69541 | VA | CAROLINE | Catastro | Kaiser Permanente | 95185VA0530009 | KP VA Catastrophic 6 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 69542 | VA | CARROLL | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69543 | VA | CARROLL | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69544 | VA | CARROLL | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69545 | VA | CARROLL | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69546 | VA | CARROLL | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69547 | VA | CARROLL | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69548 | VA | CARROLL | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69549 | VA | CARROLL | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69550 | VA | CARROLL | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69551 | VA | CARROLL | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69552 | VA | CARROLL | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69553 | VA | CARROLL | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69554 | VA | CARROLL | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69555 | VA | CARROLL | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69556 | VA | CARROLL | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69557 | VA | CARROLL | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69558 | VA | CARROLL | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69559 | VA | CARROLL | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69560 | VA | CARROLL | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69561 | VA | CARROLL | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69562 | VA | CARROLL | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69563 | VA | CARROLL | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69564 | VA | CARROLL | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69565 | VA | CARROLL | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 69566 | VA | CARROLL | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 69567 | VA | CARROLL | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69568 | VA | CHARLES CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69569 | VA | CHARLES CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69570 | VA | CHARLES CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69571 | VA | CHARLES CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69572 | VA | CHARLES CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69573 | VA | CHARLES CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69574 | VA | CHARLES CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69575 | VA | CHARLES CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69576 | VA | CHARLES CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69577 | VA | CHARLES CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69578 | VA | CHARLES CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69579 | VA | CHARLES CITY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69580 | VA | CHARLES CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69581 | VA | CHARLES CITY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69582 | VA | CHARLES CITY | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69583 | VA | CHARLES CITY | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69584 | VA | CHARLES CITY | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69585 | VA | CHARLES CITY | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69586 | VA | CHARLES CITY | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69587 | VA | CHARLES CITY | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69588 | VA | CHARLES CITY | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69589 | VA | CHARLES CITY | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69590 | VA | CHARLES CITY | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 Pl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69591 | VA | CHARLES CITY | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 Pl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69592 | VA | CHARLES CITY | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69593 | VA | CHARLES CITY | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69594 | VA | CHARLES CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69595 | VA | CHARLES CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69596 | VA | CHARLES CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69597 | VA | CHARLES CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69598 | VA | CHARLES CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69599 | VA | CHARLES CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69600 | VA | CHARLES CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69601 | VA | CHARLES CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69602 | VA | CHARLES CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69603 | VA | CHARLES CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69604 | VA | CHARLES CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69605 | VA | CHARLES CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69606 | VA | CHARLES CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 69607 | VA | CHARLES CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69608 | VA | CHARLOTTE | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69609 | VA | CHARLOTTE | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69610 | VA | CHARLOTTE | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69611 | VA | CHARLOTTE | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69612 | VA | CHARLOTTE | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69613 | VA | CHARLOTTE | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69614 | VA | CHARLOTTE | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69615 | VA | CHARLOTTE | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69616 | VA | CHARLOTTE | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69617 | VA | CHARLOTTE | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69618 | VA | CHARLOTTE | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69619 | VA | CHARLOTTE | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69620 | VA | CHARLOTTE | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69621 | VA | CHARLOTTE | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69622 | VA | CHARLOTTE | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69623 | VA | CHARLOTTE | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69624 | VA | CHARLOTTE | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69625 | VA | CHARLOTTE | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69626 | VA | CHARLOTTE | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69627 | VA | CHARLOTTE | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69628 | VA | CHARLOTTE | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69629 | VA | CHARLOTTE | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69630 | VA | CHARLOTTE | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69631 | VA | CHARLOTTE | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69632 | VA | CHARLOTTE | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69633 | VA | CHARLOTTE | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69634 | VA | CHARLOTTE | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 69635 | VA | CHARLOTTE | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69636 | VA | CHARLOTTESVILLE | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69637 | VA | CHARLOTTESVILLE | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69638 | VA | CHARLOTTESVILLE | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69639 | VA | CHARLOTTESVILLE | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69640 | VA | CHARLOTTESVILLE | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69641 | VA | CHARLOTTESVILLE | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69642 | VA | CHARLOTTESVILLE | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69643 | VA | CHARLOTTESVILLE | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69644 | VA | CHARLOTTESVILLE | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69645 | VA | CHARLOTTESVILLE | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69646 | VA | CHARLOTTESVILLE | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69647 | VA | CHARLOTTESVILLE | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69648 | VA | CHARLOTTESVILLE | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69649 | VA | CHARLOTTESVILLE | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 69650 | VA | CHARLOTTESVILLE | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69651 | VA | CHARLOTTESVILLE | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69652 | VA | CHARLOTTESVILLE | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69653 | VA | CHARLOTTESVILLE | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69654 | VA | CHARLOTTESVILLE | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69655 | VA | CHARLOTTESVILLE | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69656 | VA | CHARLOTTESVILLE | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69657 | VA | CHARLOTTESVILLE | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69658 | VA | CHARLOTTESVILLE | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69659 | VA | CHARLOTTESVILLE | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69660 | VA | CHARLOTTESVILLE | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69661 | VA | CHARLOTTESVILLE | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepe | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69662 | VA | CHARLOTTESVILLE | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 69663 | VA | CHARLOTTESVILLE | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69664 | VA | CHARLOTTESVILLE | Gold | Coventry Health Car | 99663VA0140001 | Gold $5 Copay POS F | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 69665 | VA | CHARLOTTESVILLE | Silver | Coventry Health Car | 99663VA0140002 | Silver $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 69666 | VA | CHARLOTTESVILLE | Bronze | Coventry Health Car | 99663VA0140003 | Bronze $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 69667 | VA | CHARLOTTESVILLE | Bronze | Coventry Health Car | 99663VA0140004 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69668 | VA | CHARLOTTESVILLE | Catastro | Coventry Health Car | 99663VA0140005 | Catastrophic 100% Pl | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.coventryhealthcar | c1formularyhix.com | | |
| 69669 | VA | CHARLOTTESVILLE | Gold | Coventry Health Car | 99663VA0140012 | Gold $5 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.coventryhealthcar | c1formularyhix.com | | |
| 69670 | VA | CHARLOTTESVILLE | Silver | Coventry Health Car | 99663VA0140013 | Silver $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.coventryhealthcar | c1formularyhix.com | | |
| 69671 | VA | CHARLOTTESVILLE | Bronze | Coventry Health Car | 99663VA0140014 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.coventryhealthcar | c1formularyhix.com | | |
| 69672 | VA | CHARLOTTESVILLE | Bronze | Coventry Health Car | 99663VA0140015 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.coventryhealthcar | c1formularyhix.com | | |
| 69673 | VA | CHARLOTTESVILLE | Catastro | Coventry Health Car | 99663VA0140016 | Catastrophic 100% Pl | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.coventryhealthcar | c1formularyhix.com | | |
| 69674 | VA | CHESAPEAKE CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69675 | VA | CHESAPEAKE CITY | Gold | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69676 | VA | CHESAPEAKE CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69677 | VA | CHESAPEAKE CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69678 | VA | CHESAPEAKE CITY | Silver | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69679 | VA | CHESAPEAKE CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69680 | VA | CHESAPEAKE CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69681 | VA | CHESAPEAKE CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69682 | VA | CHESAPEAKE CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69683 | VA | CHESAPEAKE CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69684 | VA | CHESAPEAKE CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69685 | VA | CHESAPEAKE CITY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69686 | VA | CHESAPEAKE CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_X | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69687 | VA | CHESAPEAKE CITY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69688 | VA | CHESAPEAKE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69689 | VA | CHESAPEAKE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69690 | VA | CHESAPEAKE CITY | Silver | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69691 | VA | CHESAPEAKE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69692 | VA | CHESAPEAKE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X |
| 69693 | VA | CHESAPEAKE CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69694 | VA | CHESAPEAKE CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69695 | VA | CHESAPEAKE CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69696 | VA | CHESAPEAKE CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69697 | VA | CHESAPEAKE CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69698 | VA | CHESAPEAKE CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X |
| 69699 | VA | CHESAPEAKE CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69700 | VA | CHESAPEAKE CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69701 | VA | CHESAPEAKE CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69702 | VA | CHESTERFIELD | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69703 | VA | CHESTERFIELD | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69704 | VA | CHESTERFIELD | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69705 | VA | CHESTERFIELD | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69706 | VA | CHESTERFIELD | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69707 | VA | CHESTERFIELD | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69708 | VA | CHESTERFIELD | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69709 | VA | CHESTERFIELD | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69710 | VA | CHESTERFIELD | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69711 | VA | CHESTERFIELD | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69712 | VA | CHESTERFIELD | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69713 | VA | CHESTERFIELD | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69714 | VA | CHESTERFIELD | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_X | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69715 | VA | CHESTERFIELD | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69716 | VA | CHESTERFIELD | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | |
| 69717 | VA | CHESTERFIELD | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | |
| 69718 | VA | CHESTERFIELD | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | |
| 69719 | VA | CHESTERFIELD | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X |
| 69720 | VA | CHESTERFIELD | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | |
| 69721 | VA | CHESTERFIELD | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic MD | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | |
| 69722 | VA | CHESTERFIELD | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X |
| 69723 | VA | CHESTERFIELD | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X |
| 69724 | VA | CHESTERFIELD | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X |
| 69725 | VA | CHESTERFIELD | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X |
| 69726 | VA | CHESTERFIELD | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | |
| 69727 | VA | CHESTERFIELD | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | |
| 69728 | VA | CHESTERFIELD | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69729 | VA | CHESTERFIELD | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69730 | VA | CHESTERFIELD | Silver | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69731 | VA | CHESTERFIELD | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69732 | VA | CHESTERFIELD | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X |
| 69733 | VA | CHESTERFIELD | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69734 | VA | CHESTERFIELD | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69735 | VA | CHESTERFIELD | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69736 | VA | CHESTERFIELD | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69737 | VA | CHESTERFIELD | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69738 | VA | CHESTERFIELD | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X |
| 69739 | VA | CHESTERFIELD | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69740 | VA | CHESTERFIELD | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69741 | VA | CHESTERFIELD | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | www.sbc.anthem.com | www.anthem.com/VASelect | | X |
| 69742 | VA | CHESTERFIELD | Gold | Coventry Health Car | 99663VA0140004 | Gold $5 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.coventryhealthcar | c1formularyhix.com | |
| 69743 | VA | CHESTERFIELD | Silver | Coventry Health Car | 99663VA0140005 | Silver $10 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.coventryhealthcar | c1formularyhix.com | |
| 69744 | VA | CHESTERFIELD | Silver | Coventry Health Car | 99663VA0140010 | Silver $10 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.coventryhealthcar | c1formularyhix.com | |
| 69745 | VA | CHESTERFIELD | Gold | Coventry Health Car | 99663VA0140012 | Gold $5 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.coventryhealthcar | c1formularyhix.com | |
| 69746 | VA | CHESTERFIELD | Silver | Coventry Health Car | 99663VA0140013 | Silver $10 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.coventryhealthcar | c1formularyhix.com | |
| 69747 | VA | CHESTERFIELD | Bronze | Coventry Health Car | 99663VA0140014 | Bronze $10 Copay PC | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.coventryhealthcar | c1formularyhix.com | |
| 69748 | VA | CHESTERFIELD | Bronze | Coventry Health Car | 99663VA0140015 | Bronze Deductible On | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.coventryhealthcar | c1formularyhix.com | |
| 69749 | VA | CHESTERFIELD | Catastro | Coventry Health Car | 99663VA0140016 | Catastrophic 100% Pl | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.coventryhealthcar | c1formularyhix.com | |
| 69750 | VA | CLARKE | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69751 | VA | CLARKE | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69752 | VA | CLARKE | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69753 | VA | CLARKE | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69754 | VA | CLARKE | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69755 | VA | CLARKE | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69756 | VA | CLARKE | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69757 | VA | CLARKE | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69758 | VA | CLARKE | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69759 | VA | CLARKE | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69760 | VA | CLARKE | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69761 | VA | CLARKE | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69762 | VA | CLARKE | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_X | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69763 | VA | CLARKE | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X |
| 69764 | VA | CLARKE | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69765 | VA | CLARKE | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69766 | VA | CLARKE | Silver | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69767 | VA | CLARKE | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69768 | VA | CLARKE | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |
| 69769 | VA | CLARKE | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 69770 | VA | CLARKE | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69771 | VA | CLARKE | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69772 | VA | CLARKE | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69773 | VA | CLARKE | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69774 | VA | CLARKE | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69775 | VA | CLARKE | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69776 | VA | CLARKE | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69777 | VA | CLARKE | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69778 | VA | CLARKE | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 69779 | VA | CLARKE | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69780 | VA | COLONIAL HEIGHTS | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69781 | VA | COLONIAL HEIGHTS | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69782 | VA | COLONIAL HEIGHTS | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69783 | VA | COLONIAL HEIGHTS | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69784 | VA | COLONIAL HEIGHTS | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69785 | VA | COLONIAL HEIGHTS | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69786 | VA | COLONIAL HEIGHTS | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69787 | VA | COLONIAL HEIGHTS | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69788 | VA | COLONIAL HEIGHTS | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69789 | VA | COLONIAL HEIGHTS | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69790 | VA | COLONIAL HEIGHTS | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69791 | VA | COLONIAL HEIGHTS | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69792 | VA | COLONIAL HEIGHTS | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_N | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69793 | VA | COLONIAL HEIGHTS | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69794 | VA | COLONIAL HEIGHTS | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69795 | VA | COLONIAL HEIGHTS | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69796 | VA | COLONIAL HEIGHTS | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69797 | VA | COLONIAL HEIGHTS | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69798 | VA | COLONIAL HEIGHTS | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69799 | VA | COLONIAL HEIGHTS | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69800 | VA | COLONIAL HEIGHTS | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69801 | VA | COLONIAL HEIGHTS | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69802 | VA | COLONIAL HEIGHTS | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69803 | VA | COLONIAL HEIGHTS | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69804 | VA | COLONIAL HEIGHTS | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69805 | VA | COLONIAL HEIGHTS | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: N | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69806 | VA | COLONIAL HEIGHTS | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69807 | VA | COLONIAL HEIGHTS | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69808 | VA | COLONIAL HEIGHTS | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69809 | VA | COLONIAL HEIGHTS | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69810 | VA | COLONIAL HEIGHTS | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69811 | VA | COLONIAL HEIGHTS | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69812 | VA | COLONIAL HEIGHTS | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69813 | VA | COLONIAL HEIGHTS | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69814 | VA | COLONIAL HEIGHTS | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69815 | VA | COLONIAL HEIGHTS | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69816 | VA | COLONIAL HEIGHTS | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69817 | VA | COLONIAL HEIGHTS | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69818 | VA | COLONIAL HEIGHTS | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 69819 | VA | COLONIAL HEIGHTS | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69820 | VA | COVINGTON CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69821 | VA | COVINGTON CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69822 | VA | COVINGTON CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69823 | VA | COVINGTON CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69824 | VA | COVINGTON CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69825 | VA | COVINGTON CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69826 | VA | COVINGTON CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69827 | VA | COVINGTON CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69828 | VA | COVINGTON CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69829 | VA | COVINGTON CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69830 | VA | COVINGTON CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69831 | VA | COVINGTON CITY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69832 | VA | COVINGTON CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_N | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69833 | VA | COVINGTON CITY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69834 | VA | COVINGTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69835 | VA | COVINGTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69836 | VA | COVINGTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69837 | VA | COVINGTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69838 | VA | COVINGTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69839 | VA | COVINGTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69840 | VA | COVINGTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69841 | VA | COVINGTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69842 | VA | COVINGTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69843 | VA | COVINGTON CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69844 | VA | COVINGTON CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69845 | VA | COVINGTON CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69846 | VA | COVINGTON CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 69847 | VA | COVINGTON CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69848 | VA | CRAIG | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69849 | VA | CRAIG | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69850 | VA | CRAIG | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69851 | VA | CRAIG | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69852 | VA | CRAIG | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69853 | VA | CRAIG | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69854 | VA | CRAIG | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69855 | VA | CRAIG | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69856 | VA | CRAIG | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69857 | VA | CRAIG | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69858 | VA | CRAIG | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69859 | VA | CRAIG | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69860 | VA | CRAIG | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_N | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69861 | VA | CRAIG | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69862 | VA | CRAIG | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69863 | VA | CRAIG | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69864 | VA | CRAIG | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69865 | VA | CRAIG | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69866 | VA | CRAIG | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69867 | VA | CRAIG | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69868 | VA | CRAIG | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69869 | VA | CRAIG | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69870 | VA | CRAIG | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69871 | VA | CRAIG | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 69872 | VA | CRAIG | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69873 | VA | CRAIG | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69874 | VA | CRAIG | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69875 | VA | CRAIG | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69876 | VA | CRAIG | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69877 | VA | CRAIG | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69878 | VA | CRAIG | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69879 | VA | CRAIG | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69880 | VA | CRAIG | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69881 | VA | CRAIG | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69882 | VA | CRAIG | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69883 | VA | CRAIG | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69884 | VA | CRAIG | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69885 | VA | CRAIG | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69886 | VA | CRAIG | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 69887 | VA | CRAIG | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69888 | VA | CRAIG | Gold | Coventry Health Care | 99663VA0140001 | Gold $5 Copay POS F | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69889 | VA | CRAIG | Silver | Coventry Health Care | 99663VA0140002 | Silver $10 Copay POS | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69890 | VA | CRAIG | Bronze | Coventry Health Care | 99663VA0140003 | Bronze $10 Copay PC | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69891 | VA | CRAIG | Bronze | Coventry Health Care | 99663VA0140004 | Bronze Deductible On | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69892 | VA | CRAIG | Catastro | Coventry Health Care | 99663VA0140005 | Catastrophic 100% PC | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69893 | VA | CRAIG | Gold | Coventry Health Care | 99663VA0140012 | Gold $5 Copay POS F | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69894 | VA | CRAIG | Silver | Coventry Health Care | 99663VA0140013 | Silver $10 Copay POS | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69895 | VA | CRAIG | Bronze | Coventry Health Care | 99663VA0140014 | Bronze $10 Copay PC | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69896 | VA | CRAIG | Bronze | Coventry Health Care | 99663VA0140015 | Bronze Deductible On | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69897 | VA | CRAIG | Catastro | Coventry Health Care | 99663VA0140016 | Catastrophic 100% PC | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69898 | VA | CULPEPER | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69899 | VA | CULPEPER | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69900 | VA | CULPEPER | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69901 | VA | CULPEPER | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69902 | VA | CULPEPER | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69903 | VA | CULPEPER | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69904 | VA | CULPEPER | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69905 | VA | CULPEPER | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69906 | VA | CULPEPER | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69907 | VA | CULPEPER | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69908 | VA | CULPEPER | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69909 | VA | CULPEPER | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69910 | VA | CULPEPER | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69911 | VA | CULPEPER | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69912 | VA | CULPEPER | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69913 | VA | CULPEPER | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69914 | VA | CULPEPER | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69915 | VA | CULPEPER | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69916 | VA | CULPEPER | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69917 | VA | CULPEPER | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69918 | VA | CULPEPER | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69919 | VA | CULPEPER | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69920 | VA | CULPEPER | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69921 | VA | CULPEPER | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69922 | VA | CULPEPER | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69923 | VA | CULPEPER | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69924 | VA | CULPEPER | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 69925 | VA | CULPEPER | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69926 | VA | CULPEPER | Gold | Kaiser Permanente | 95185VA0530001 | KP VA Gold 0/20/Den | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 69927 | VA | CULPEPER | Gold | Kaiser Permanente | 95185VA0530002 | KP VA Gold 1000/20/I | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 69928 | VA | CULPEPER | Silver | Kaiser Permanente | 95185VA0530003 | KP VA Silver 1500/30 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 69929 | VA | CULPEPER | Silver | Kaiser Permanente | 95185VA0530004 | KP VA Silver 2500/30 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 69930 | VA | CULPEPER | Silver | Kaiser Permanente | 95185VA0530005 | KP VA Silver 1750/25 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 69931 | VA | CULPEPER | Bronze | Kaiser Permanente | 95185VA0530006 | KP VA Bronze 4500/5 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 69932 | VA | CULPEPER | Bronze | Kaiser Permanente | 95185VA0530007 | KP VA Bronze 4500/5 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 69933 | VA | CULPEPER | Bronze | Kaiser Permanente | 95185VA0530008 | KP VA Bronze 5000/3 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 69934 | VA | CULPEPER | Catastro | Kaiser Permanente | 95185VA0530009 | KP VA Catastrophic 6 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 69935 | VA | CUMBERLAND | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69936 | VA | CUMBERLAND | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69937 | VA | CUMBERLAND | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69938 | VA | CUMBERLAND | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69939 | VA | CUMBERLAND | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69940 | VA | CUMBERLAND | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69941 | VA | CUMBERLAND | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69942 | VA | CUMBERLAND | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69943 | VA | CUMBERLAND | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69944 | VA | CUMBERLAND | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69945 | VA | CUMBERLAND | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69946 | VA | CUMBERLAND | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69947 | VA | CUMBERLAND | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69948 | VA | CUMBERLAND | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 69949 | VA | CUMBERLAND | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69950 | VA | CUMBERLAND | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69951 | VA | CUMBERLAND | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69952 | VA | CUMBERLAND | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69953 | VA | CUMBERLAND | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69954 | VA | CUMBERLAND | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69955 | VA | CUMBERLAND | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69956 | VA | CUMBERLAND | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69957 | VA | CUMBERLAND | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 Pl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69958 | VA | CUMBERLAND | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 Pl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 69959 | VA | CUMBERLAND | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69960 | VA | CUMBERLAND | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 69961 | VA | CUMBERLAND | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69962 | VA | CUMBERLAND | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69963 | VA | CUMBERLAND | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69964 | VA | CUMBERLAND | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69965 | VA | CUMBERLAND | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69966 | VA | CUMBERLAND | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69967 | VA | CUMBERLAND | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69968 | VA | CUMBERLAND | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69969 | VA | CUMBERLAND | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69970 | VA | CUMBERLAND | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69971 | VA | CUMBERLAND | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69972 | VA | CUMBERLAND | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69973 | VA | CUMBERLAND | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 69974 | VA | CUMBERLAND | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69975 | VA | DANVILLE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69976 | VA | DANVILLE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69977 | VA | DANVILLE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69978 | VA | DANVILLE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69979 | VA | DANVILLE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69980 | VA | DANVILLE CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69981 | VA | DANVILLE CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69982 | VA | DANVILLE CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69983 | VA | DANVILLE CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69984 | VA | DANVILLE CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69985 | VA | DANVILLE CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 69986 | VA | DANVILLE CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 69987 | VA | DANVILLE CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 69988 | VA | DANVILLE CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 69989 | VA | DANVILLE CITY | Gold | Coventry Health Care | 99663VA0140009 | Gold $0 Copay POS ( | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69990 | VA | DANVILLE CITY | Silver | Coventry Health Care | 99663VA0140010 | Silver $10 Copay Care | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69991 | VA | DANVILLE CITY | Bronze | Coventry Health Care | 99663VA0140011 | Bronze $15 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69992 | VA | DANVILLE CITY | Gold | Coventry Health Care | 99663VA0140020 | Gold $0 Copay POS ( | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69993 | VA | DANVILLE CITY | Silver | Coventry Health Care | 99663VA0140021 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69994 | VA | DANVILLE CITY | Bronze | Coventry Health Care | 99663VA0140022 | Bronze $15 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69995 | VA | DANVILLE CITY | Bronze | Coventry Health Care | 99663VA0140025 | Bronze Deductible On | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69996 | VA | DANVILLE CITY | Catastro | Coventry Health Care | 99663VA0140026 | Catastrophic 100% HI | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69997 | VA | DANVILLE CITY | Bronze | Coventry Health Care | 99663VA0140029 | Bronze Deductible On | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69998 | VA | DANVILLE CITY | Catastro | Coventry Health Care | 99663VA0140030 | Catastrophic 100% HI | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 69999 | VA | DICKENSON | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70000 | VA | DICKENSON | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70001 | VA | DICKENSON | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70002 | VA | DICKENSON | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70003 | VA | DICKENSON | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70004 | VA | DICKENSON | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70005 | VA | DICKENSON | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70006 | VA | DICKENSON | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70007 | VA | DICKENSON | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70008 | VA | DICKENSON | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70009 | VA | DICKENSON | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70010 | VA | DICKENSON | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70011 | VA | DICKENSON | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_N | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70012 | VA | DICKENSON | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70013 | VA | DICKENSON | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70014 | VA | DICKENSON | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70015 | VA | DICKENSON | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70016 | VA | DICKENSON | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70017 | VA | DICKENSON | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70018 | VA | DICKENSON | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70019 | VA | DICKENSON | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70020 | VA | DICKENSON | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70021 | VA | DICKENSON | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70022 | VA | DICKENSON | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70023 | VA | DICKENSON | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70024 | VA | DICKENSON | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70025 | VA | DICKENSON | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70026 | VA | DICKENSON | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 70027 | VA | DINWIDDIE | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70028 | VA | DINWIDDIE | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70029 | VA | DINWIDDIE | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70030 | VA | DINWIDDIE | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70031 | VA | DINWIDDIE | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70032 | VA | DINWIDDIE | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70033 | VA | DINWIDDIE | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70034 | VA | DINWIDDIE | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70035 | VA | DINWIDDIE | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70036 | VA | DINWIDDIE | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70037 | VA | DINWIDDIE | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70038 | VA | DINWIDDIE | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70039 | VA | DINWIDDIE | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_N | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70040 | VA | DINWIDDIE | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70041 | VA | DINWIDDIE | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70042 | VA | DINWIDDIE | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70043 | VA | DINWIDDIE | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 70044 | VA | DINWIDDIE | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 70045 | VA | DINWIDDIE | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70046 | VA | DINWIDDIE | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70047 | VA | DINWIDDIE | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 70048 | VA | DINWIDDIE | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 70049 | VA | DINWIDDIE | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 70050 | VA | DINWIDDIE | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 70051 | VA | DINWIDDIE | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70052 | VA | DINWIDDIE | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70053 | VA | DINWIDDIE | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70054 | VA | DINWIDDIE | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70055 | VA | DINWIDDIE | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70056 | VA | DINWIDDIE | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70057 | VA | DINWIDDIE | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70058 | VA | DINWIDDIE | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70059 | VA | DINWIDDIE | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70060 | VA | DINWIDDIE | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70061 | VA | DINWIDDIE | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70062 | VA | DINWIDDIE | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70063 | VA | DINWIDDIE | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70064 | VA | DINWIDDIE | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70065 | VA | DINWIDDIE | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70066 | VA | DINWIDDIE | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 70067 | VA | EMPORIA CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70068 | VA | EMPORIA CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70069 | VA | EMPORIA CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70070 | VA | EMPORIA CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70071 | VA | EMPORIA CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70072 | VA | EMPORIA CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70073 | VA | EMPORIA CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70074 | VA | EMPORIA CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70075 | VA | EMPORIA CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 70076 | VA | EMPORIA CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70077 | VA | EMPORIA CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70078 | VA | EMPORIA CITY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70079 | VA | EMPORIA CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70080 | VA | EMPORIA CITY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70081 | VA | EMPORIA CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70082 | VA | EMPORIA CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70083 | VA | EMPORIA CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70084 | VA | EMPORIA CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70085 | VA | EMPORIA CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70086 | VA | EMPORIA CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70087 | VA | EMPORIA CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70088 | VA | EMPORIA CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70089 | VA | EMPORIA CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70090 | VA | EMPORIA CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70091 | VA | EMPORIA CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70092 | VA | EMPORIA CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70093 | VA | EMPORIA CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70094 | VA | EMPORIA CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 70095 | VA | ESSEX | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70096 | VA | ESSEX | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70097 | VA | ESSEX | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70098 | VA | ESSEX | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70099 | VA | ESSEX | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70100 | VA | ESSEX | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70101 | VA | ESSEX | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70102 | VA | ESSEX | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70103 | VA | ESSEX | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70104 | VA | ESSEX | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70105 | VA | ESSEX | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70106 | VA | ESSEX | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70107 | VA | ESSEX | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70108 | VA | ESSEX | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70109 | VA | ESSEX | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70110 | VA | ESSEX | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70111 | VA | ESSEX | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 70112 | VA | ESSEX | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 70113 | VA | ESSEX | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70114 | VA | ESSEX | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70115 | VA | ESSEX | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 70116 | VA | ESSEX | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 70117 | VA | ESSEX | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 Pl | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 70118 | VA | ESSEX | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 Pl | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 70119 | VA | ESSEX | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70120 | VA | ESSEX | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70121 | VA | ESSEX | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70122 | VA | ESSEX | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70123 | VA | ESSEX | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70124 | VA | ESSEX | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70125 | VA | ESSEX | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70126 | VA | ESSEX | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70127 | VA | ESSEX | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70128 | VA | ESSEX | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70129 | VA | ESSEX | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70130 | VA | ESSEX | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70131 | VA | ESSEX | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70132 | VA | ESSEX | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70133 | VA | ESSEX | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70134 | VA | ESSEX | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 70135 | VA | FAIRFAX | Silver | CareFirst BlueChoice | 10207VA0380001 | BlueChoice Silver $2,( | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 70136 | VA | FAIRFAX | Gold | CareFirst BlueChoice | 10207VA0380002 | BlueChoice Gold $0 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 70137 | VA | FAIRFAX | Gold | CareFirst BlueChoice | 10207VA0380003 | BlueChoice Gold $1,0 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 70138 | VA | FAIRFAX | Catastro | CareFirst BlueChoice | 10207VA0380004 | BlueChoice Young Ad | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 70139 | VA | FAIRFAX | Bronze | CareFirst BlueChoice | 10207VA0390001 | BlueChoice HSA Bror | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 70140 | VA | FAIRFAX | Bronze | CareFirst BlueChoice | 10207VA0390002 | BlueChoice HSA Bror | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 70141 | VA | FAIRFAX | Silver | CareFirst BlueChoice | 10207VA0390003 | BlueChoice HSA Silve | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 70142 | VA | FAIRFAX | Bronze | CareFirst BlueChoice | 10207VA0400001 | BlueChoice Plus Bron | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 70143 | VA | FAIRFAX | Silver | CareFirst BlueChoice | 10207VA0400002 | BlueChoice Plus Silve | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 70144 | VA | FAIRFAX | Gold | CareFirst BlueChoice | 10207VA0410001 | HealthyBlue Gold $1,5 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 70145 | VA | FAIRFAX | Platinum | CareFirst BlueChoice | 10207VA0410002 | HealthyBlue Platinum | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 70146 | VA | FAIRFAX | Bronze | Innovation Health Ins | 12028VA0010001 | IH Advantage 6350 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-health | | | | | | | |
| 70147 | VA | FAIRFAX | Bronze | Innovation Health Ins | 12028VA0010002 | IH Advantage 6350: M | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-health | | | | | | | |
| 70148 | VA | FAIRFAX | Bronze | Innovation Health Ins | 12028VA0010005 | IH AdvantagePlus 55( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-health | | X | | | | | |
| 70149 | VA | FAIRFAX | Bronze | Innovation Health Ins | 12028VA0010006 | IH AdvantagePlus 55( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-health | | X | | | | | |
| 70150 | VA | FAIRFAX | Catastro | Innovation Health Ins | 12028VA0010007 | IH Basic | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-health | | | | | | | |
| 70151 | VA | FAIRFAX | Catastro | Innovation Health Ins | 12028VA0010008 | IH Basic: MO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-health | | | | | | | |
| 70152 | VA | FAIRFAX | Gold | Innovation Health Ins | 12028VA0010011 | IH Premier 2000 PD | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-health | | X | | | | | |
| 70153 | VA | FAIRFAX | Gold | Innovation Health Ins | 12028VA0010012 | IH Premier 2000 PD: I | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-health | | X | | | | | |
| 70154 | VA | FAIRFAX | Silver | Innovation Health Ins | 12028VA0010013 | IH Classic 3500 PD | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-health | | X | | | | | |
| 70155 | VA | FAIRFAX | Silver | Innovation Health Ins | 12028VA0010014 | IH Classic 3500 PD: M | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-health | | X | | | | | |
| 70156 | VA | FAIRFAX | Silver | Innovation Health Ins | 12028VA0010015 | IH Classic 5000 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-health | | | | | | | |
| 70157 | VA | FAIRFAX | Silver | Innovation Health Ins | 12028VA0010016 | IH Classic 5000: MO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.( | http://www.innovation-health | | | | | | | |
| 70158 | VA | FAIRFAX | Gold | Group Hospitalizatior | 40308VA0220001 | BlueCross BlueShield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | http://www.carefirst.com/aca | | X | | | | | |
| 70159 | VA | FAIRFAX | Platinum | Group Hospitalizatior | 40308VA0240001 | BluePreferred Platinu | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 70160 | VA | FAIRFAX | Bronze | Group Hospitalizatior | 40308VA0250001 | BluePreferred HSA Br | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | www.carefirst.com/acarx | | X | | | | | |
| 70161 | VA | FAIRFAX | Silver | Group Hospitalizatior | 40308VA0280001 | BlueCross BlueShield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Meml | | http://content.carefirst.com/sb | http://www.carefirst.com/aca | | X | | | | | |
| 70162 | VA | FAIRFAX | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70163 | VA | FAIRFAX | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70164 | VA | FAIRFAX | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70165 | VA | FAIRFAX | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70166 | VA | FAIRFAX | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70167 | VA | FAIRFAX | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70168 | VA | FAIRFAX | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70169 | VA | FAIRFAX | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70170 | VA | FAIRFAX | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70171 | VA | FAIRFAX | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70172 | VA | FAIRFAX | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70173 | VA | FAIRFAX | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepe | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70174 | VA | FAIRFAX | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70175 | VA | FAIRFAX | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 70176 | VA | FAIRFAX | Gold | Kaiser Permanente | 95185VA0530001 | KP VA Gold 0/20/Den | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac( | http://individual-family.kaise | http://info.kp.org/healthplans/\ | www.kp.org/formulary | | | | | | | |
| 70177 | VA | FAIRFAX | Gold | Kaiser Permanente | 95185VA0530002 | KP VA Gold 1000/20/I | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac( | http://individual-family.kaise | http://info.kp.org/healthplans/\ | www.kp.org/formulary | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | FAIRFAX | Silver | Kaiser Permanente | 95185VA0530003 | KP VA Silver 1500/30 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAIRFAX | Silver | Kaiser Permanente | 95185VA0530004 | KP VA Silver 2500/30 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAIRFAX | Bronze | Kaiser Permanente | 95185VA0530005 | KP VA Silver 1750/25 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAIRFAX | Bronze | Kaiser Permanente | 95185VA0530006 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAIRFAX | Bronze | Kaiser Permanente | 95185VA0530007 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAIRFAX | Bronze | Kaiser Permanente | 95185VA0530008 | KP VA Bronze 5000/3 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAIRFAX | Catastrophic | Kaiser Permanente | 95185VA0530009 | KP VA Catastrophic 6 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAIRFAX CITY | Silver | CareFirst BlueChoice | 10207VA0380002 | BlueChoice Silver $2 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FAIRFAX CITY | Gold | CareFirst BlueChoice | 10207VA0380002 | BlueChoice Gold $0 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FAIRFAX CITY | Catastrophic | CareFirst BlueChoice | 10207VA0380004 | BlueChoice Young Ad | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FAIRFAX CITY | Bronze | CareFirst BlueChoice | 10207VA0380001 | BlueChoice HSA Bron | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FAIRFAX CITY | Bronze | CareFirst BlueChoice | 10207VA0390002 | BlueChoice HSA Bron | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FAIRFAX CITY | Silver | CareFirst BlueChoice | 10207VA0390003 | BlueChoice HSA Silve | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FAIRFAX CITY | Silver | CareFirst BlueChoice | 10207VA0400001 | BlueChoice Plus Bron | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FAIRFAX CITY | Silver | CareFirst BlueChoice | 10207VA0400002 | BlueChoice Plus Silve | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FAIRFAX CITY | Gold | CareFirst BlueChoice | 10207VA0410001 | HealthyBlue Gold $1 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FAIRFAX CITY | Platinum | CareFirst BlueChoice | 10207VA0410002 | HealthyBlue Platinum | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FAIRFAX CITY | Bronze | Innovation Health In | 12028VA0010001 | IH Advantage 6350 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | | | | | | |
| VA | FAIRFAX CITY | Bronze | Innovation Health In | 12028VA0010002 | IH Advantage 6350 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | | | | | | |
| VA | FAIRFAX CITY | Bronze | Innovation Health In | 12028VA0010005 | IH AdvantagePlus 55( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | X | | | | | |
| VA | FAIRFAX CITY | Bronze | Innovation Health In | 12028VA0010006 | IH AdvantagePlus 55( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | X | | | | | |
| VA | FAIRFAX CITY | Bronze | Innovation Health In | 12028VA0010007 | IH Basic | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | | | | | | |
| VA | FAIRFAX CITY | Catastrophic | Innovation Health In | 12028VA0010008 | IH Basic MO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | | | | | | |
| VA | FAIRFAX CITY | Gold | Innovation Health In | 12028VA0010011 | IH Premier 2000 PD | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | X | | | | | |
| VA | FAIRFAX CITY | Gold | Innovation Health In | 12028VA0010012 | IH Premier 2000 PD | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | X | | | | | |
| VA | FAIRFAX CITY | Silver | Innovation Health In | 12028VA0010013 | IH Classic 3500 PD | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | X | | | | | |
| VA | FAIRFAX CITY | Silver | Innovation Health In | 12028VA0010014 | IH Classic 3500 PD | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | X | | | | | |
| VA | FAIRFAX CITY | Silver | Innovation Health In | 12028VA0010015 | IH Classic 5000 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | | | | | | |
| VA | FAIRFAX CITY | Silver | Innovation Health In | 12028VA0010016 | IH Classic 5000 MO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | | | | | | |
| VA | FAIRFAX CITY | Gold | Group Hospitalization | 40308VA0220001 | BlueCross BlueShield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://www.carefirst.com/acx | | X | | | | | | | |
| VA | FAIRFAX CITY | Platinum | Group Hospitalization | 40308VA0240001 | BluePreferred Platinu | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://www.carefirst.com/acx | | X | | | | | | | |
| VA | FAIRFAX CITY | Bronze | Group Hospitalization | 40308VA0250001 | BluePreferred HSA Br | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://www.carefirst.com/acx | | X | | | | | | | |
| VA | FAIRFAX CITY | Silver | Group Hospitalization | 40308VA0260001 | BlueCross BlueShield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://www.carefirst.com/acx | | X | | | | | | | |
| VA | FAIRFAX CITY | Gold | Kaiser Permanente | 95185VA0530001 | KP VA Gold 020/Den | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAIRFAX CITY | Gold | Kaiser Permanente | 95185VA0530002 | KP VA Gold 1000/20 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAIRFAX CITY | Silver | Kaiser Permanente | 95185VA0530003 | KP VA Silver 1500/30 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAIRFAX CITY | Silver | Kaiser Permanente | 95185VA0530004 | KP VA Silver 2500/30 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAIRFAX CITY | Silver | Kaiser Permanente | 95185VA0530005 | KP VA Silver 1750/25 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAIRFAX CITY | Bronze | Kaiser Permanente | 95185VA0530006 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAIRFAX CITY | Bronze | Kaiser Permanente | 95185VA0530007 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAIRFAX CITY | Bronze | Kaiser Permanente | 95185VA0530008 | KP VA Bronze 5000/3 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAIRFAX CITY | Catastrophic | Kaiser Permanente | 95185VA0530009 | KP VA Catastrophic 6 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FALLS CHURCH CIT | Silver | CareFirst BlueChoice | 10207VA0380002 | BlueChoice Silver $2 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FALLS CHURCH CIT | Gold | CareFirst BlueChoice | 10207VA0380002 | BlueChoice Gold $0 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FALLS CHURCH CIT | Catastrophic | CareFirst BlueChoice | 10207VA0380004 | BlueChoice Young Ad | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FALLS CHURCH CIT | Bronze | CareFirst BlueChoice | 10207VA0390002 | BlueChoice HSA Bron | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FALLS CHURCH CIT | Bronze | CareFirst BlueChoice | 10207VA0390002 | BlueChoice HSA Bron | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FALLS CHURCH CIT | Silver | CareFirst BlueChoice | 10207VA0390003 | BlueChoice HSA Silve | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FALLS CHURCH CIT | Silver | CareFirst BlueChoice | 10207VA0400001 | BlueChoice Plus Bron | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FALLS CHURCH CIT | Silver | CareFirst BlueChoice | 10207VA0400002 | BlueChoice Plus Silve | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FALLS CHURCH CIT | Gold | CareFirst BlueChoice | 10207VA0410001 | HealthyBlue Gold $1 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FALLS CHURCH CIT | Platinum | CareFirst BlueChoice | 10207VA0410002 | HealthyBlue Platinum | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://content.carefirst.com/st | http://www.carefirst.com/acx | | X | | | | | |
| VA | FALLS CHURCH CIT | Bronze | Innovation Health In | 12028VA0010001 | IH Advantage 6350 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | | | | | | |
| VA | FALLS CHURCH CIT | Bronze | Innovation Health In | 12028VA0010002 | IH Advantage 6350 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | | | | | | |
| VA | FALLS CHURCH CIT | Bronze | Innovation Health In | 12028VA0010005 | IH AdvantagePlus 55( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | X | | | | | |
| VA | FALLS CHURCH CIT | Bronze | Innovation Health In | 12028VA0010006 | IH AdvantagePlus 55( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | X | | | | | |
| VA | FALLS CHURCH CIT | Bronze | Innovation Health In | 12028VA0010007 | IH Basic | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | | | | | | |
| VA | FALLS CHURCH CIT | Catastrophic | Innovation Health In | 12028VA0010008 | IH Basic MO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | | | | | | |
| VA | FALLS CHURCH CIT | Gold | Innovation Health In | 12028VA0010011 | IH Premier 2000 PD | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | X | | | | | |
| VA | FALLS CHURCH CIT | Gold | Innovation Health In | 12028VA0010012 | IH Premier 2000 PD | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | X | | | | | |
| VA | FALLS CHURCH CIT | Silver | Innovation Health In | 12028VA0010013 | IH Classic 3500 PD | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | X | | | | | |
| VA | FALLS CHURCH CIT | Silver | Innovation Health In | 12028VA0010014 | IH Classic 3500 PD | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | X | | | | | |
| VA | FALLS CHURCH CIT | Silver | Innovation Health In | 12028VA0010015 | IH Classic 5000 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | | | | | | |
| VA | FALLS CHURCH CIT | Silver | Innovation Health In | 12028VA0010016 | IH Classic 5000 MO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | http://www.innova | http://www.innovation-healt | http://www.innovation-health.c | http://www.innovation-healt | | | | | | | |
| VA | FALLS CHURCH CIT | Gold | Group Hospitalization | 40308VA0220001 | BlueCross BlueShield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://www.carefirst.com/acx | | X | | | | | | | |
| VA | FALLS CHURCH CIT | Platinum | Group Hospitalization | 40308VA0240001 | BluePreferred Platinu | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://www.carefirst.com/acx | | X | | | | | | | |
| VA | FALLS CHURCH CIT | Bronze | Group Hospitalization | 40308VA0250001 | BluePreferred HSA Br | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://www.carefirst.com/acx | | X | | | | | | | |
| VA | FALLS CHURCH CIT | Silver | Group Hospitalization | 40308VA0260001 | BlueCross BlueShield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-410-356-8000 | 1-800-544-8703 | | https://member.carefirst.com/wps/portal/Mem | http://www.carefirst.com/acx | | X | | | | | | | |
| VA | FALLS CHURCH CIT | Gold | Kaiser Permanente | 95185VA0530001 | KP VA Gold 020/Den | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FALLS CHURCH CIT | Gold | Kaiser Permanente | 95185VA0530002 | KP VA Gold 1000/20 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FALLS CHURCH CIT | Silver | Kaiser Permanente | 95185VA0530003 | KP VA Silver 1500/30 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FALLS CHURCH CIT | Silver | Kaiser Permanente | 95185VA0530004 | KP VA Silver 2500/30 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FALLS CHURCH CIT | Bronze | Kaiser Permanente | 95185VA0530005 | KP VA Silver 1750/25 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FALLS CHURCH CIT | Bronze | Kaiser Permanente | 95185VA0530006 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FALLS CHURCH CIT | Bronze | Kaiser Permanente | 95185VA0530007 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FALLS CHURCH CIT | Bronze | Kaiser Permanente | 95185VA0530008 | KP VA Bronze 5000/3 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FALLS CHURCH CIT | Catastrophic | Kaiser Permanente | 95185VA0530009 | KP VA Catastrophic 6 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAUQUIER | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1811 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/Q | http://www.anthem.com/VASelect | | | | | | | |
| VA | FAUQUIER | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1811 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/Q | http://www.anthem.com/VASelect | | | | | | | |
| VA | FAUQUIER | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1811 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/Q | http://www.anthem.com/VASelect | | | | | | | |
| VA | FAUQUIER | Silver | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1811 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/Q | http://www.anthem.com/VASelect | | X | | | | | |
| VA | FAUQUIER | Silver | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1811 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/Q | http://www.anthem.com/VASelect | | | | | | | |
| VA | FAUQUIER | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1811 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/Q | http://www.anthem.com/VASelect | | | | | | | |
| VA | FAUQUIER | Gold | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1811 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/Q | http://www.anthem.com/VASelect | | | | | | | |
| VA | FAUQUIER | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1811 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/Q | http://www.anthem.com/VASelect | | | | | | | |
| VA | FAUQUIER | Gold | Innovation Health In | 88380VA0820002 | Anthem Blue Cross an | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-552-6989 | 1-800-552-6989 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/Q | http://www.anthem.com/VASelect | | X | | | | | |
| VA | FAUQUIER | Gold | Kaiser Permanente | 95185VA0530001 | KP VA Gold 020/Den | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAUQUIER | Gold | Kaiser Permanente | 95185VA0530002 | KP VA Gold 1000/20 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAUQUIER | Silver | Kaiser Permanente | 95185VA0530003 | KP VA Silver 1500/30 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAUQUIER | Silver | Kaiser Permanente | 95185VA0530004 | KP VA Silver 2500/30 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAUQUIER | Silver | Kaiser Permanente | 95185VA0530005 | KP VA Silver 1750/25 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAUQUIER | Bronze | Kaiser Permanente | 95185VA0530006 | KP VA Bronze 4500/5 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAUQUIER | Bronze | Kaiser Permanente | 95185VA0530007 | KP VA Bronze 4500/5 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAUQUIER | Bronze | Kaiser Permanente | 95185VA0530008 | KP VA Bronze 5000/3 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | FAUQUIER | Catastrophic | Kaiser Permanente | 95185VA0530009 | KP VA Catastrophic 6 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70280 | VA | FLOYD | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70281 | VA | FLOYD | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70282 | VA | FLOYD | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70283 | VA | FLOYD | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70284 | VA | FLOYD | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70285 | VA | FLOYD | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70286 | VA | FLOYD | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70287 | VA | FLOYD | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70288 | VA | FLOYD | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70289 | VA | FLOYD | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70290 | VA | FLOYD | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70291 | VA | FLOYD | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70292 | VA | FLOYD | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70293 | VA | FLOYD | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70294 | VA | FLOYD | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 70295 | VA | FLOYD | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 70296 | VA | FLOYD | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 70297 | VA | FLOYD | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 70298 | VA | FLOYD | Catastrophic | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 70299 | VA | FLOYD | Catastrophic | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 70300 | VA | FLOYD | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 70301 | VA | FLOYD | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 70302 | VA | FLOYD | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 70303 | VA | FLOYD | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 70304 | VA | FLOYD | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 70305 | VA | FLOYD | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000 X | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 70306 | VA | FLOYD | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70307 | VA | FLOYD | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70308 | VA | FLOYD | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70309 | VA | FLOYD | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70310 | VA | FLOYD | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70311 | VA | FLOYD | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70312 | VA | FLOYD | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70313 | VA | FLOYD | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70314 | VA | FLOYD | Silver | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70315 | VA | FLOYD | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70316 | VA | FLOYD | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70317 | VA | FLOYD | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70318 | VA | FLOYD | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70319 | VA | FLOYD | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70320 | VA | FLUVANNA | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70321 | VA | FLUVANNA | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70322 | VA | FLUVANNA | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70323 | VA | FLUVANNA | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70324 | VA | FLUVANNA | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70325 | VA | FLUVANNA | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70326 | VA | FLUVANNA | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70327 | VA | FLUVANNA | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70328 | VA | FLUVANNA | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70329 | VA | FLUVANNA | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70330 | VA | FLUVANNA | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70331 | VA | FLUVANNA | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70332 | VA | FLUVANNA | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60% | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70333 | VA | FLUVANNA | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70334 | VA | FLUVANNA | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70335 | VA | FLUVANNA | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70336 | VA | FLUVANNA | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70337 | VA | FLUVANNA | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70338 | VA | FLUVANNA | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70339 | VA | FLUVANNA | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70340 | VA | FLUVANNA | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70341 | VA | FLUVANNA | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70342 | VA | FLUVANNA | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70343 | VA | FLUVANNA | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70344 | VA | FLUVANNA | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70345 | VA | FLUVANNA | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70346 | VA | FLUVANNA | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70347 | VA | FLUVANNA | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70348 | VA | FLUVANNA | Gold | Coventry Health Care | 99663VA0140001 | Gold $5 Copay POS EPOS | EPOS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://via.coventryco | www.coventryhealthcare.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70349 | VA | FLUVANNA | Silver | Coventry Health Care | 99663VA0140002 | Silver $10 Copay POS | EPOS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://via.coventryco | www.coventryhealthcare.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70350 | VA | FLUVANNA | Bronze | Coventry Health Care | 99663VA0140003 | Bronze $10 Copay POS | EPOS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://via.coventryco | www.coventryhealthcare.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70351 | VA | FLUVANNA | Bronze | Coventry Health Care | 99663VA0140004 | Bronze Deductible On | EPOS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://via.coventryco | www.coventryhealthcare.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70352 | VA | FLUVANNA | Catastrophic | Coventry Health Care | 99663VA0140005 | Catastrophic 100% POS | EPOS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://via.coventryco | www.coventryhealthcare.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70353 | VA | FLUVANNA | Gold | Coventry Health Care | 99663VA0140010 | Gold $5 Copay POS EPOS | EPOS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://via.coventryco | www.coventryhealthcare.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70354 | VA | FLUVANNA | Silver | Coventry Health Care | 99663VA0140012 | Silver $10 Copay POS | EPOS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://via.coventryco | www.coventryhealthcare.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70355 | VA | FLUVANNA | Bronze | Coventry Health Care | 99663VA0140013 | Bronze $10 Copay POS | EPOS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://via.coventryco | www.coventryhealthcare.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70356 | VA | FLUVANNA | Bronze | Coventry Health Care | 99663VA0140014 | Bronze Deductible On | EPOS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://via.coventryco | www.coventryhealthcare.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70357 | VA | FLUVANNA | Catastrophic | Coventry Health Care | 99663VA0140015 | Catastrophic 100% POS | EPOS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://via.coventryco | www.coventryhealthcare.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70358 | VA | FRANKLIN | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70359 | VA | FRANKLIN | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70360 | VA | FRANKLIN | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70361 | VA | FRANKLIN | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70362 | VA | FRANKLIN | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70363 | VA | FRANKLIN | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70364 | VA | FRANKLIN | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70365 | VA | FRANKLIN | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70366 | VA | FRANKLIN | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70367 | VA | FRANKLIN | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70368 | VA | FRANKLIN | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70369 | VA | FRANKLIN | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70370 | VA | FRANKLIN | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60% | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70371 | VA | FRANKLIN | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70372 | VA | FRANKLIN | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 70373 | VA | FRANKLIN | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 70374 | VA | FRANKLIN | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 70375 | VA | FRANKLIN | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 70376 | VA | FRANKLIN | Catastrophic | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 70377 | VA | FRANKLIN | Catastrophic | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 70378 | VA | FRANKLIN | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 70379 | VA | FRANKLIN | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 70380 | VA | FRANKLIN | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 70381 | VA | FRANKLIN | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 70382 | VA | FRANKLIN | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70383 | VA | FRANKLIN | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70384 | VA | FRANKLIN | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70385 | VA | FRANKLIN | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70386 | VA | FRANKLIN | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70387 | VA | FRANKLIN | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70388 | VA | FRANKLIN | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70389 | VA | FRANKLIN | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70390 | VA | FRANKLIN | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70391 | VA | FRANKLIN | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70392 | VA | FRANKLIN | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70393 | VA | FRANKLIN | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70394 | VA | FRANKLIN | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70395 | VA | FRANKLIN | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70396 | VA | FRANKLIN | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70397 | VA | FRANKLIN | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 70398 | VA | FRANKLIN | Gold | Coventry Health Care | 99663VA0140001 | Gold $5 Copay POS F | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70399 | VA | FRANKLIN | Silver | Coventry Health Care | 99663VA0140002 | Silver $10 Copay POS | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70400 | VA | FRANKLIN | Bronze | Coventry Health Care | 99663VA0140003 | Bronze $10 Copay PO | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70401 | VA | FRANKLIN | Bronze | Coventry Health Care | 99663VA0140004 | Bronze Deductible On | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70402 | VA | FRANKLIN | Catastro | Coventry Health Care | 99663VA0140005 | Catastrophic 100% PO | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70403 | VA | FRANKLIN | Gold | Coventry Health Care | 99663VA0140012 | Gold $5 Copay POS F | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70404 | VA | FRANKLIN | Silver | Coventry Health Care | 99663VA0140013 | Silver $10 Copay POS | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70405 | VA | FRANKLIN | Bronze | Coventry Health Care | 99663VA0140014 | Bronze $10 Copay PO | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70406 | VA | FRANKLIN | Bronze | Coventry Health Care | 99663VA0140015 | Bronze Deductible On | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70407 | VA | FRANKLIN | Catastro | Coventry Health Care | 99663VA0140016 | Catastrophic 100% PO | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70408 | VA | FRANKLIN CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70409 | VA | FRANKLIN CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70410 | VA | FRANKLIN CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70411 | VA | FRANKLIN CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70412 | VA | FRANKLIN CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70413 | VA | FRANKLIN CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70414 | VA | FRANKLIN CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70415 | VA | FRANKLIN CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70416 | VA | FRANKLIN CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70417 | VA | FRANKLIN CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70418 | VA | FRANKLIN CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70419 | VA | FRANKLIN CITY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70420 | VA | FRANKLIN CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70421 | VA | FRANKLIN CITY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70422 | VA | FRANKLIN CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70423 | VA | FRANKLIN CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70424 | VA | FRANKLIN CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70425 | VA | FRANKLIN CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70426 | VA | FRANKLIN CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70427 | VA | FRANKLIN CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70428 | VA | FRANKLIN CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70429 | VA | FRANKLIN CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70430 | VA | FRANKLIN CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70431 | VA | FRANKLIN CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70432 | VA | FRANKLIN CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70433 | VA | FRANKLIN CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70434 | VA | FRANKLIN CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70435 | VA | FRANKLIN CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 70436 | VA | FREDERICK | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70437 | VA | FREDERICK | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70438 | VA | FREDERICK | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70439 | VA | FREDERICK | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70440 | VA | FREDERICK | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70441 | VA | FREDERICK | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70442 | VA | FREDERICK | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70443 | VA | FREDERICK | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70444 | VA | FREDERICK | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70445 | VA | FREDERICK | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70446 | VA | FREDERICK | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70447 | VA | FREDERICK | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70448 | VA | FREDERICK | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70449 | VA | FREDERICK | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70450 | VA | FREDERICK | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70451 | VA | FREDERICK | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70452 | VA | FREDERICK | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70453 | VA | FREDERICK | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70454 | VA | FREDERICK | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70455 | VA | FREDERICK | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70456 | VA | FREDERICK | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70457 | VA | FREDERICK | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70458 | VA | FREDERICK | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70459 | VA | FREDERICK | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70460 | VA | FREDERICK | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70461 | VA | FREDERICK | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70462 | VA | FREDERICK | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70463 | VA | FREDERICK | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 70464 | VA | FREDERICKSBURG | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70465 | VA | FREDERICKSBURG | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70466 | VA | FREDERICKSBURG | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70467 | VA | FREDERICKSBURG | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70468 | VA | FREDERICKSBURG | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70469 | VA | FREDERICKSBURG | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70470 | VA | FREDERICKSBURG | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70471 | VA | FREDERICKSBURG | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70472 | VA | FREDERICKSBURG | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70473 | VA | FREDERICKSBURG | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70474 | VA | FREDERICKSBURG | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70475 | VA | FREDERICKSBURG | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70476 | VA | FREDERICKSBURG | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70477 | VA | FREDERICKSBURG | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70478 | VA | FREDERICKSBURG | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70479 | VA | FREDERICKSBURG | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70480 | VA | FREDERICKSBURG | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70481 | VA | FREDERICKSBURG | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70482 | VA | FREDERICKSBURG | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70483 | VA | FREDERICKSBURG | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | FREDERICKSBURG | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | FREDERICKSBURG | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | FREDERICKSBURG | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | FREDERICKSBURG | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | FREDERICKSBURG | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | X | | | | | | |
| VA | FREDERICKSBURG | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | FREDERICKSBURG | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com www.anthem.com/VASelect | | | | | | | | | | |
| VA | FREDERICKSBURG | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com www.anthem.com/VASelect | | | X | | | | | | |
| VA | FREDERICKSBURG | Silver | Kaiser Permanente | 95185VA0530001 | KP VA Gold 0/20/Den HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc http://individual-family.kaise http://info.kp.org/healthplans/www.kp.org/formulary | | | | | | | | | | |
| VA | FREDERICKSBURG | Gold | Kaiser Permanente | 95185VA0530002 | KP VA Gold 1000/20/ HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc http://individual-family.kaise http://info.kp.org/healthplans/www.kp.org/formulary | | | | | | | | | | |
| VA | FREDERICKSBURG | Silver | Kaiser Permanente | 95185VA0530003 | KP VA Silver 1500/30 HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc http://individual-family.kaise http://info.kp.org/healthplans/www.kp.org/formulary | | | | | | | | | | |
| VA | FREDERICKSBURG | Silver | Kaiser Permanente | 95185VA0530004 | KP VA Silver 2500/30 HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc http://individual-family.kaise http://info.kp.org/healthplans/www.kp.org/formulary | | | | | | | | | | |
| VA | FREDERICKSBURG | Silver | Kaiser Permanente | 95185VA0530005 | KP VA Silver 1750/25 HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc http://individual-family.kaise http://info.kp.org/healthplans/www.kp.org/formulary | | | | | | | | | | |
| VA | FREDERICKSBURG | Bronze | Kaiser Permanente | 95185VA0530006 | KP VA Bronze 4500/5 HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc http://individual-family.kaise http://info.kp.org/healthplans/www.kp.org/formulary | | | | | | | | | | |
| VA | FREDERICKSBURG | Bronze | Kaiser Permanente | 95185VA0530007 | KP VA Bronze 4500/5 HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc http://individual-family.kaise http://info.kp.org/healthplans/www.kp.org/formulary | | | | | | | | | | |
| VA | FREDERICKSBURG | Bronze | Kaiser Permanente | 95185VA0530008 | KP VA Bronze 5000/3 HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc http://individual-family.kaise http://info.kp.org/healthplans/www.kp.org/formulary | | | | | | | | | | |
| VA | FREDERICKSBURG | Catastro | Kaiser Permanente | 95185VA0530009 | KP VA Catastrophic 6 HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc http://individual-family.kaise http://info.kp.org/healthplans/www.kp.org/formulary | | | | | | | | | | |
| VA | GALAX CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GALAX CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GALAX CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GALAX CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GALAX CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GALAX CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GALAX CITY | Silver | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GALAX CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GALAX CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GALAX CITY | Silver | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GALAX CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GALAX CITY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GALAX CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500, 60%, HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GALAX CITY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GALAX CITY | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | | | | | | | | | |
| VA | GALAX CITY | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | | | | | | | | | |
| VA | GALAX CITY | Bronze | Aetna Life Insurance | 38234VA0060003 | Aetna AdvantagePlus PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | X | | | | | | | | |
| VA | GALAX CITY | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | X | | | | | | | | |
| VA | GALAX CITY | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | | | | | | | | | |
| VA | GALAX CITY | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic_MO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | | | | | | | | | |
| VA | GALAX CITY | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 P PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | X | | | | | | | | |
| VA | GALAX CITY | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 P PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | X | | | | | | | | |
| VA | GALAX CITY | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | X | | | | | | | | |
| VA | GALAX CITY | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | X | | | | | | | | |
| VA | GALAX CITY | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | | | | | | | | | |
| VA | GALAX CITY | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000_N PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | | | | | | | | | |
| VA | GALAX CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | GALAX CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | GALAX CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | GALAX CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | GALAX CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | X | | | | | | |
| VA | GALAX CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | GALAX CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | GALAX CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | GALAX CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | GALAX CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | X | | | | | | |
| VA | GALAX CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | GALAX CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com www.anthem.com/VASelect | | | | | | | | | | |
| VA | GILES | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GILES | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GILES | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GILES | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GILES | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GILES | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GILES | Silver | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GILES | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GILES | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GILES | Silver | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GILES | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GILES | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GILES | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500, 60%, HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GILES | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | X | | | | | | | | |
| VA | GILES | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | | | | | | | | | |
| VA | GILES | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | | | | | | | | | |
| VA | GILES | Bronze | Aetna Life Insurance | 38234VA0060003 | Aetna AdvantagePlus PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | X | | | | | | | | |
| VA | GILES | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | X | | | | | | | | |
| VA | GILES | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | | | | | | | | | |
| VA | GILES | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic_MO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | | | | | | | | | |
| VA | GILES | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 P PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | X | | | | | | | | |
| VA | GILES | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 P PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | X | | | | | | | | |
| VA | GILES | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | X | | | | | | | | |
| VA | GILES | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | X | | | | | | | | |
| VA | GILES | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | | | | | | | | | |
| VA | GILES | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000_N PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indivi | | | | | | | | | | |
| VA | GILES | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | GILES | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | GILES | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | GILES | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | GILES | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | X | | | | | | |
| VA | GILES | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | GILES | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | GILES | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | GILES | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | GILES | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | X | | | | | | |
| VA | GILES | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com/d www.anthem.com/VASelect | | | | | | | | | | |
| VA | GILES | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com www.anthem.com/VASelect | | | | | | | | | | |
| VA | GILES | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe http://file.anthem.com/032 http://www.sbc.anthem.com www.anthem.com/VASelect | | | X | | | | | | |
| VA | GILES | Gold | Coventry Health Car | 99663VA0140001 | Silver $5 Copay POS POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry www.coventryone.com/pos http://www.coventryhealthcar www.c1formularylox.com | | | | | | | | | | |
| VA | GILES | Silver | Coventry Health Car | 99663VA0140002 | Silver $10 Copay POS POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry www.coventryone.com/pos http://www.coventryhealthcar www.c1formularylox.com | | | | | | | | | | |
| VA | GILES | Bronze | Coventry Health Car | 99663VA0140003 | Bronze $10 Copay PO POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry www.coventryone.com/pos http://www.coventryhealthcar www.c1formularylox.com | | | | | | | | | | |
| VA | GILES | Bronze | Coventry Health Car | 99663VA0140005 | Bronze Deductible On POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry www.coventryone.com/pos http://www.coventryhealthcar www.c1formularylox.com | | | | | | | | | | |
| VA | GILES | Catastro | Coventry Health Car | 99663VA0140005 | Catastrophic 100% PC POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry www.coventryone.com/pos http://www.coventryhealthcar www.c1formularylox.com | | | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70586 | VA | GILES | Gold | Coventry Health Care | 99663VA0140012 | Gold $5 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | | | | | | | | | | | |
| 70587 | VA | GILES | Silver | Coventry Health Care | 99663VA0140013 | Silver $10 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | | | | | | | | | | | |
| 70588 | VA | GILES | Bronze | Coventry Health Care | 99663VA0140014 | Bronze $10 Copay PPO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | | | | | | | | | | | |
| 70589 | VA | GILES | Bronze | Coventry Health Care | 99663VA0140015 | Bronze Deductible On | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | | | | | | | | | | | |
| 70590 | VA | GILES | Catastrophic | Coventry Health Care | 99663VA0140016 | Catastrophic 100% PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | | | | | | | | | | | |
| 70591 | VA | GLOUCESTER | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70592 | VA | GLOUCESTER | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70593 | VA | GLOUCESTER | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70594 | VA | GLOUCESTER | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70595 | VA | GLOUCESTER | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70596 | VA | GLOUCESTER | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70597 | VA | GLOUCESTER | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70598 | VA | GLOUCESTER | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70599 | VA | GLOUCESTER | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70600 | VA | GLOUCESTER | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70601 | VA | GLOUCESTER | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70602 | VA | GLOUCESTER | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70603 | VA | GLOUCESTER | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70604 | VA | GLOUCESTER | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70605 | VA | GLOUCESTER | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| 70606 | VA | GLOUCESTER | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| 70607 | VA | GLOUCESTER | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 70608 | VA | GLOUCESTER | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 70609 | VA | GLOUCESTER | Catastrophic | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| 70610 | VA | GLOUCESTER | Catastrophic | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| 70611 | VA | GLOUCESTER | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 70612 | VA | GLOUCESTER | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 70613 | VA | GLOUCESTER | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 70614 | VA | GLOUCESTER | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 70615 | VA | GLOUCESTER | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| 70616 | VA | GLOUCESTER | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| 70617 | VA | GLOUCESTER | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70618 | VA | GLOUCESTER | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70619 | VA | GLOUCESTER | Silver | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70620 | VA | GLOUCESTER | Silver | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70621 | VA | GLOUCESTER | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| 70622 | VA | GLOUCESTER | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70623 | VA | GLOUCESTER | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70624 | VA | GLOUCESTER | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70625 | VA | GLOUCESTER | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70626 | VA | GLOUCESTER | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70627 | VA | GLOUCESTER | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| 70628 | VA | GLOUCESTER | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70629 | VA | GLOUCESTER | Silver | HealthKeepers, Inc. | 88380VA0680001 | Anthem Blue Cross an | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70630 | VA | GLOUCESTER | Gold | HealthKeepers, Inc. | 88380VA0680002 | Anthem Blue Cross an | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70631 | VA | GOODLAND | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70632 | VA | GOODLAND | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70633 | VA | GOODLAND | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70634 | VA | GOODLAND | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70635 | VA | GOODLAND | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70636 | VA | GOODLAND | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70637 | VA | GOODLAND | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70638 | VA | GOODLAND | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70639 | VA | GOODLAND | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70640 | VA | GOODLAND | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70641 | VA | GOODLAND | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70642 | VA | GOODLAND | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70643 | VA | GOODLAND | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70644 | VA | GOODLAND | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70645 | VA | GOODLAND | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| 70646 | VA | GOODLAND | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| 70647 | VA | GOODLAND | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 70648 | VA | GOODLAND | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 70649 | VA | GOODLAND | Catastrophic | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| 70650 | VA | GOODLAND | Catastrophic | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| 70651 | VA | GOODLAND | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 70652 | VA | GOODLAND | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 70653 | VA | GOODLAND | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 70654 | VA | GOODLAND | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 70655 | VA | GOODLAND | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| 70656 | VA | GOODLAND | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| 70657 | VA | GOODLAND | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70658 | VA | GOODLAND | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70659 | VA | GOODLAND | Silver | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70660 | VA | GOODLAND | Silver | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70661 | VA | GOODLAND | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| 70662 | VA | GOODLAND | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70663 | VA | GOODLAND | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70664 | VA | GOODLAND | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70665 | VA | GOODLAND | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70666 | VA | GOODLAND | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70667 | VA | GOODLAND | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| 70668 | VA | GOODLAND | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70669 | VA | GOODLAND | Silver | HealthKeepers, Inc. | 88380VA0680001 | Anthem Blue Cross an | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70670 | VA | GOODLAND | Gold | HealthKeepers, Inc. | 88380VA0680002 | Anthem Blue Cross an | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70671 | VA | GRAYSON | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70672 | VA | GRAYSON | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70673 | VA | GRAYSON | Silver | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70674 | VA | GRAYSON | Silver | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70675 | VA | GRAYSON | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| 70676 | VA | GRAYSON | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70677 | VA | GRAYSON | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70678 | VA | GRAYSON | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70679 | VA | GRAYSON | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70680 | VA | GRAYSON | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70681 | VA | GRAYSON | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| 70682 | VA | GRAYSON | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70683 | VA | GRAYSON | Silver | HealthKeepers, Inc. | 88380VA0680001 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70684 | VA | GRAYSON | Gold | HealthKeepers, Inc. | 88380VA0680002 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 70685 | VA | GREENE | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70686 | VA | GREENE | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 70687 | VA | GREENE | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70688 | VA | GREENE | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70689 | VA | GREENE | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70690 | VA | GREENE | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70691 | VA | GREENE | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70692 | VA | GREENE | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70693 | VA | GREENE | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70694 | VA | GREENE | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70695 | VA | GREENE | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70696 | VA | GREENE | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70697 | VA | GREENE | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60% | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70698 | VA | GREENE | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70699 | VA | GREENE | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70700 | VA | GREENE | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70701 | VA | GREENE | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70702 | VA | GREENE | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70703 | VA | GREENE | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| 70704 | VA | GREENE | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70705 | VA | GREENE | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70706 | VA | GREENE | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70707 | VA | GREENE | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70708 | VA | GREENE | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70709 | VA | GREENE | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| 70710 | VA | GREENE | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70711 | VA | GREENE | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70712 | VA | GREENE | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 70713 | VA | GREENE | Gold | Coventry Health Care | 99663VA0140001 | Gold $5 Copay POS | EPOS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 70714 | VA | GREENE | Silver | Coventry Health Care | 99663VA0140002 | Silver $10 Copay PO | EPOS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 70715 | VA | GREENE | Bronze | Coventry Health Care | 99663VA0140003 | Bronze $10 Copay PO | EPOS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 70716 | VA | GREENE | Bronze | Coventry Health Care | 99663VA0140004 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 70717 | VA | GREENE | Catastrophic | Coventry Health Care | 99663VA0140005 | Catastrophic 100% PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 70718 | VA | GREENE | Gold | Coventry Health Care | 99663VA0140012 | Gold $5 Copay POS | EPOS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 70719 | VA | GREENE | Silver | Coventry Health Care | 99663VA0140013 | Silver $10 Copay PO | EPOS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 70720 | VA | GREENE | Bronze | Coventry Health Care | 99663VA0140014 | Bronze $10 Copay PO | EPOS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 70721 | VA | GREENE | Bronze | Coventry Health Care | 99663VA0140015 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 70722 | VA | GREENE | Catastrophic | Coventry Health Care | 99663VA0140016 | Catastrophic 100% PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 70723 | VA | GREENSVILLE | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70724 | VA | GREENSVILLE | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70725 | VA | GREENSVILLE | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70726 | VA | GREENSVILLE | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70727 | VA | GREENSVILLE | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70728 | VA | GREENSVILLE | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70729 | VA | GREENSVILLE | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70730 | VA | GREENSVILLE | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70731 | VA | GREENSVILLE | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70732 | VA | GREENSVILLE | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70733 | VA | GREENSVILLE | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70734 | VA | GREENSVILLE | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70735 | VA | GREENSVILLE | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70736 | VA | GREENSVILLE | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70737 | VA | GREENSVILLE | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70738 | VA | GREENSVILLE | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70739 | VA | GREENSVILLE | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70740 | VA | GREENSVILLE | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70741 | VA | GREENSVILLE | Silver | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| 70742 | VA | GREENSVILLE | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70743 | VA | GREENSVILLE | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70744 | VA | GREENSVILLE | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70745 | VA | GREENSVILLE | Gold | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70746 | VA | GREENSVILLE | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70747 | VA | GREENSVILLE | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| 70748 | VA | GREENSVILLE | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70749 | VA | GREENSVILLE | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70750 | VA | GREENSVILLE | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 70751 | VA | HALIFAX | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70752 | VA | HALIFAX | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70753 | VA | HALIFAX | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70754 | VA | HALIFAX | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70755 | VA | HALIFAX | Silver | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| 70756 | VA | HALIFAX | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70757 | VA | HALIFAX | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70758 | VA | HALIFAX | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70759 | VA | HALIFAX | Gold | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70760 | VA | HALIFAX | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70761 | VA | HALIFAX | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| 70762 | VA | HALIFAX | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70763 | VA | HALIFAX | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70764 | VA | HALIFAX | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 70765 | VA | HAMPTON CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70766 | VA | HAMPTON CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70767 | VA | HAMPTON CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70768 | VA | HAMPTON CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70769 | VA | HAMPTON CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70770 | VA | HAMPTON CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70771 | VA | HAMPTON CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70772 | VA | HAMPTON CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70773 | VA | HAMPTON CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70774 | VA | HAMPTON CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70775 | VA | HAMPTON CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70776 | VA | HAMPTON CITY | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70777 | VA | HAMPTON CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70778 | VA | HAMPTON CITY | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 70779 | VA | HAMPTON CITY | Bronze | Aetna Life Insurance | 38234VA060001 | Aetna Advantage 635 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 70780 | VA | HAMPTON CITY | Bronze | Aetna Life Insurance | 38234VA060002 | Aetna Advantage 635 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 70781 | VA | HAMPTON CITY | Bronze | Aetna Life Insurance | 38234VA060003 | Aetna AdvantagePlus | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 70782 | VA | HAMPTON CITY | Bronze | Aetna Life Insurance | 38234VA060004 | Aetna AdvantagePlus | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 70783 | VA | HAMPTON CITY | Catastrophic | Aetna Life Insurance | 38234VA060005 | Aetna Basic | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 70784 | VA | HAMPTON CITY | Silver | Aetna Life Insurance | 38234VA060006 | Aetna Basic MO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 70785 | VA | HAMPTON CITY | Silver | Aetna Life Insurance | 38234VA060011 | Aetna Premier 2000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 70786 | VA | HAMPTON CITY | Gold | Aetna Life Insurance | 38234VA060012 | Aetna Premier 2000 P | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 70787 | VA | HAMPTON CITY | Silver | Aetna Life Insurance | 38234VA060014 | Aetna Classic 3500 P | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 70788 | VA | HAMPTON CITY | Silver | Aetna Life Insurance | 38234VA060015 | Aetna Classic 5000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 70790 | VA | HAMPTON CITY | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70791 | VA | HAMPTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70792 | VA | HAMPTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70793 | VA | HAMPTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70794 | VA | HAMPTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70795 | VA | HAMPTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70796 | VA | HAMPTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70797 | VA | HAMPTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70798 | VA | HAMPTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70799 | VA | HAMPTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70800 | VA | HAMPTON CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70801 | VA | HAMPTON CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70802 | VA | HAMPTON CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70803 | VA | HAMPTON CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70804 | VA | HAMPTON CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 70805 | VA | HANOVER | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70806 | VA | HANOVER | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70807 | VA | HANOVER | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70808 | VA | HANOVER | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70809 | VA | HANOVER | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70810 | VA | HANOVER | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70811 | VA | HANOVER | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70812 | VA | HANOVER | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70813 | VA | HANOVER | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70814 | VA | HANOVER | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70815 | VA | HANOVER | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70816 | VA | HANOVER | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70817 | VA | HANOVER | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70818 | VA | HANOVER | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70819 | VA | HANOVER | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70820 | VA | HANOVER | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70821 | VA | HANOVER | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 70822 | VA | HANOVER | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 70823 | VA | HANOVER | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70824 | VA | HANOVER | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70825 | VA | HANOVER | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 70826 | VA | HANOVER | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 70827 | VA | HANOVER | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 70828 | VA | HANOVER | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 70829 | VA | HANOVER | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70830 | VA | HANOVER | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 70831 | VA | HANOVER | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70832 | VA | HANOVER | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70833 | VA | HANOVER | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70834 | VA | HANOVER | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70835 | VA | HANOVER | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70836 | VA | HANOVER | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70837 | VA | HANOVER | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70838 | VA | HANOVER | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70839 | VA | HANOVER | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70840 | VA | HANOVER | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70841 | VA | HANOVER | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70842 | VA | HANOVER | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70843 | VA | HANOVER | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70844 | VA | HANOVER | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 70845 | VA | HANOVER | Gold | Kaiser Permanente | 95185VA0530001 | KP VA Gold 0/20/Den | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 70846 | VA | HANOVER | Gold | Kaiser Permanente | 95185VA0530002 | KP VA Gold 1000/20/I | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 70847 | VA | HANOVER | Silver | Kaiser Permanente | 95185VA0530003 | KP VA Silver 1500/30 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 70848 | VA | HANOVER | Silver | Kaiser Permanente | 95185VA0530004 | KP VA Silver 2500/30 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 70849 | VA | HANOVER | Silver | Kaiser Permanente | 95185VA0530005 | KP VA Silver 1750/25 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 70850 | VA | HANOVER | Bronze | Kaiser Permanente | 95185VA0530006 | KP VA Bronze 4500/5 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 70851 | VA | HANOVER | Bronze | Kaiser Permanente | 95185VA0530007 | KP VA Bronze 4500/5 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 70852 | VA | HANOVER | Bronze | Kaiser Permanente | 95185VA0530008 | KP VA Bronze 5000/3 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 70853 | VA | HANOVER | Catastro | Kaiser Permanente | 95185VA0530009 | KP VA Catastrophic 6 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 70854 | VA | HANOVER | Gold | Coventry Health Car | 99663VA0140006 | Gold $0 Copay POS ( | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70855 | VA | HANOVER | Silver | Coventry Health Car | 99663VA0140007 | Silver $10 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70856 | VA | HANOVER | Bronze | Coventry Health Car | 99663VA0140008 | Bronze $15 Copay PC | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70857 | VA | HANOVER | Gold | Coventry Health Car | 99663VA0140017 | Gold $0 Copay POS ( | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70858 | VA | HANOVER | Silver | Coventry Health Car | 99663VA0140018 | Silver $10 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70859 | VA | HANOVER | Bronze | Coventry Health Car | 99663VA0140019 | Bronze $15 Copay PC | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70860 | VA | HANOVER | Bronze | Coventry Health Car | 99663VA0140023 | Bronze Deductible On | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70861 | VA | HANOVER | Catastro | Coventry Health Car | 99663VA0140024 | Catastrophic 100% HI | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70862 | VA | HANOVER | Bronze | Coventry Health Car | 99663VA0140027 | Bronze Deductible On | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70863 | VA | HANOVER | Catastro | Coventry Health Car | 99663VA0140028 | Catastrophic 100% HI | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 70864 | VA | HARRISONBURG CI | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70865 | VA | HARRISONBURG CI | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70866 | VA | HARRISONBURG CI | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70867 | VA | HARRISONBURG CI | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70868 | VA | HARRISONBURG CI | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70869 | VA | HARRISONBURG CI | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70870 | VA | HARRISONBURG CI | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70871 | VA | HARRISONBURG CI | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70872 | VA | HARRISONBURG CI | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70873 | VA | HARRISONBURG CI | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70874 | VA | HARRISONBURG CI | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70875 | VA | HARRISONBURG CI | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70876 | VA | HARRISONBURG CI | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70877 | VA | HARRISONBURG CI | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70878 | VA | HARRISONBURG CI | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70879 | VA | HARRISONBURG CI | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70880 | VA | HARRISONBURG CI | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70881 | VA | HARRISONBURG CI | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70882 | VA | HARRISONBURG CI | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70883 | VA | HARRISONBURG CI | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70884 | VA | HARRISONBURG CI | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70885 | VA | HARRISONBURG CI | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70886 | VA | HARRISONBURG CI | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70887 | VA | HARRISONBURG CI | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70888 | VA | HARRISONBURG CI | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 70889 | VA | HARRISONBURG CI | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 70890 | VA | HARRISONBURG CI | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70891 | VA | HARRISONBURG CI | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70892 | VA | HENRICO | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70893 | VA | HENRICO | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70894 | VA | HENRICO | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70895 | VA | HENRICO | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70896 | VA | HENRICO | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70897 | VA | HENRICO | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70898 | VA | HENRICO | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70899 | VA | HENRICO | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70900 | VA | HENRICO | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70901 | VA | HENRICO | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70902 | VA | HENRICO | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70903 | VA | HENRICO | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70904 | VA | HENRICO | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500, 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70905 | VA | HENRICO | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70906 | VA | HENRICO | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 70907 | VA | HENRICO | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 70908 | VA | HENRICO | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 70909 | VA | HENRICO | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 70910 | VA | HENRICO | Catastrophic | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 70911 | VA | HENRICO | Catastrophic | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 70912 | VA | HENRICO | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 70913 | VA | HENRICO | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 70914 | VA | HENRICO | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 70915 | VA | HENRICO | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 70916 | VA | HENRICO | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 70917 | VA | HENRICO | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 70918 | VA | HENRICO | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70919 | VA | HENRICO | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70920 | VA | HENRICO | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70921 | VA | HENRICO | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70922 | VA | HENRICO | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| 70923 | VA | HENRICO | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70924 | VA | HENRICO | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70925 | VA | HENRICO | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70926 | VA | HENRICO | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70927 | VA | HENRICO | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70928 | VA | HENRICO | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| 70929 | VA | HENRICO | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70930 | VA | HENRICO | Silver | Anthem Blue Cross and | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70931 | VA | HENRICO | Gold | Anthem Blue Cross and | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 70932 | VA | HENRICO | Gold | Coventry Health Can | 99663VA0140006 | Gold $0 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70933 | VA | HENRICO | Silver | Coventry Health Can | 99663VA0140007 | Silver $10 Copay PO | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70934 | VA | HENRICO | Bronze | Coventry Health Can | 99663VA0140008 | Bronze $15 Copay PO | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70935 | VA | HENRICO | Gold | Coventry Health Can | 99663VA0140017 | Gold $0 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70936 | VA | HENRICO | Silver | Coventry Health Can | 99663VA0140018 | Silver $10 Copay PO | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70937 | VA | HENRICO | Bronze | Coventry Health Can | 99663VA0140019 | Bronze $15 Copay PO | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70938 | VA | HENRICO | Bronze | Coventry Health Can | 99663VA0140023 | Bronze Deductible On | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70939 | VA | HENRICO | Catastrophic | Coventry Health Can | 99663VA0140024 | Catastrophic 100% HI | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70940 | VA | HENRICO | Bronze | Coventry Health Can | 99663VA0140027 | Bronze Deductible On | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70941 | VA | HENRICO | Catastrophic | Coventry Health Can | 99663VA0140028 | Catastrophic 100% HI | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70942 | VA | HENRY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70943 | VA | HENRY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70944 | VA | HENRY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70945 | VA | HENRY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70946 | VA | HENRY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70947 | VA | HENRY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70948 | VA | HENRY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70949 | VA | HENRY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70950 | VA | HENRY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70951 | VA | HENRY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70952 | VA | HENRY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70953 | VA | HENRY | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70954 | VA | HENRY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500, 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70955 | VA | HENRY | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70956 | VA | HENRY | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 70957 | VA | HENRY | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 70958 | VA | HENRY | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 70959 | VA | HENRY | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 70960 | VA | HENRY | Catastrophic | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 70961 | VA | HENRY | Catastrophic | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 70962 | VA | HENRY | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 70963 | VA | HENRY | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 70964 | VA | HENRY | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 70965 | VA | HENRY | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 70966 | VA | HENRY | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 70967 | VA | HENRY | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 70968 | VA | HENRY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70969 | VA | HENRY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70970 | VA | HENRY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70971 | VA | HENRY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70972 | VA | HENRY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| 70973 | VA | HENRY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70974 | VA | HENRY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70975 | VA | HENRY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70976 | VA | HENRY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70977 | VA | HENRY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70978 | VA | HENRY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| 70979 | VA | HENRY | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 70980 | VA | HENRY | Silver | Anthem Blue Cross and | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 70981 | VA | HENRY | Gold | Anthem Blue Cross and | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 70982 | VA | HENRY | Gold | Coventry Health Can | 99663VA0140006 | Gold $0 Copay POS | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70983 | VA | HENRY | Silver | Coventry Health Can | 99663VA0140007 | Silver $10 Copay PO | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70984 | VA | HENRY | Bronze | Coventry Health Can | 99663VA0140008 | Bronze $15 Copay PO | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70985 | VA | HENRY | Gold | Coventry Health Can | 99663VA0140017 | Gold $0 Copay POS | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70986 | VA | HENRY | Silver | Coventry Health Can | 99663VA0140018 | Silver $10 Copay PO | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70987 | VA | HENRY | Bronze | Coventry Health Can | 99663VA0140019 | Bronze $15 Copay PO | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70988 | VA | HENRY | Bronze | Coventry Health Can | 99663VA0140023 | Bronze Deductible On | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70989 | VA | HENRY | Catastrophic | Coventry Health Can | 99663VA0140024 | Catastrophic 100% HI | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70990 | VA | HENRY | Bronze | Coventry Health Can | 99663VA0140027 | Bronze Deductible On | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70991 | VA | HENRY | Catastrophic | Coventry Health Can | 99663VA0140028 | Catastrophic 100% HI | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/hm | http://www.coventryhealthca | c1formularyhix.com | | | | | | | |
| 70992 | VA | HIGHLAND | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70993 | VA | HIGHLAND | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 70994 | VA | HIGHLAND | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70995 | VA | HIGHLAND | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70996 | VA | HIGHLAND | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70997 | VA | HIGHLAND | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70998 | VA | HIGHLAND | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 70999 | VA | HIGHLAND | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71000 | VA | HIGHLAND | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71001 | VA | HIGHLAND | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71002 | VA | HIGHLAND | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71003 | VA | HIGHLAND | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71004 | VA | HIGHLAND | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71005 | VA | HIGHLAND | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71006 | VA | HIGHLAND | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71007 | VA | HIGHLAND | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71008 | VA | HIGHLAND | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71009 | VA | HIGHLAND | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71010 | VA | HIGHLAND | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71011 | VA | HIGHLAND | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71012 | VA | HIGHLAND | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71013 | VA | HIGHLAND | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71014 | VA | HIGHLAND | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71015 | VA | HIGHLAND | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71016 | VA | HIGHLAND | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71017 | VA | HIGHLAND | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71018 | VA | HIGHLAND | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 71019 | VA | HIGHLAND | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 71020 | VA | HOPEWELL CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71021 | VA | HOPEWELL CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71022 | VA | HOPEWELL CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71023 | VA | HOPEWELL CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71024 | VA | HOPEWELL CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71025 | VA | HOPEWELL CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71026 | VA | HOPEWELL CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71027 | VA | HOPEWELL CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71028 | VA | HOPEWELL CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71029 | VA | HOPEWELL CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71030 | VA | HOPEWELL CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71031 | VA | HOPEWELL CITY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71032 | VA | HOPEWELL CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71033 | VA | HOPEWELL CITY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71034 | VA | HOPEWELL CITY | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71035 | VA | HOPEWELL CITY | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71036 | VA | HOPEWELL CITY | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71037 | VA | HOPEWELL CITY | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71038 | VA | HOPEWELL CITY | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71039 | VA | HOPEWELL CITY | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71040 | VA | HOPEWELL CITY | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71041 | VA | HOPEWELL CITY | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71042 | VA | HOPEWELL CITY | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71043 | VA | HOPEWELL CITY | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71044 | VA | HOPEWELL CITY | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71045 | VA | HOPEWELL CITY | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71046 | VA | HOPEWELL CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71047 | VA | HOPEWELL CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71048 | VA | HOPEWELL CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71049 | VA | HOPEWELL CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71050 | VA | HOPEWELL CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71051 | VA | HOPEWELL CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71052 | VA | HOPEWELL CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71053 | VA | HOPEWELL CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71054 | VA | HOPEWELL CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71055 | VA | HOPEWELL CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71056 | VA | HOPEWELL CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71057 | VA | HOPEWELL CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71058 | VA | HOPEWELL CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 71059 | VA | HOPEWELL CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 71060 | VA | ISLE OF WIGHT | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71061 | VA | ISLE OF WIGHT | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71062 | VA | ISLE OF WIGHT | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71063 | VA | ISLE OF WIGHT | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71064 | VA | ISLE OF WIGHT | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71065 | VA | ISLE OF WIGHT | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71066 | VA | ISLE OF WIGHT | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71067 | VA | ISLE OF WIGHT | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71068 | VA | ISLE OF WIGHT | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71069 | VA | ISLE OF WIGHT | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71070 | VA | ISLE OF WIGHT | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71071 | VA | ISLE OF WIGHT | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71072 | VA | ISLE OF WIGHT | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71073 | VA | ISLE OF WIGHT | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71074 | VA | ISLE OF WIGHT | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71075 | VA | ISLE OF WIGHT | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71076 | VA | ISLE OF WIGHT | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71077 | VA | ISLE OF WIGHT | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71078 | VA | ISLE OF WIGHT | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71079 | VA | ISLE OF WIGHT | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71080 | VA | ISLE OF WIGHT | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71081 | VA | ISLE OF WIGHT | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71082 | VA | ISLE OF WIGHT | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71083 | VA | ISLE OF WIGHT | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71084 | VA | ISLE OF WIGHT | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71085 | VA | ISLE OF WIGHT | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71086 | VA | ISLE OF WIGHT | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71087 | VA | ISLE OF WIGHT | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71088 | VA | ISLE OF WIGHT | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71089 | VA | ISLE OF WIGHT | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71090 | VA | ISLE OF WIGHT | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71091 | VA | ISLE OF WIGHT | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71092 | VA | ISLE OF WIGHT | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71093 | VA | ISLE OF WIGHT | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71094 | VA | ISLE OF WIGHT | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71095 | VA | ISLE OF WIGHT | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71096 | VA | ISLE OF WIGHT | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| 71097 | VA | ISLE OF WIGHT | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71098 | VA | ISLE OF WIGHT | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross and | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71099 | VA | ISLE OF WIGHT | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross and | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71100 | VA | JAMES CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71101 | VA | JAMES CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71102 | VA | JAMES CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71103 | VA | JAMES CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71104 | VA | JAMES CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71105 | VA | JAMES CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71106 | VA | JAMES CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71107 | VA | JAMES CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71108 | VA | JAMES CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71109 | VA | JAMES CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71110 | VA | JAMES CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71111 | VA | JAMES CITY | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71112 | VA | JAMES CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71113 | VA | JAMES CITY | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71114 | VA | JAMES CITY | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | | | | | | | |
| 71115 | VA | JAMES CITY | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | | | | | | | |
| 71116 | VA | JAMES CITY | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | X | | | | | | |
| 71117 | VA | JAMES CITY | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | X | | | | | | |
| 71118 | VA | JAMES CITY | Catastrophic | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | | | | | | | |
| 71119 | VA | JAMES CITY | Catastrophic | Aetna Life Insurance | 38234VA0060008 | Aetna Basic  MO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | | | | | | | |
| 71120 | VA | JAMES CITY | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | X | | | | | | |
| 71121 | VA | JAMES CITY | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | X | | | | | | |
| 71122 | VA | JAMES CITY | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | X | | | | | | |
| 71123 | VA | JAMES CITY | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | X | | | | | | |
| 71124 | VA | JAMES CITY | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | X | | | | | | |
| 71125 | VA | JAMES CITY | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | X | | | | | | |
| 71126 | VA | JAMES CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71127 | VA | JAMES CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71128 | VA | JAMES CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71129 | VA | JAMES CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71130 | VA | JAMES CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| 71131 | VA | JAMES CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71132 | VA | JAMES CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71133 | VA | JAMES CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71134 | VA | JAMES CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71135 | VA | JAMES CITY | Silver | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71136 | VA | JAMES CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| 71137 | VA | JAMES CITY | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71138 | VA | JAMES CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross and | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71139 | VA | JAMES CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross and | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71140 | VA | KING AND QUEEN | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71141 | VA | KING AND QUEEN | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71142 | VA | KING AND QUEEN | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71143 | VA | KING AND QUEEN | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71144 | VA | KING AND QUEEN | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71145 | VA | KING AND QUEEN | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71146 | VA | KING AND QUEEN | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71147 | VA | KING AND QUEEN | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71148 | VA | KING AND QUEEN | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71149 | VA | KING AND QUEEN | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71150 | VA | KING AND QUEEN | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71151 | VA | KING AND QUEEN | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71152 | VA | KING AND QUEEN | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71153 | VA | KING AND QUEEN | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71154 | VA | KING AND QUEEN | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | | | | | | | |
| 71155 | VA | KING AND QUEEN | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | | | | | | | |
| 71156 | VA | KING AND QUEEN | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | X | | | | | | |
| 71157 | VA | KING AND QUEEN | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | X | | | | | | |
| 71158 | VA | KING AND QUEEN | Catastrophic | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | | | | | | | |
| 71159 | VA | KING AND QUEEN | Catastrophic | Aetna Life Insurance | 38234VA0060008 | Aetna Basic  MO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | | | | | | | |
| 71160 | VA | KING AND QUEEN | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | X | | | | | | |
| 71161 | VA | KING AND QUEEN | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | X | | | | | | |
| 71162 | VA | KING AND QUEEN | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | X | | | | | | |
| 71163 | VA | KING AND QUEEN | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | X | | | | | | |
| 71164 | VA | KING AND QUEEN | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | X | | | | | | |
| 71165 | VA | KING AND QUEEN | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivic | http://www.aetna.com/indivic | http://www.aetna.com/indivi | X | | | | | | |
| 71166 | VA | KING AND QUEEN | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71167 | VA | KING AND QUEEN | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71168 | VA | KING AND QUEEN | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71169 | VA | KING AND QUEEN | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71170 | VA | KING AND QUEEN | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| 71171 | VA | KING AND QUEEN | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71172 | VA | KING AND QUEEN | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71173 | VA | KING AND QUEEN | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71174 | VA | KING AND QUEEN | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71175 | VA | KING AND QUEEN | Silver | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71176 | VA | KING AND QUEEN | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| 71177 | VA | KING AND QUEEN | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71178 | VA | KING AND QUEEN | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross and | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71179 | VA | KING AND QUEEN | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross and | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71180 | VA | KING GEORGE | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71181 | VA | KING GEORGE | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71182 | VA | KING GEORGE | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71183 | VA | KING GEORGE | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71184 | VA | KING GEORGE | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71185 | VA | KING GEORGE | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71186 | VA | KING GEORGE | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71187 | VA | KING GEORGE | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71188 | VA | KING GEORGE | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71189 | VA | KING GEORGE | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71190 | VA | KING GEORGE | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71191 | VA | KING GEORGE | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71192 | VA | KING GEORGE | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71193 | VA | KING GEORGE | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| 71194 | VA | KING GEORGE | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71195 | VA | KING GEORGE | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71196 | VA | KING GEORGE | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| 71197 | VA | KING GEORGE | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | KING GEORGE | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | KING GEORGE | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | KING GEORGE | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | KING GEORGE | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | KING GEORGE | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | KING GEORGE | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | KING GEORGE | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | KING GEORGE | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | KING GEORGE | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.Blue.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | KING GEORGE | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.Blue.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | KING GEORGE | Gold | Kaiser Permanente | 95185VA0530001 | KP VA Gold 0/20/Den | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoaccess | http://individual-family.kaise | http://info.kp.org/healthplans | www.kp.org/formulary | | X | | | | | |
| VA | KING GEORGE | Gold | Kaiser Permanente | 95185VA0530002 | KP VA Gold 1000/20 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoaccess | http://individual-family.kaise | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | KING GEORGE | Silver | Kaiser Permanente | 95185VA0530003 | KP VA Silver 1500/30 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoaccess | http://individual-family.kaise | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | KING GEORGE | Silver | Kaiser Permanente | 95185VA0530004 | KP VA Silver 2500/30 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoaccess | http://individual-family.kaise | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | KING GEORGE | Silver | Kaiser Permanente | 95185VA0530005 | KP VA Silver 1750/25 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoaccess | http://individual-family.kaise | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | KING GEORGE | Bronze | Kaiser Permanente | 95185VA0530006 | KP VA Bronze 4500/5 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoaccess | http://individual-family.kaise | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | KING GEORGE | Bronze | Kaiser Permanente | 95185VA0530007 | KP VA Bronze 4500/5 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoaccess | http://individual-family.kaise | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | KING GEORGE | Bronze | Kaiser Permanente | 95185VA0530008 | KP VA Bronze 5000/3 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoaccess | http://individual-family.kaise | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | KING GEORGE | Catastrophic | Kaiser Permanente | 95185VA0530009 | KP VA Catastrophic 6 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoaccess | http://individual-family.kaise | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | KING WILLIAM | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | KING WILLIAM | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | KING WILLIAM | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | KING WILLIAM | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | KING WILLIAM | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | KING WILLIAM | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | KING WILLIAM | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | KING WILLIAM | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | KING WILLIAM | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | KING WILLIAM | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | KING WILLIAM | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | KING WILLIAM | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | KING WILLIAM | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_5 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | KING WILLIAM | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | KING WILLIAM | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | KING WILLIAM | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | KING WILLIAM | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | KING WILLIAM | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | KING WILLIAM | Catastrophic | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | KING WILLIAM | Catastrophic | Aetna Life Insurance | 38234VA0060008 | Aetna Basic MO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | KING WILLIAM | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | KING WILLIAM | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | KING WILLIAM | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | KING WILLIAM | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | KING WILLIAM | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | KING WILLIAM | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | KING WILLIAM | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | KING WILLIAM | Silver | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | KING WILLIAM | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | KING WILLIAM | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | KING WILLIAM | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | KING WILLIAM | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | KING WILLIAM | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | KING WILLIAM | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | KING WILLIAM | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | KING WILLIAM | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | KING WILLIAM | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | KING WILLIAM | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.Blue.anthem.com | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | KING WILLIAM | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.Blue.anthem.com | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | LANCASTER | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LANCASTER | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LANCASTER | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LANCASTER | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LANCASTER | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LANCASTER | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LANCASTER | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LANCASTER | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LANCASTER | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LANCASTER | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LANCASTER | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LANCASTER | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LANCASTER | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_5 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LANCASTER | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LANCASTER | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | LANCASTER | Bronze | Aetna Life Insurance | 38234VA0060003 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | LANCASTER | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | LANCASTER | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | LANCASTER | Catastrophic | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | LANCASTER | Catastrophic | Aetna Life Insurance | 38234VA0060008 | Aetna Basic MO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | LANCASTER | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | LANCASTER | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | LANCASTER | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | LANCASTER | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | LANCASTER | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | LANCASTER | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | LANCASTER | Silver | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | LANCASTER | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | LANCASTER | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | LANCASTER | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | LANCASTER | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | LANCASTER | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | LANCASTER | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | LANCASTER | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | LANCASTER | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | LANCASTER | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | LANCASTER | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.Blue.anthem.com | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | LANCASTER | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.Blue.anthem.com | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | LEE | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | LEE | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | LEE | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEE | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| VA | LEE | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEE | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEE | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEE | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEE | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEE | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| VA | LEE | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEE | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEE | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEXINGTON CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | LEXINGTON CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | LEXINGTON CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | LEXINGTON CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | LEXINGTON CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | LEXINGTON CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | LEXINGTON CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | LEXINGTON CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | LEXINGTON CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | LEXINGTON CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | LEXINGTON CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | LEXINGTON CITY | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | LEXINGTON CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500, 60%, X | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | LEXINGTON CITY | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350, MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | LEXINGTON CITY | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| VA | LEXINGTON CITY | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| VA | LEXINGTON CITY | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | X | | | | |
| VA | LEXINGTON CITY | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | X | | | | |
| VA | LEXINGTON CITY | Catastrophic | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| VA | LEXINGTON CITY | Catastrophic | Aetna Life Insurance | 38234VA0060008 | Aetna Basic MO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| VA | LEXINGTON CITY | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | X | | | | |
| VA | LEXINGTON CITY | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | X | | | | |
| VA | LEXINGTON CITY | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | X | | | | |
| VA | LEXINGTON CITY | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | X | | | | |
| VA | LEXINGTON CITY | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | X | | | | |
| VA | LEXINGTON CITY | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | X | | | | |
| VA | LEXINGTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEXINGTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| VA | LEXINGTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEXINGTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEXINGTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| VA | LEXINGTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEXINGTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEXINGTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEXINGTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEXINGTON CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEXINGTON CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| VA | LEXINGTON CITY | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEXINGTON CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LEXINGTON CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LOUDOUN | Silver | CareFirst BlueChoice | 10207VA0350001 | BlueChoice Silver $2 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| VA | LOUDOUN | Gold | CareFirst BlueChoice | 10207VA0350002 | BlueChoice Gold $0 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| VA | LOUDOUN | Gold | CareFirst BlueChoice | 10207VA0350003 | BlueChoice Gold $1,000 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| VA | LOUDOUN | Catastrophic | CareFirst BlueChoice | 10207VA0350004 | BlueChoice Young Adult | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| VA | LOUDOUN | Silver | CareFirst BlueChoice | 10207VA0390001 | BlueChoice HSA Bronze | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| VA | LOUDOUN | Bronze | CareFirst BlueChoice | 10207VA0390002 | BlueChoice HSA Bronze | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| VA | LOUDOUN | Silver | CareFirst BlueChoice | 10207VA0390003 | BlueChoice HSA Silver | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| VA | LOUDOUN | Bronze | CareFirst BlueChoice | 10207VA0400001 | BlueChoice Plus Bronze | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| VA | LOUDOUN | Silver | CareFirst BlueChoice | 10207VA0400002 | BlueChoice Plus Silver | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| VA | LOUDOUN | Silver | CareFirst BlueChoice | 10207VA0410001 | HealthyBlue Gold $1 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| VA | LOUDOUN | Platinum | CareFirst BlueChoice | 10207VA0410002 | HealthyBlue Platinum | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| VA | LOUDOUN | Bronze | Innovation Health Ins | 12028VA0010001 | IH Advantage 6350 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | | | | | | | | | | | |
| VA | LOUDOUN | Bronze | Innovation Health Ins | 12028VA0010002 | IH Advantage 6350 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | | | | | | | | | | | |
| VA | LOUDOUN | Bronze | Innovation Health Ins | 12028VA0010005 | IH AdvantagePlus 55 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | | | | | | | X | | | | |
| VA | LOUDOUN | Bronze | Innovation Health Ins | 12028VA0010006 | IH AdvantagePlus 55 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | | | | | | | X | | | | |
| VA | LOUDOUN | Catastrophic | Innovation Health Ins | 12028VA0010007 | IH Basic | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | | | | | | | | | | | |
| VA | LOUDOUN | Catastrophic | Innovation Health Ins | 12028VA0010008 | IH Basic MO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | | | | | | | | | | | |
| VA | LOUDOUN | Gold | Innovation Health Ins | 12028VA0010011 | IH Premier 2000 PD | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | | | | | | | X | | | | |
| VA | LOUDOUN | Gold | Innovation Health Ins | 12028VA0010012 | IH Premier 2000 PD | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | | | | | | | X | | | | |
| VA | LOUDOUN | Silver | Innovation Health Ins | 12028VA0010013 | IH Classic 3500 PD | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | | | | | | | X | | | | |
| VA | LOUDOUN | Silver | Innovation Health Ins | 12028VA0010014 | IH Classic 3500 PD | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | | | | | | | X | | | | |
| VA | LOUDOUN | Silver | Innovation Health Ins | 12028VA0010015 | IH Classic 5000 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | | | | | | | X | | | | |
| VA | LOUDOUN | Silver | Innovation Health Ins | 12028VA0010016 | IH Classic 5000 MO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-833-2957 | 1-866-833-2957 | 1-866-833-2957 | | | | | | | X | | | | |
| VA | LOUDOUN | Gold | Group Hospitalization | 40308VA020001 | BlueCross BlueShield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| VA | LOUDOUN | Platinum | Group Hospitalization | 40308VA020001 | BluePreferred Platinum | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| VA | LOUDOUN | Silver | Group Hospitalization | 40308VA020001 | BluePreferred HSA Br | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| VA | LOUDOUN | Bronze | Group Hospitalization | 40308VA020001 | BluePreferred Bronze | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| VA | LOUDOUN | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LOUDOUN | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| VA | LOUDOUN | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LOUDOUN | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LOUDOUN | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| VA | LOUDOUN | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LOUDOUN | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LOUDOUN | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LOUDOUN | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LOUDOUN | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LOUDOUN | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| VA | LOUDOUN | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LOUDOUN | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LOUDOUN | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | LOUDOUN | Gold | Kaiser Permanente | 95185VA0530001 | KP VA Gold 0/20/Den | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | | | | | | X | | | | | |
| VA | LOUDOUN | Gold | Kaiser Permanente | 95185VA0530002 | KP VA Gold 1000/20/ | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | | | | | | X | | | | | |
| VA | LOUDOUN | Silver | Kaiser Permanente | 95185VA0530003 | KP VA Silver 1500/30 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | | | | | | X | | | | | |
| VA | LOUDOUN | Silver | Kaiser Permanente | 95185VA0530004 | KP VA Silver 2500/30 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | | | | | | X | | | | | |
| VA | LOUDOUN | Silver | Kaiser Permanente | 95185VA0530005 | KP VA Silver 1750/25 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | | | | | | X | | | | | |
| VA | LOUDOUN | Bronze | Kaiser Permanente | 95185VA0530006 | KP VA Bronze 4500/4 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | | | | | | X | | | | | |
| VA | LOUDOUN | Bronze | Kaiser Permanente | 95185VA0530007 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | | | | | | X | | | | | |
| VA | LOUDOUN | Bronze | Kaiser Permanente | 95185VA0530008 | KP VA Bronze 5000/3 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | | | | | | X | | | | | |
| VA | LOUISA | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | LOUISA | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LOUISA | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LOUISA | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LOUISA | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LOUISA | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LOUISA | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LOUISA | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LOUISA | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LOUISA | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LOUISA | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LOUISA | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LOUISA | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_R | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LOUISA | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LOUISA | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LOUISA | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LOUISA | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LOUISA | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LOUISA | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | X | | | | | |
| VA | LOUISA | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LOUISA | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LOUISA | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LOUISA | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LOUISA | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LOUISA | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | X | | | | | |
| VA | LOUISA | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepe | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LOUISA | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross a | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | LOUISA | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross a | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | LOUISA | Gold | Kaiser Permanente | 95185VA0530001 | KP VA Gold 0/20/Deri | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | LOUISA | Gold | Kaiser Permanente | 95185VA0530002 | KP VA Gold 1000/20/R | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | LOUISA | Silver | Kaiser Permanente | 95185VA0530003 | KP VA Silver 1500/30 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | LOUISA | Silver | Kaiser Permanente | 95185VA0530004 | KP VA Silver 2500/30 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | LOUISA | Silver | Kaiser Permanente | 95185VA0530005 | KP VA Silver 1750/25 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | LOUISA | Bronze | Kaiser Permanente | 95185VA0530006 | KP VA Bronze 4500/5 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | LOUISA | Bronze | Kaiser Permanente | 95185VA0530007 | KP VA Bronze 4500/5 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | LOUISA | Bronze | Kaiser Permanente | 95185VA0530008 | KP VA Bronze 5000/3 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | LOUISA | Catastro | Kaiser Permanente | 95185VA0530009 | KP VA Catastrophic 6 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | LUNENBURG | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LUNENBURG | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LUNENBURG | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LUNENBURG | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LUNENBURG | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LUNENBURG | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LUNENBURG | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LUNENBURG | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LUNENBURG | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LUNENBURG | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LUNENBURG | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LUNENBURG | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LUNENBURG | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_R | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LUNENBURG | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LUNENBURG | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LUNENBURG | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LUNENBURG | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LUNENBURG | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LUNENBURG | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | X | | | | | |
| VA | LUNENBURG | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LUNENBURG | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LUNENBURG | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LUNENBURG | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LUNENBURG | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LUNENBURG | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | X | | | | | |
| VA | LUNENBURG | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LUNENBURG | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross a | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | LUNENBURG | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross a | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | LYNCHBURG CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LYNCHBURG CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LYNCHBURG CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LYNCHBURG CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LYNCHBURG CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LYNCHBURG CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LYNCHBURG CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LYNCHBURG CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LYNCHBURG CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LYNCHBURG CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LYNCHBURG CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LYNCHBURG CITY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LYNCHBURG CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_R | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LYNCHBURG CITY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | LYNCHBURG CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepe | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LYNCHBURG CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepe | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LYNCHBURG CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepe | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LYNCHBURG CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepe | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LYNCHBURG CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | X | | | | | |
| VA | LYNCHBURG CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LYNCHBURG CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LYNCHBURG CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LYNCHBURG CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LYNCHBURG CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LYNCHBURG CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepe | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | X | | | | | |
| VA | LYNCHBURG CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepe | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/V | www.anthem.com/VASelect | | | | | | | |
| VA | LYNCHBURG CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross a | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | LYNCHBURG CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross a | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | MADISON | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | MADISON | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | MADISON | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | MADISON | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | MADISON | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | MADISON | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | MADISON | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | MADISON | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | MADISON | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | MADISON | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | MADISON | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c... | http://public.optimahealth.c... | http://public.optimahealth.... | www.optimahealth.com/HIX | | X | | | | | |
| VA | MADISON | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c... | http://public.optimahealth.c... | http://public.optimahealth.... | www.optimahealth.com/HIX | | X | | | | | |
| VA | MADISON | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_XHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c... | http://public.optimahealth.c... | http://public.optimahealth.... | www.optimahealth.com/HIX | | X | | | | | |
| VA | MADISON | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c... | http://public.optimahealth.c... | http://public.optimahealth.... | www.optimahealth.com/HIX | | X | | | | | |
| VA | MADISON | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MADISON | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MADISON | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MADISON | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MADISON | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | MADISON | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MADISON | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MADISON | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MADISON | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MADISON | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MADISON | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | MADISON | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MADISON | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross and | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MADISON | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | MANASSAS CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | MANASSAS CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | MANASSAS CITY | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross and | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross and | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | MANASSAS CITY | Gold | Kaiser Permanente | 95185VA0530001 | KP VA Gold 0/20/Den | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac... | http://individual-family.kais... | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | MANASSAS CITY | Gold | Kaiser Permanente | 95185VA0530002 | KP VA Gold 1000/20/F | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac... | http://individual-family.kais... | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | MANASSAS CITY | Silver | Kaiser Permanente | 95185VA0530003 | KP VA Silver 1500/30 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac... | http://individual-family.kais... | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | MANASSAS CITY | Silver | Kaiser Permanente | 95185VA0530004 | KP VA Silver 2500/30 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac... | http://individual-family.kais... | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | MANASSAS CITY | Silver | Kaiser Permanente | 95185VA0530005 | KP VA Silver 1750/25 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac... | http://individual-family.kais... | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | MANASSAS CITY | Bronze | Kaiser Permanente | 95185VA0530006 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac... | http://individual-family.kais... | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | MANASSAS CITY | Bronze | Kaiser Permanente | 95185VA0530007 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac... | http://individual-family.kais... | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | MANASSAS CITY | Bronze | Kaiser Permanente | 95185VA0530008 | KP VA Bronze 5000/3 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac... | http://individual-family.kais... | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | MANASSAS CITY | Catastrophic | Kaiser Permanente | 95185VA0530009 | KP VA Catastrophic 6 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac... | http://individual-family.kais... | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | MANASSAS PARK C | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS PARK C | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS PARK C | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS PARK C | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS PARK C | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | MANASSAS PARK C | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS PARK C | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS PARK C | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS PARK C | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS PARK C | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS PARK C | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | MANASSAS PARK C | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepers | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS PARK C | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross and | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MANASSAS PARK C | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross and | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | MANASSAS PARK C | Gold | Kaiser Permanente | 95185VA0530001 | KP VA Gold 0/20/Den | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac... | http://individual-family.kais... | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | MANASSAS PARK C | Gold | Kaiser Permanente | 95185VA0530002 | KP VA Gold 1000/20/F | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac... | http://individual-family.kais... | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | MANASSAS PARK C | Silver | Kaiser Permanente | 95185VA0530003 | KP VA Silver 1500/30 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac... | http://individual-family.kais... | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | MANASSAS PARK C | Silver | Kaiser Permanente | 95185VA0530004 | KP VA Silver 2500/30 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac... | http://individual-family.kais... | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | MANASSAS PARK C | Silver | Kaiser Permanente | 95185VA0530005 | KP VA Silver 1750/25 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac... | http://individual-family.kais... | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | MANASSAS PARK C | Bronze | Kaiser Permanente | 95185VA0530006 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac... | http://individual-family.kais... | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | MANASSAS PARK C | Bronze | Kaiser Permanente | 95185VA0530007 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac... | http://individual-family.kais... | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | MANASSAS PARK C | Bronze | Kaiser Permanente | 95185VA0530008 | KP VA Bronze 5000/3 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac... | http://individual-family.kais... | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | MANASSAS PARK C | Catastrophic | Kaiser Permanente | 95185VA0530009 | KP VA Catastrophic 6 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoac... | http://individual-family.kais... | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | MARTINSVILLE CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c... | http://public.optimahealth.c... | http://public.optimahealth.... | www.optimahealth.com/HIX | | X | | | | | |
| VA | MARTINSVILLE CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c... | http://public.optimahealth.c... | http://public.optimahealth.... | www.optimahealth.com/HIX | | X | | | | | |
| VA | MARTINSVILLE CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c... | http://public.optimahealth.c... | http://public.optimahealth.... | www.optimahealth.com/HIX | | X | | | | | |
| VA | MARTINSVILLE CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c... | http://public.optimahealth.c... | http://public.optimahealth.... | www.optimahealth.com/HIX | | X | | | | | |
| VA | MARTINSVILLE CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c... | http://public.optimahealth.c... | http://public.optimahealth.... | www.optimahealth.com/HIX | | X | | | | | |
| VA | MARTINSVILLE CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c... | http://public.optimahealth.c... | http://public.optimahealth.... | www.optimahealth.com/HIX | | X | | | | | |
| VA | MARTINSVILLE CITY | Silver | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c... | http://public.optimahealth.c... | http://public.optimahealth.... | www.optimahealth.com/HIX | | X | | | | | |
| VA | MARTINSVILLE CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c... | http://public.optimahealth.c... | http://public.optimahealth.... | www.optimahealth.com/HIX | | X | | | | | |
| VA | MARTINSVILLE CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c... | http://public.optimahealth.c... | http://public.optimahealth.... | www.optimahealth.com/HIX | | X | | | | | |
| VA | MARTINSVILLE CITY | Silver | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c... | http://public.optimahealth.c... | http://public.optimahealth.... | www.optimahealth.com/HIX | | X | | | | | |
| VA | MARTINSVILLE CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c... | http://public.optimahealth.c... | http://public.optimahealth.... | www.optimahealth.com/HIX | | X | | | | | |
| VA | MARTINSVILLE CITY | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c... | http://public.optimahealth.c... | http://public.optimahealth.... | www.optimahealth.com/HIX | | X | | | | | |
| VA | MARTINSVILLE CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_X | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c... | http://public.optimahealth.c... | http://public.optimahealth.... | www.optimahealth.com/HIX | | X | | | | | |
| VA | MARTINSVILLE CITY | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c... | http://public.optimahealth.c... | http://public.optimahealth.... | www.optimahealth.com/HIX | | X | | | | | |
| VA | MARTINSVILLE CITY | Silver | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | | | | | | | |
| VA | MARTINSVILLE CITY | Silver | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | | | | | | | |
| VA | MARTINSVILLE CITY | Bronze | Aetna Life Insurance | 38234VA0060003 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | | | | | | | |
| VA | MARTINSVILLE CITY | Silver | Aetna Life Insurance | 38234VA0060006 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | | | | | | | |
| VA | MARTINSVILLE CITY | Bronze | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | | | | | | | |
| VA | MARTINSVILLE CITY | Silver | Aetna Life Insurance | 38234VA0060011 | Aetna Classic MO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | | | | | | | |
| VA | MARTINSVILLE CITY | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | | X | | | | | |
| VA | MARTINSVILLE CITY | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 2500 P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | | X | | | | | |
| VA | MARTINSVILLE CITY | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | | | | | | | |
| VA | MARTINSVILLE CITY | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | http://www.aetna.com/individ... | | X | | | | | |
| VA | MARTINSVILLE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MARTINSVILLE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MARTINSVILLE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MARTINSVILLE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MARTINSVILLE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | MARTINSVILLE CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MARTINSVILLE CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MARTINSVILLE CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MARTINSVILLE CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MARTINSVILLE CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |
| VA | MARTINSVILLE CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | X | | | | | |
| VA | MARTINSVILLE CITY | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe... | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/VASelect | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 71606 | VA | MARTINSVILLE CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 71607 | VA | MARTINSVILLE CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 71608 | VA | MARTINSVILLE CITY | Gold | Coventry Health Care | 99663VA0140009 | Gold $0 Copay POS ( | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 71609 | VA | MARTINSVILLE CITY | Silver | Coventry Health Care | 99663VA0140010 | Silver $10 Copay Care | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 71610 | VA | MARTINSVILLE CITY | Bronze | Coventry Health Care | 99663VA0140011 | Bronze $15 Copay PC | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 71611 | VA | MARTINSVILLE CITY | Gold | Coventry Health Care | 99663VA0140020 | Gold $0 Copay POS ( | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 71612 | VA | MARTINSVILLE CITY | Silver | Coventry Health Care | 99663VA0140021 | Silver $10 Copay POS | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 71613 | VA | MARTINSVILLE CITY | Bronze | Coventry Health Care | 99663VA0140022 | Bronze $15 Copay PC | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 71614 | VA | MARTINSVILLE CITY | Bronze | Coventry Health Care | 99663VA0140025 | Bronze Deductible On | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 71615 | VA | MARTINSVILLE CITY | Catastro | Coventry Health Care | 99663VA0140026 | Catastrophic 100% HI | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 71616 | VA | MARTINSVILLE CITY | Bronze | Coventry Health Care | 99663VA0140029 | Bronze Deductible On | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 71617 | VA | MARTINSVILLE CITY | Catastro | Coventry Health Care | 99663VA0140030 | Catastrophic 100% HI | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 71618 | VA | MATHEWS | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71619 | VA | MATHEWS | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71620 | VA | MATHEWS | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71621 | VA | MATHEWS | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71622 | VA | MATHEWS | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71623 | VA | MATHEWS | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71624 | VA | MATHEWS | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71625 | VA | MATHEWS | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71626 | VA | MATHEWS | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71627 | VA | MATHEWS | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71628 | VA | MATHEWS | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71629 | VA | MATHEWS | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71630 | VA | MATHEWS | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71631 | VA | MATHEWS | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71632 | VA | MATHEWS | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71633 | VA | MATHEWS | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71634 | VA | MATHEWS | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71635 | VA | MATHEWS | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71636 | VA | MATHEWS | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71637 | VA | MATHEWS | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71638 | VA | MATHEWS | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71639 | VA | MATHEWS | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71640 | VA | MATHEWS | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71641 | VA | MATHEWS | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71642 | VA | MATHEWS | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71643 | VA | MATHEWS | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71644 | VA | MATHEWS | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71645 | VA | MATHEWS | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71646 | VA | MATHEWS | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71647 | VA | MATHEWS | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71648 | VA | MATHEWS | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71649 | VA | MATHEWS | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71650 | VA | MATHEWS | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71651 | VA | MATHEWS | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71652 | VA | MATHEWS | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71653 | VA | MATHEWS | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71654 | VA | MATHEWS | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71655 | VA | MATHEWS | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepe | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71656 | VA | MATHEWS | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 71657 | VA | MATHEWS | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 71658 | VA | MECKLENBURG | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71659 | VA | MECKLENBURG | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71660 | VA | MECKLENBURG | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71661 | VA | MECKLENBURG | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71662 | VA | MECKLENBURG | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71663 | VA | MECKLENBURG | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71664 | VA | MECKLENBURG | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71665 | VA | MECKLENBURG | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71666 | VA | MECKLENBURG | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71667 | VA | MECKLENBURG | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71668 | VA | MECKLENBURG | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71669 | VA | MECKLENBURG | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71670 | VA | MECKLENBURG | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71671 | VA | MECKLENBURG | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71672 | VA | MECKLENBURG | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71673 | VA | MECKLENBURG | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71674 | VA | MECKLENBURG | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71675 | VA | MECKLENBURG | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71676 | VA | MECKLENBURG | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71677 | VA | MECKLENBURG | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71678 | VA | MECKLENBURG | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71679 | VA | MECKLENBURG | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71680 | VA | MECKLENBURG | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71681 | VA | MECKLENBURG | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71682 | VA | MECKLENBURG | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71683 | VA | MECKLENBURG | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeepe | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71684 | VA | MECKLENBURG | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 71685 | VA | MECKLENBURG | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 71686 | VA | MIDDLESEX | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71687 | VA | MIDDLESEX | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71688 | VA | MIDDLESEX | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71689 | VA | MIDDLESEX | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71690 | VA | MIDDLESEX | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71691 | VA | MIDDLESEX | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71692 | VA | MIDDLESEX | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71693 | VA | MIDDLESEX | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71694 | VA | MIDDLESEX | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71695 | VA | MIDDLESEX | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71696 | VA | MIDDLESEX | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71697 | VA | MIDDLESEX | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71698 | VA | MIDDLESEX | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71699 | VA | MIDDLESEX | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealt | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71700 | VA | MIDDLESEX | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71701 | VA | MIDDLESEX | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71702 | VA | MIDDLESEX | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71703 | VA | MIDDLESEX | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71704 | VA | MIDDLESEX | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71705 | VA | MIDDLESEX | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71706 | VA | MIDDLESEX | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71707 | VA | MIDDLESEX | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 71708 | VA | MIDDLESEX | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71709 | VA | MIDDLESEX | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71710 | VA | MIDDLESEX | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71711 | VA | MIDDLESEX | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71712 | VA | MIDDLESEX | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71713 | VA | MIDDLESEX | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71714 | VA | MIDDLESEX | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71715 | VA | MIDDLESEX | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71716 | VA | MIDDLESEX | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71717 | VA | MIDDLESEX | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71718 | VA | MIDDLESEX | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71719 | VA | MIDDLESEX | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71720 | VA | MIDDLESEX | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71721 | VA | MIDDLESEX | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71722 | VA | MIDDLESEX | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71723 | VA | MIDDLESEX | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71724 | VA | MIDDLESEX | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 71725 | VA | MIDDLESEX | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 71726 | VA | MONTGOMERY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71727 | VA | MONTGOMERY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71728 | VA | MONTGOMERY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71729 | VA | MONTGOMERY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71730 | VA | MONTGOMERY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71731 | VA | MONTGOMERY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71732 | VA | MONTGOMERY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71733 | VA | MONTGOMERY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71734 | VA | MONTGOMERY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71735 | VA | MONTGOMERY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71736 | VA | MONTGOMERY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71737 | VA | MONTGOMERY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71738 | VA | MONTGOMERY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71739 | VA | MONTGOMERY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71740 | VA | MONTGOMERY | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71741 | VA | MONTGOMERY | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71742 | VA | MONTGOMERY | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71743 | VA | MONTGOMERY | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71744 | VA | MONTGOMERY | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71745 | VA | MONTGOMERY | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71746 | VA | MONTGOMERY | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71747 | VA | MONTGOMERY | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71748 | VA | MONTGOMERY | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71749 | VA | MONTGOMERY | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71750 | VA | MONTGOMERY | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71751 | VA | MONTGOMERY | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71752 | VA | MONTGOMERY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71753 | VA | MONTGOMERY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71754 | VA | MONTGOMERY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71755 | VA | MONTGOMERY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71756 | VA | MONTGOMERY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71757 | VA | MONTGOMERY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71758 | VA | MONTGOMERY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71759 | VA | MONTGOMERY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71760 | VA | MONTGOMERY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71761 | VA | MONTGOMERY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71762 | VA | MONTGOMERY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71763 | VA | MONTGOMERY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71764 | VA | MONTGOMERY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 71765 | VA | MONTGOMERY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 71766 | VA | MONTGOMERY | Gold | Coventry Health Car | 99663VA0140001 | Gold $5 Copay POS F | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71767 | VA | MONTGOMERY | Silver | Coventry Health Car | 99663VA0140002 | Silver $10 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71768 | VA | MONTGOMERY | Bronze | Coventry Health Car | 99663VA0140003 | Bronze $10 Copay PC | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71769 | VA | MONTGOMERY | Bronze | Coventry Health Car | 99663VA0140004 | Bronze Deductible On | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71770 | VA | MONTGOMERY | Catastro | Coventry Health Car | 99663VA0140005 | Catastrophic 100% PC | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71771 | VA | MONTGOMERY | Gold | Coventry Health Car | 99663VA0140012 | Gold $5 Copay POS F | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71772 | VA | MONTGOMERY | Silver | Coventry Health Car | 99663VA0140013 | Silver $10 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71773 | VA | MONTGOMERY | Bronze | Coventry Health Car | 99663VA0140014 | Bronze $10 Copay PC | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71774 | VA | MONTGOMERY | Bronze | Coventry Health Car | 99663VA0140015 | Bronze Deductible On | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71775 | VA | MONTGOMERY | Catastro | Coventry Health Car | 99663VA0140016 | Catastrophic 100% PC | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71776 | VA | NELSON | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71777 | VA | NELSON | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71778 | VA | NELSON | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71779 | VA | NELSON | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71780 | VA | NELSON | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71781 | VA | NELSON | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71782 | VA | NELSON | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71783 | VA | NELSON | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71784 | VA | NELSON | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71785 | VA | NELSON | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71786 | VA | NELSON | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71787 | VA | NELSON | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71788 | VA | NELSON | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71789 | VA | NELSON | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 71790 | VA | NELSON | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71791 | VA | NELSON | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71792 | VA | NELSON | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71793 | VA | NELSON | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71794 | VA | NELSON | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71795 | VA | NELSON | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71796 | VA | NELSON | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71797 | VA | NELSON | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71798 | VA | NELSON | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71799 | VA | NELSON | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71800 | VA | NELSON | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71801 | VA | NELSON | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71802 | VA | NELSON | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 71803 | VA | NELSON | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 71804 | VA | NELSON | Gold | Coventry Health Car | 99663VA0140001 | Gold $5 Copay POS F | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71805 | VA | NELSON | Silver | Coventry Health Car | 99663VA0140002 | Silver $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71806 | VA | NELSON | Bronze | Coventry Health Car | 99663VA0140003 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71807 | VA | NELSON | Bronze | Coventry Health Car | 99663VA0140004 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71808 | VA | NELSON | Catastro | Coventry Health Car | 99663VA0140005 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71809 | VA | NELSON | Gold | Coventry Health Car | 99663VA0140012 | Gold $5 Copay POS F | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71810 | VA | NELSON | Silver | Coventry Health Care | 99663/VA0140013 | Silver $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventry.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71811 | VA | NELSON | Bronze | Coventry Health Care | 99663/VA0140014 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventry.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71812 | VA | NELSON | Bronze | Coventry Health Care | 99663/VA0140015 | Bronze Deductible Only | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventry.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71813 | VA | NELSON | Catastro | Coventry Health Care | 99663/VA0140016 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventry.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 71814 | VA | NEW KENT | Gold | Optima Health Plan | 20507/VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71815 | VA | NEW KENT | Silver | Optima Health Plan | 20507/VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71816 | VA | NEW KENT | Gold | Optima Health Plan | 20507/VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71817 | VA | NEW KENT | Silver | Optima Health Plan | 20507/VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71818 | VA | NEW KENT | Bronze | Optima Health Plan | 20507/VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71819 | VA | NEW KENT | Bronze | Optima Health Plan | 20507/VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71820 | VA | NEW KENT | Bronze | Optima Health Plan | 20507/VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71821 | VA | NEW KENT | Bronze | Optima Health Plan | 20507/VA1180004 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71822 | VA | NEW KENT | Bronze | Optima Health Plan | 20507/VA1180005 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71823 | VA | NEW KENT | Bronze | Optima Health Plan | 20507/VA1180006 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71824 | VA | NEW KENT | Bronze | Optima Health Plan | 20507/VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71825 | VA | NEW KENT | Catastro | Optima Health Plan | 20507/VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71826 | VA | NEW KENT | Bronze | Optima Health Plan | 20507/VA1190003 | Vantage 3500_60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71827 | VA | NEW KENT | Catastro | Optima Health Plan | 20507/VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71828 | VA | NEW KENT | Bronze | Aetna Life Insurance | 38234/AO060001 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 71829 | VA | NEW KENT | Bronze | Aetna Life Insurance | 38234/AO060002 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 71830 | VA | NEW KENT | Silver | Aetna Life Insurance | 38234/AO060005 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 71831 | VA | NEW KENT | Bronze | Aetna Life Insurance | 38234/AO060006 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 71832 | VA | NEW KENT | Catastro | Aetna Life Insurance | 38234/AO060007 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 71833 | VA | NEW KENT | Catastro | Aetna Life Insurance | 38234/AO060008 | Aetna Basic | MO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 71834 | VA | NEW KENT | Gold | Aetna Life Insurance | 38234/AO060011 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 71835 | VA | NEW KENT | Gold | Aetna Life Insurance | 38234/AO060012 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 71836 | VA | NEW KENT | Silver | Aetna Life Insurance | 38234/AO060013 | Aetna Classic 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 71837 | VA | NEW KENT | Silver | Aetna Life Insurance | 38234/AO060014 | Aetna Classic 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 71838 | VA | NEW KENT | Silver | Aetna Life Insurance | 38234/AO060015 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 71839 | VA | NEW KENT | Silver | Aetna Life Insurance | 38234/AO060016 | Aetna Classic 5000 | MO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 71840 | VA | NEW KENT | Bronze | HealthKeepers, Inc. | 88380/VA0720001 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71841 | VA | NEW KENT | Bronze | HealthKeepers, Inc. | 88380/VA0720002 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71842 | VA | NEW KENT | Bronze | HealthKeepers, Inc. | 88380/VA0720003 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71843 | VA | NEW KENT | Bronze | HealthKeepers, Inc. | 88380/VA0720004 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71844 | VA | NEW KENT | Bronze | HealthKeepers, Inc. | 88380/VA0720005 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71845 | VA | NEW KENT | Silver | HealthKeepers, Inc. | 88380/VA0720006 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71846 | VA | NEW KENT | Silver | HealthKeepers, Inc. | 88380/VA0720007 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71847 | VA | NEW KENT | Silver | HealthKeepers, Inc. | 88380/VA0720008 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71848 | VA | NEW KENT | Silver | HealthKeepers, Inc. | 88380/VA0720009 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71849 | VA | NEW KENT | Gold | HealthKeepers, Inc. | 88380/AO720010 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71850 | VA | NEW KENT | Gold | HealthKeepers, Inc. | 88380/VA0720011 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71851 | VA | NEW KENT | Catastro | HealthKeepers, Inc. | 88380/AO720012 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71852 | VA | NEW KENT | Silver | HealthKeepers, Inc. | 88380/AO880001 | Anthem Blue Cross a | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com | | | | | | | |
| 71853 | VA | NEW KENT | Gold | HealthKeepers, Inc. | 88380/AO880002 | Anthem Blue Cross a | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com | | | | | | | |
| 71854 | VA | NEWPORT NEWS C | Gold | Optima Health Plan | 20507/VA1170001 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71855 | VA | NEWPORT NEWS C | Silver | Optima Health Plan | 20507/VA1170002 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71856 | VA | NEWPORT NEWS C | Gold | Optima Health Plan | 20507/VA1170003 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71857 | VA | NEWPORT NEWS C | Silver | Optima Health Plan | 20507/VA1170004 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71858 | VA | NEWPORT NEWS C | Bronze | Optima Health Plan | 20507/VA1180001 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71859 | VA | NEWPORT NEWS C | Bronze | Optima Health Plan | 20507/VA1180002 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71860 | VA | NEWPORT NEWS C | Bronze | Optima Health Plan | 20507/VA1180003 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71861 | VA | NEWPORT NEWS C | Bronze | Optima Health Plan | 20507/VA1180004 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71862 | VA | NEWPORT NEWS C | Bronze | Optima Health Plan | 20507/VA1180005 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71863 | VA | NEWPORT NEWS C | Bronze | Optima Health Plan | 20507/VA1180006 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71864 | VA | NEWPORT NEWS C | Bronze | Optima Health Plan | 20507/VA1190001 | Vantage 3500 60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71865 | VA | NEWPORT NEWS C | Catastro | Optima Health Plan | 20507/VA1190002 | Vantage 6350 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71866 | VA | NEWPORT NEWS C | Bronze | Optima Health Plan | 20507/VA1190003 | Vantage 3500_60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71867 | VA | NEWPORT NEWS C | Catastro | Optima Health Plan | 20507/VA1190004 | Vantage 6350_MO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71868 | VA | NEWPORT NEWS C | Bronze | Aetna Life Insurance | 38234/AO060001 | Aetna Advantage 635 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 71869 | VA | NEWPORT NEWS C | Bronze | Aetna Life Insurance | 38234/AO060002 | Aetna Advantage 635 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 71870 | VA | NEWPORT NEWS C | Silver | Aetna Life Insurance | 38234/AO060005 | Aetna AdvantagePlus | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 71871 | VA | NEWPORT NEWS C | Bronze | Aetna Life Insurance | 38234/AO060006 | Aetna AdvantagePlus | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 71872 | VA | NEWPORT NEWS C | Catastro | Aetna Life Insurance | 38234/AO060007 | Aetna Basic | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 71873 | VA | NEWPORT NEWS C | Catastro | Aetna Life Insurance | 38234/AO060008 | Aetna Basic | MO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| 71874 | VA | NEWPORT NEWS C | Gold | Aetna Life Insurance | 38234/AO060011 | Aetna Premier 2000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 71875 | VA | NEWPORT NEWS C | Gold | Aetna Life Insurance | 38234/AO060012 | Aetna Premier 2000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 71876 | VA | NEWPORT NEWS C | Silver | Aetna Life Insurance | 38234/AO060013 | Aetna Classic 3500 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 71877 | VA | NEWPORT NEWS C | Silver | Aetna Life Insurance | 38234/AO060014 | Aetna Classic 3500 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 71878 | VA | NEWPORT NEWS C | Silver | Aetna Life Insurance | 38234/AO060015 | Aetna Classic 5000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 71879 | VA | NEWPORT NEWS C | Silver | Aetna Life Insurance | 38234/AO060016 | Aetna Classic 5000 | MO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 71880 | VA | NEWPORT NEWS C | Bronze | HealthKeepers, Inc. | 88380/AO720001 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71881 | VA | NEWPORT NEWS C | Bronze | HealthKeepers, Inc. | 88380/AO720002 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71882 | VA | NEWPORT NEWS C | Bronze | HealthKeepers, Inc. | 88380/AO720003 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71883 | VA | NEWPORT NEWS C | Bronze | HealthKeepers, Inc. | 88380/AO720004 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71884 | VA | NEWPORT NEWS C | Bronze | HealthKeepers, Inc. | 88380/AO720005 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71885 | VA | NEWPORT NEWS C | Silver | HealthKeepers, Inc. | 88380/AO720006 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71886 | VA | NEWPORT NEWS C | Silver | HealthKeepers, Inc. | 88380/AO720007 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71887 | VA | NEWPORT NEWS C | Silver | HealthKeepers, Inc. | 88380/AO720008 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71888 | VA | NEWPORT NEWS C | Silver | HealthKeepers, Inc. | 88380/AO720009 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71889 | VA | NEWPORT NEWS C | Gold | HealthKeepers, Inc. | 88380/AO720010 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71890 | VA | NEWPORT NEWS C | Gold | HealthKeepers, Inc. | 88380/AO720011 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71891 | VA | NEWPORT NEWS C | Catastro | HealthKeepers, Inc. | 88380/AO720012 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71892 | VA | NEWPORT NEWS C | Silver | HealthKeepers, Inc. | 88380/AO880001 | Anthem Blue Cross a | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com | | | | | | | |
| 71893 | VA | NEWPORT NEWS C | Gold | HealthKeepers, Inc. | 88380/AO880002 | Anthem Blue Cross a | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com | | | | | | | |
| 71894 | VA | NORFOLK CITY | Gold | Optima Health Plan | 20507/VA1170001 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71895 | VA | NORFOLK CITY | Silver | Optima Health Plan | 20507/VA1170002 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71896 | VA | NORFOLK CITY | Gold | Optima Health Plan | 20507/VA1170003 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71897 | VA | NORFOLK CITY | Silver | Optima Health Plan | 20507/VA1170004 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71898 | VA | NORFOLK CITY | Bronze | Optima Health Plan | 20507/VA1180001 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71899 | VA | NORFOLK CITY | Bronze | Optima Health Plan | 20507/VA1180002 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71900 | VA | NORFOLK CITY | Bronze | Optima Health Plan | 20507/VA1180003 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71901 | VA | NORFOLK CITY | Bronze | Optima Health Plan | 20507/VA1180004 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71902 | VA | NORFOLK CITY | Bronze | Optima Health Plan | 20507/VA1180005 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71903 | VA | NORFOLK CITY | Bronze | Optima Health Plan | 20507/VA1180006 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71904 | VA | NORFOLK CITY | Bronze | Optima Health Plan | 20507/VA1190001 | Vantage 3500 60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71905 | VA | NORFOLK CITY | Catastro | Optima Health Plan | 20507/VA1190002 | Vantage 6350 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71906 | VA | NORFOLK CITY | Bronze | Optima Health Plan | 20507/VA1190003 | Vantage 3500_60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71907 | VA | NORFOLK CITY | Catastro | Optima Health Plan | 20507/VA1190004 | Vantage 6350_MO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71908 | VA | NORFOLK CITY | Bronze | HealthKeepers, Inc. | 88380/AO720001 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71909 | VA | NORFOLK CITY | Bronze | HealthKeepers, Inc. | 88380/AO720002 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71910 | VA | NORFOLK CITY | Bronze | HealthKeepers, Inc. | 88380/AO720003 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71911 | VA | NORFOLK CITY | Bronze | HealthKeepers, Inc. | 88380/AO720004 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |

| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71912 | VA | NORFOLK CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71913 | VA | NORFOLK CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71914 | VA | NORFOLK CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71915 | VA | NORFOLK CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71916 | VA | NORFOLK CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71917 | VA | NORFOLK CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71918 | VA | NORFOLK CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71919 | VA | NORFOLK CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71920 | VA | NORFOLK CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 71921 | VA | NORFOLK CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 71922 | VA | NORTHAMPTON | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71923 | VA | NORTHAMPTON | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71924 | VA | NORTHAMPTON | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71925 | VA | NORTHAMPTON | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71926 | VA | NORTHAMPTON | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71927 | VA | NORTHAMPTON | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71928 | VA | NORTHAMPTON | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71929 | VA | NORTHAMPTON | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71930 | VA | NORTHAMPTON | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71931 | VA | NORTHAMPTON | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71932 | VA | NORTHAMPTON | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71933 | VA | NORTHAMPTON | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71934 | VA | NORTHAMPTON | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_N | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71935 | VA | NORTHAMPTON | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71936 | VA | NORTHAMPTON | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71937 | VA | NORTHAMPTON | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71938 | VA | NORTHAMPTON | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71939 | VA | NORTHAMPTON | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71940 | VA | NORTHAMPTON | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71941 | VA | NORTHAMPTON | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71942 | VA | NORTHAMPTON | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71943 | VA | NORTHAMPTON | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71944 | VA | NORTHAMPTON | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71945 | VA | NORTHAMPTON | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71946 | VA | NORTHAMPTON | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71947 | VA | NORTHAMPTON | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71948 | VA | NORTHAMPTON | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 71949 | VA | NORTHAMPTON | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 71950 | VA | NORTHUMBERLND | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71951 | VA | NORTHUMBERLND | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71952 | VA | NORTHUMBERLND | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71953 | VA | NORTHUMBERLND | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71954 | VA | NORTHUMBERLND | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71955 | VA | NORTHUMBERLND | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71956 | VA | NORTHUMBERLND | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71957 | VA | NORTHUMBERLND | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71958 | VA | NORTHUMBERLND | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71959 | VA | NORTHUMBERLND | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71960 | VA | NORTHUMBERLND | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71961 | VA | NORTHUMBERLND | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71962 | VA | NORTHUMBERLND | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_N | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71963 | VA | NORTHUMBERLND | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71964 | VA | NORTHUMBERLND | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71965 | VA | NORTHUMBERLND | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71966 | VA | NORTHUMBERLND | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71967 | VA | NORTHUMBERLND | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71968 | VA | NORTHUMBERLND | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71969 | VA | NORTHUMBERLND | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71970 | VA | NORTHUMBERLND | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71971 | VA | NORTHUMBERLND | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71972 | VA | NORTHUMBERLND | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71973 | VA | NORTHUMBERLND | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 71974 | VA | NORTHUMBERLND | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71975 | VA | NORTHUMBERLND | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: N | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 71976 | VA | NORTHUMBERLND | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71977 | VA | NORTHUMBERLND | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71978 | VA | NORTHUMBERLND | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71979 | VA | NORTHUMBERLND | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71980 | VA | NORTHUMBERLND | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71981 | VA | NORTHUMBERLND | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71982 | VA | NORTHUMBERLND | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71983 | VA | NORTHUMBERLND | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71984 | VA | NORTHUMBERLND | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71985 | VA | NORTHUMBERLND | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71986 | VA | NORTHUMBERLND | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 71987 | VA | NORTHUMBERLND | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 71988 | VA | NORTHUMBERLND | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 71989 | VA | NORTHUMBERLND | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 71990 | VA | NORTON CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71991 | VA | NORTON CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71992 | VA | NORTON CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71993 | VA | NORTON CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71994 | VA | NORTON CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71995 | VA | NORTON CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71996 | VA | NORTON CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71997 | VA | NORTON CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71998 | VA | NORTON CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 71999 | VA | NORTON CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72000 | VA | NORTON CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72001 | VA | NORTON CITY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72002 | VA | NORTON CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_N | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72003 | VA | NORTON CITY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72004 | VA | NORTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72005 | VA | NORTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72006 | VA | NORTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72007 | VA | NORTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72008 | VA | NORTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72009 | VA | NORTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72010 | VA | NORTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72011 | VA | NORTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72012 | VA | NORTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72013 | VA | NORTON CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | NORTON CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | X | | | | | |
| VA | NORTON CITY | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | NORTON CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | NORTON CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | X | | | | | |
| VA | NOTTOWAY | Gold | Optima Health Plan | 20507VA1710001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | NOTTOWAY | Silver | Optima Health Plan | 20507VA1710002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | NOTTOWAY | Gold | Optima Health Plan | 20507VA1710003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | NOTTOWAY | Silver | Optima Health Plan | 20507VA1710034 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | NOTTOWAY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | NOTTOWAY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | NOTTOWAY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | NOTTOWAY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | NOTTOWAY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | NOTTOWAY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | NOTTOWAY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | NOTTOWAY | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | NOTTOWAY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | NOTTOWAY | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | NOTTOWAY | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| VA | NOTTOWAY | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| VA | NOTTOWAY | Silver | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| VA | NOTTOWAY | Silver | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| VA | NOTTOWAY | Catastrophic | Aetna Life Insurance | 38234VA0060008 | Aetna Basic | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| VA | NOTTOWAY | Bronze | Aetna Life Insurance | 38234VA0060038 | Aetna Basic MO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| VA | NOTTOWAY | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| VA | NOTTOWAY | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| VA | NOTTOWAY | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| VA | NOTTOWAY | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| VA | NOTTOWAY | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| VA | NOTTOWAY | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| VA | NOTTOWAY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | NOTTOWAY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | NOTTOWAY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | NOTTOWAY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | X | | | | | |
| VA | NOTTOWAY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | NOTTOWAY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | NOTTOWAY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | NOTTOWAY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | NOTTOWAY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | NOTTOWAY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | X | | | | | |
| VA | NOTTOWAY | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | NOTTOWAY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | NOTTOWAY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | ORANGE | Gold | Optima Health Plan | 20507VA1710001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | ORANGE | Silver | Optima Health Plan | 20507VA1710002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | ORANGE | Gold | Optima Health Plan | 20507VA1710003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | ORANGE | Silver | Optima Health Plan | 20507VA1710034 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | ORANGE | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | ORANGE | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | ORANGE | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | ORANGE | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | ORANGE | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | ORANGE | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | ORANGE | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | ORANGE | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | ORANGE | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | ORANGE | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | ORANGE | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | ORANGE | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | ORANGE | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | ORANGE | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | X | | | | | |
| VA | ORANGE | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | ORANGE | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | ORANGE | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | ORANGE | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | ORANGE | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | ORANGE | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | X | | | | | |
| VA | ORANGE | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | ORANGE | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | ORANGE | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | X | | | | | |
| VA | ORANGE | Gold | Kaiser Permanente | 91815VA0530001 | KP VA Gold 0/20/Dent | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacce | http://www.individual-family. | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | ORANGE | Gold | Kaiser Permanente | 91815VA0530002 | KP VA Gold 1000/20/D | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacce | http://www.individual-family. | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | ORANGE | Silver | Kaiser Permanente | 91815VA0530003 | KP VA Silver 1500/30 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacce | http://www.individual-family. | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | ORANGE | Silver | Kaiser Permanente | 91815VA0530004 | KP VA Silver 2500/30 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacce | http://www.individual-family. | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | ORANGE | Silver | Kaiser Permanente | 91815VA0530005 | KP VA Silver 1750/25 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacce | http://www.individual-family. | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | ORANGE | Bronze | Kaiser Permanente | 91815VA0530006 | KP VA Bronze 4500/50 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacce | http://www.individual-family. | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | ORANGE | Bronze | Kaiser Permanente | 91815VA0530008 | KP VA Bronze 4500/50 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacce | http://www.individual-family. | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | ORANGE | Bronze | Kaiser Permanente | 91815VA0530009 | KP VA Bronze 5000/50 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacce | http://www.individual-family. | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | ORANGE | Catastrophic | Kaiser Permanente | 91815VA0530009 | KP VA Catastrophic 6 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacce | http://www.individual-family. | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | PAGE | Gold | Optima Health Plan | 20507VA1710001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | PAGE | Silver | Optima Health Plan | 20507VA1710002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | PAGE | Gold | Optima Health Plan | 20507VA1710003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | PAGE | Silver | Optima Health Plan | 20507VA1710034 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | PAGE | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | PAGE | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | PAGE | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | PAGE | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | PAGE | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | PAGE | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | PAGE | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | PAGE | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | PAGE | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | PAGE | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | PAGE | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | PAGE | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | PAGE | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | PAGE | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | X | | | | | |
| VA | PAGE | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |
| VA | PAGE | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/VASelec | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72116 | VA | PAGE | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72117 | VA | PAGE | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72118 | VA | PAGE | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72119 | VA | PAGE | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72120 | VA | PAGE | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72121 | VA | PAGE | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross a | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 72122 | VA | PAGE | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross a | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 72123 | VA | PATRICK | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72124 | VA | PATRICK | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72125 | VA | PATRICK | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72126 | VA | PATRICK | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72127 | VA | PATRICK | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 5750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72128 | VA | PATRICK | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72129 | VA | PATRICK | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72130 | VA | PATRICK | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72131 | VA | PATRICK | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72132 | VA | PATRICK | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72133 | VA | PATRICK | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72134 | VA | PATRICK | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | | | | | | |
| 72135 | VA | PATRICK | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_H | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72136 | VA | PATRICK | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72137 | VA | PATRICK | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72138 | VA | PATRICK | Silver | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72139 | VA | PATRICK | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72140 | VA | PATRICK | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72141 | VA | PATRICK | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72142 | VA | PATRICK | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72143 | VA | PATRICK | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72144 | VA | PATRICK | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72145 | VA | PATRICK | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72146 | VA | PATRICK | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72147 | VA | PATRICK | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72148 | VA | PATRICK | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72149 | VA | PATRICK | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross a | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 72150 | VA | PATRICK | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross a | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 72151 | VA | PETERSBURG CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72152 | VA | PETERSBURG CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72153 | VA | PETERSBURG CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72154 | VA | PETERSBURG CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72155 | VA | PETERSBURG CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72156 | VA | PETERSBURG CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72157 | VA | PETERSBURG CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72158 | VA | PETERSBURG CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72159 | VA | PETERSBURG CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72160 | VA | PETERSBURG CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72161 | VA | PETERSBURG CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72162 | VA | PETERSBURG CITY | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | | | | | | |
| 72163 | VA | PETERSBURG CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_H | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72164 | VA | PETERSBURG CITY | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72165 | VA | PETERSBURG CITY | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 72166 | VA | PETERSBURG CITY | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage Plus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 72167 | VA | PETERSBURG CITY | Silver | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 72168 | VA | PETERSBURG CITY | Silver | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 72169 | VA | PETERSBURG CITY | Catastrophic | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 72170 | VA | PETERSBURG CITY | Bronze | Aetna Life Insurance | 38234VA0060008 | Aetna Basic MO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 72171 | VA | PETERSBURG CITY | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 72172 | VA | PETERSBURG CITY | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 72173 | VA | PETERSBURG CITY | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 72174 | VA | PETERSBURG CITY | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 72175 | VA | PETERSBURG CITY | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 72176 | VA | PETERSBURG CITY | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 72177 | VA | PETERSBURG CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72178 | VA | PETERSBURG CITY | Silver | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72179 | VA | PETERSBURG CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72180 | VA | PETERSBURG CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72181 | VA | PETERSBURG CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72182 | VA | PETERSBURG CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72183 | VA | PETERSBURG CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72184 | VA | PETERSBURG CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72185 | VA | PETERSBURG CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72186 | VA | PETERSBURG CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72187 | VA | PETERSBURG CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72188 | VA | PETERSBURG CITY | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72189 | VA | PETERSBURG CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross a | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 72190 | VA | PETERSBURG CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross a | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 72191 | VA | PITTSYLVANIA | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72192 | VA | PITTSYLVANIA | Silver | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72193 | VA | PITTSYLVANIA | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72194 | VA | PITTSYLVANIA | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72195 | VA | PITTSYLVANIA | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72196 | VA | PITTSYLVANIA | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72197 | VA | PITTSYLVANIA | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72198 | VA | PITTSYLVANIA | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72199 | VA | PITTSYLVANIA | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72200 | VA | PITTSYLVANIA | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72201 | VA | PITTSYLVANIA | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72202 | VA | PITTSYLVANIA | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72203 | VA | PITTSYLVANIA | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross a | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 72204 | VA | PITTSYLVANIA | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross a | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 72205 | VA | PITTSYLVANIA | Silver | Coventry Health Care | 99663VA0140009 | Gold $0 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-804-747-3700 | 1-855-449-2889 | http://va.coventryn | http://www.coventryone.com/c | http://www.coventryhealthcar | http://va.c1formulary.com | | | | | | | |
| 72206 | VA | PITTSYLVANIA | Silver | Coventry Health Care | 99663VA0140010 | Silver $10 Copay Car | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-804-747-3700 | 1-855-449-2889 | http://va.coventryn | http://www.coventryone.com/c | http://www.coventryhealthcar | http://va.c1formulary.com | | | | | | | |
| 72207 | VA | PITTSYLVANIA | Silver | Coventry Health Care | 99663VA0140011 | Bronze $15 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-804-747-3700 | 1-855-449-2889 | http://va.coventryn | http://www.coventryone.com/c | http://www.coventryhealthcar | http://va.c1formulary.com | | | | | | | |
| 72208 | VA | PITTSYLVANIA | Silver | Coventry Health Care | 99663VA0140021 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-804-747-3700 | 1-855-449-2889 | http://va.coventryn | http://www.coventryone.com/c | http://www.coventryhealthcar | http://va.c1formulary.com | | | | | | | |
| 72209 | VA | PITTSYLVANIA | Bronze | Coventry Health Care | 99663VA0140022 | Bronze $15 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-804-747-3700 | 1-855-449-2889 | http://va.coventryn | http://www.coventryone.com/c | http://www.coventryhealthcar | http://va.c1formulary.com | | | | | | | |
| 72210 | VA | PITTSYLVANIA | Silver | Coventry Health Care | 99663VA0140023 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-804-747-3700 | 1-855-449-2889 | http://va.coventryn | http://www.coventryone.com/c | http://www.coventryhealthcar | http://va.c1formulary.com | | | | | | | |
| 72211 | VA | PITTSYLVANIA | Bronze | Coventry Health Care | 99663VA0140024 | Catastrophic 100% H | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-804-747-3700 | 1-855-449-2889 | http://va.coventryn | http://www.coventryone.com/c | http://www.coventryhealthcar | http://va.c1formulary.com | | | | | | | |
| 72212 | VA | PITTSYLVANIA | Gold | Coventry Health Care | 99663VA0140029 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-804-747-3700 | 1-855-449-2889 | http://va.coventryn | http://www.coventryone.com/c | http://www.coventryhealthcar | http://va.c1formulary.com | | | | | | | |
| 72213 | VA | PITTSYLVANIA | Catastrophic | Coventry Health Care | 99663VA0140030 | Catastrophic 100% HMO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-804-747-3700 | 1-855-449-2889 | http://va.coventryn | http://www.coventryone.com/c | http://www.coventryhealthcar | http://va.c1formulary.com | | | | | | | |
| 72214 | VA | POQUOSON | Silver | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72215 | VA | POQUOSON | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |
| 72216 | VA | POQUOSON | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.com/HIX | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | POQUOSON | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POQUOSON | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 6350 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POQUOSON | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POQUOSON | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POQUOSON | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POQUOSON | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POQUOSON | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POQUOSON | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POQUOSON | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POQUOSON | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_8 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POQUOSON | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POQUOSON | Bronze | HealthKeepers, Inc. | 88380/A0720001 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POQUOSON | Bronze | HealthKeepers, Inc. | 88380/A0720002 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POQUOSON | Bronze | HealthKeepers, Inc. | 88380/A0720003 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POQUOSON | Bronze | HealthKeepers, Inc. | 88380/A0720004 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POQUOSON | Silver | HealthKeepers, Inc. | 88380/A0720005 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | X |
| VA | POQUOSON | Silver | HealthKeepers, Inc. | 88380/A0720006 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POQUOSON | Silver | HealthKeepers, Inc. | 88380/A0720007 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POQUOSON | Silver | HealthKeepers, Inc. | 88380/A0720008 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POQUOSON | Silver | HealthKeepers, Inc. | 88380/A0720009 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POQUOSON | Gold | HealthKeepers, Inc. | 88380/A0720010 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POQUOSON | Gold | HealthKeepers, Inc. | 88380/A0720011 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | X |
| VA | POQUOSON | Catastro | HealthKeepers, Inc. | 88380/A0720012 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POQUOSON | Silver | HealthKeepers, Inc. | 88380/A0880001 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POQUOSON | Gold | HealthKeepers, Inc. | 88380/A0880002 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | X |
| VA | PORTSMOUTH CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PORTSMOUTH CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 30 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PORTSMOUTH CITY | Silver | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PORTSMOUTH CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PORTSMOUTH CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PORTSMOUTH CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PORTSMOUTH CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PORTSMOUTH CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PORTSMOUTH CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PORTSMOUTH CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PORTSMOUTH CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PORTSMOUTH CITY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PORTSMOUTH CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_8 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PORTSMOUTH CITY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PORTSMOUTH CITY | Bronze | HealthKeepers, Inc. | 88380/A0720001 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | PORTSMOUTH CITY | Bronze | HealthKeepers, Inc. | 88380/A0720002 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | PORTSMOUTH CITY | Bronze | HealthKeepers, Inc. | 88380/A0720003 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | PORTSMOUTH CITY | Bronze | HealthKeepers, Inc. | 88380/A0720004 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | PORTSMOUTH CITY | Silver | HealthKeepers, Inc. | 88380/A0720005 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | X |
| VA | PORTSMOUTH CITY | Silver | HealthKeepers, Inc. | 88380/A0720006 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | PORTSMOUTH CITY | Silver | HealthKeepers, Inc. | 88380/A0720007 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | PORTSMOUTH CITY | Silver | HealthKeepers, Inc. | 88380/A0720008 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | PORTSMOUTH CITY | Silver | HealthKeepers, Inc. | 88380/A0720009 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | PORTSMOUTH CITY | Gold | HealthKeepers, Inc. | 88380/A0720010 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | PORTSMOUTH CITY | Gold | HealthKeepers, Inc. | 88380/A0720011 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | X |
| VA | PORTSMOUTH CITY | Catastro | HealthKeepers, Inc. | 88380/A0720012 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | PORTSMOUTH CITY | Silver | HealthKeepers, Inc. | 88380/A0880001 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | PORTSMOUTH CITY | Gold | HealthKeepers, Inc. | 88380/A0880002 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | X |
| VA | POWHATAN | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POWHATAN | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 30 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POWHATAN | Silver | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POWHATAN | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POWHATAN | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POWHATAN | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POWHATAN | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POWHATAN | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POWHATAN | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POWHATAN | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POWHATAN | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POWHATAN | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POWHATAN | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_8 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POWHATAN | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | POWHATAN | Bronze | Aetna Life Insurance | 38234/A0060001 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | |
| VA | POWHATAN | Bronze | Aetna Life Insurance | 38234/A0060005 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | X |
| VA | POWHATAN | Bronze | Aetna Life Insurance | 38234/A0060006 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | |
| VA | POWHATAN | Silver | Aetna Life Insurance | 38234/A0060007 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | |
| VA | POWHATAN | Silver | Aetna Life Insurance | 38234/A0060008 | Aetna Basic  MO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | |
| VA | POWHATAN | Gold | Aetna Life Insurance | 38234/A0060011 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | X |
| VA | POWHATAN | Gold | Aetna Life Insurance | 38234/A0060012 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | |
| VA | POWHATAN | Silver | Aetna Life Insurance | 38234/A0060013 | Aetna Classic 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | X |
| VA | POWHATAN | Silver | Aetna Life Insurance | 38234/A0060014 | Aetna Classic 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | |
| VA | POWHATAN | Silver | Aetna Life Insurance | 38234/A0060015 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | |
| VA | POWHATAN | Bronze | HealthKeepers, Inc. | 88380/A0720001 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POWHATAN | Bronze | HealthKeepers, Inc. | 88380/A0720002 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POWHATAN | Bronze | HealthKeepers, Inc. | 88380/A0720003 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POWHATAN | Bronze | HealthKeepers, Inc. | 88380/A0720004 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POWHATAN | Silver | HealthKeepers, Inc. | 88380/A0720005 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | X |
| VA | POWHATAN | Silver | HealthKeepers, Inc. | 88380/A0720006 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POWHATAN | Silver | HealthKeepers, Inc. | 88380/A0720007 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POWHATAN | Silver | HealthKeepers, Inc. | 88380/A0720008 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POWHATAN | Silver | HealthKeepers, Inc. | 88380/A0720009 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POWHATAN | Gold | HealthKeepers, Inc. | 88380/A0720010 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POWHATAN | Gold | HealthKeepers, Inc. | 88380/A0720011 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | X |
| VA | POWHATAN | Catastro | HealthKeepers, Inc. | 88380/A0720012 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POWHATAN | Silver | HealthKeepers, Inc. | 88380/A0880001 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | |
| VA | POWHATAN | Gold | HealthKeepers, Inc. | 88380/A0880002 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | X |
| VA | PRINCE EDWARD | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PRINCE EDWARD | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 30 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PRINCE EDWARD | Silver | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PRINCE EDWARD | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PRINCE EDWARD | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PRINCE EDWARD | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PRINCE EDWARD | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PRINCE EDWARD | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |
| VA | PRINCE EDWARD | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | X |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72320 | VA | PRINCE EDWARD | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72321 | VA | PRINCE EDWARD | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72322 | VA | PRINCE EDWARD | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72323 | VA | PRINCE EDWARD | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_6 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72324 | VA | PRINCE EDWARD | Bronze | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72325 | VA | PRINCE EDWARD | Bronze | HealthKeepers, Inc. | 38380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72326 | VA | PRINCE EDWARD | Bronze | HealthKeepers, Inc. | 38380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72327 | VA | PRINCE EDWARD | Bronze | HealthKeepers, Inc. | 38380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72328 | VA | PRINCE EDWARD | Bronze | HealthKeepers, Inc. | 38380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72329 | VA | PRINCE EDWARD | Bronze | HealthKeepers, Inc. | 38380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| 72330 | VA | PRINCE EDWARD | Silver | HealthKeepers, Inc. | 38380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72331 | VA | PRINCE EDWARD | Silver | HealthKeepers, Inc. | 38380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72332 | VA | PRINCE EDWARD | Silver | HealthKeepers, Inc. | 38380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72333 | VA | PRINCE EDWARD | Silver | HealthKeepers, Inc. | 38380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72334 | VA | PRINCE EDWARD | Gold | HealthKeepers, Inc. | 38380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72335 | VA | PRINCE EDWARD | Gold | HealthKeepers, Inc. | 38380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| 72336 | VA | PRINCE EDWARD | Catastro | HealthKeepers, Inc. | 38380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72337 | VA | PRINCE EDWARD | Silver | HealthKeepers, Inc. | 38380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72338 | VA | PRINCE EDWARD | Gold | HealthKeepers, Inc. | 38380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72339 | VA | PRINCE GEORGE | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72340 | VA | PRINCE GEORGE | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72341 | VA | PRINCE GEORGE | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72342 | VA | PRINCE GEORGE | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72343 | VA | PRINCE GEORGE | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72344 | VA | PRINCE GEORGE | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72345 | VA | PRINCE GEORGE | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72346 | VA | PRINCE GEORGE | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72347 | VA | PRINCE GEORGE | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72348 | VA | PRINCE GEORGE | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72349 | VA | PRINCE GEORGE | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72350 | VA | PRINCE GEORGE | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72351 | VA | PRINCE GEORGE | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_6 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72352 | VA | PRINCE GEORGE | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72353 | VA | PRINCE GEORGE | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| 72354 | VA | PRINCE GEORGE | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| 72355 | VA | PRINCE GEORGE | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 72356 | VA | PRINCE GEORGE | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 72357 | VA | PRINCE GEORGE | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| 72358 | VA | PRINCE GEORGE | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic MO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| 72359 | VA | PRINCE GEORGE | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 72360 | VA | PRINCE GEORGE | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 72361 | VA | PRINCE GEORGE | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 72362 | VA | PRINCE GEORGE | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 72363 | VA | PRINCE GEORGE | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 72364 | VA | PRINCE GEORGE | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000 F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| 72365 | VA | PRINCE GEORGE | Bronze | HealthKeepers, Inc. | 38380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72366 | VA | PRINCE GEORGE | Bronze | HealthKeepers, Inc. | 38380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72367 | VA | PRINCE GEORGE | Bronze | HealthKeepers, Inc. | 38380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72368 | VA | PRINCE GEORGE | Bronze | HealthKeepers, Inc. | 38380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72369 | VA | PRINCE GEORGE | Bronze | HealthKeepers, Inc. | 38380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| 72370 | VA | PRINCE GEORGE | Silver | HealthKeepers, Inc. | 38380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72371 | VA | PRINCE GEORGE | Silver | HealthKeepers, Inc. | 38380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72372 | VA | PRINCE GEORGE | Silver | HealthKeepers, Inc. | 38380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72373 | VA | PRINCE GEORGE | Silver | HealthKeepers, Inc. | 38380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72374 | VA | PRINCE GEORGE | Gold | HealthKeepers, Inc. | 38380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72375 | VA | PRINCE GEORGE | Gold | HealthKeepers, Inc. | 38380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| 72376 | VA | PRINCE GEORGE | Catastro | HealthKeepers, Inc. | 38380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72377 | VA | PRINCE GEORGE | Silver | HealthKeepers, Inc. | 38380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72378 | VA | PRINCE GEORGE | Gold | HealthKeepers, Inc. | 38380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| 72379 | VA | PRINCE WILLIAM | Silver | CareFirst BlueChoice | 10207VA038002 | BlueChoice Silver $2 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| 72380 | VA | PRINCE WILLIAM | Gold | CareFirst BlueChoice | 10207VA038002 | BlueChoice Gold $0 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| 72381 | VA | PRINCE WILLIAM | Gold | CareFirst BlueChoice | 10207VA038003 | BlueChoice Gold $500 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| 72382 | VA | PRINCE WILLIAM | Catastro | CareFirst BlueChoice | 10207VA038004 | BlueChoice Young Ad | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| 72383 | VA | PRINCE WILLIAM | Bronze | CareFirst BlueChoice | 10207VA038005 | BlueChoice HSA Bron | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| 72384 | VA | PRINCE WILLIAM | Bronze | CareFirst BlueChoice | 10207VA038006 | BlueChoice HSA Bron | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| 72385 | VA | PRINCE WILLIAM | Silver | CareFirst BlueChoice | 10207VA040001 | BlueChoice HSA Silve | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| 72386 | VA | PRINCE WILLIAM | Silver | CareFirst BlueChoice | 10207VA040002 | BlueChoice Plus Bron | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| 72387 | VA | PRINCE WILLIAM | Bronze | CareFirst BlueChoice | 10207VA040003 | BlueChoice Plus Silve | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| 72388 | VA | PRINCE WILLIAM | Silver | CareFirst BlueChoice | 10207VA041001 | HealthyBlue Gold $1, | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| 72389 | VA | PRINCE WILLIAM | Platinum | CareFirst BlueChoice | 10207VA041002 | HealthyBlue Platinum | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| 72390 | VA | PRINCE WILLIAM | Gold | Group Hospitalization | 40308VA028001 | BlueCross BlueShield | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| 72391 | VA | PRINCE WILLIAM | Platinum | Group Hospitalization | 40308VA024001 | BluePreferred Platinu | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| 72392 | VA | PRINCE WILLIAM | Silver | Group Hospitalization | 40308VA025001 | BluePreferred HSA Si | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| 72393 | VA | PRINCE WILLIAM | Silver | Group Hospitalization | 40308VA028001 | BlueCross BlueShield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-410-356-8000 | 1-800-544-8703 | | | | | | | X | | | | | |
| 72394 | VA | PRINCE WILLIAM | Bronze | HealthKeepers, Inc. | 38380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72395 | VA | PRINCE WILLIAM | Bronze | HealthKeepers, Inc. | 38380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72396 | VA | PRINCE WILLIAM | Bronze | HealthKeepers, Inc. | 38380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72397 | VA | PRINCE WILLIAM | Bronze | HealthKeepers, Inc. | 38380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72398 | VA | PRINCE WILLIAM | Bronze | HealthKeepers, Inc. | 38380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| 72399 | VA | PRINCE WILLIAM | Silver | HealthKeepers, Inc. | 38380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72400 | VA | PRINCE WILLIAM | Silver | HealthKeepers, Inc. | 38380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72401 | VA | PRINCE WILLIAM | Silver | HealthKeepers, Inc. | 38380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72402 | VA | PRINCE WILLIAM | Silver | HealthKeepers, Inc. | 38380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72403 | VA | PRINCE WILLIAM | Gold | HealthKeepers, Inc. | 38380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72404 | VA | PRINCE WILLIAM | Gold | HealthKeepers, Inc. | 38380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| 72405 | VA | PRINCE WILLIAM | Catastro | HealthKeepers, Inc. | 38380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72406 | VA | PRINCE WILLIAM | Silver | HealthKeepers, Inc. | 38380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| 72407 | VA | PRINCE WILLIAM | Gold | HealthKeepers, Inc. | 38380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| 72408 | VA | PRINCE WILLIAM | Gold | Kaiser Permanente | 95185VA053001 | KP VA Gold 0/20/Den | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-777-7902 | 1-800-777-7902 | 1-800-807-1140 | | | | | | X | | | | | |
| 72409 | VA | PRINCE WILLIAM | Gold | Kaiser Permanente | 95185VA053002 | KP VA Gold 250/30/ | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-777-7902 | 1-800-777-7902 | 1-800-807-1140 | | | | | | X | | | | | |
| 72410 | VA | PRINCE WILLIAM | Silver | Kaiser Permanente | 95185VA053003 | KP VA Silver 1500/30 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-777-7902 | 1-800-777-7902 | 1-800-807-1140 | | | | | | X | | | | | |
| 72411 | VA | PRINCE WILLIAM | Silver | Kaiser Permanente | 95185VA053004 | KP VA Silver 2500/30 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-777-7902 | 1-800-777-7902 | 1-800-807-1140 | | | | | | X | | | | | |
| 72412 | VA | PRINCE WILLIAM | Silver | Kaiser Permanente | 95185VA053005 | KP VA Silver 1750/25 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-777-7902 | 1-800-777-7902 | 1-800-807-1140 | | | | | | X | | | | | |
| 72413 | VA | PRINCE WILLIAM | Bronze | Kaiser Permanente | 95185VA053006 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-777-7902 | 1-800-777-7902 | 1-800-807-1140 | | | | | | X | | | | | |
| 72414 | VA | PRINCE WILLIAM | Bronze | Kaiser Permanente | 95185VA053007 | KP VA Bronze 5000/3 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-777-7902 | 1-800-777-7902 | 1-800-807-1140 | | | | | | X | | | | | |
| 72415 | VA | PRINCE WILLIAM | Bronze | Kaiser Permanente | 95185VA053008 | KP VA Bronze 5000/3 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-777-7902 | 1-800-777-7902 | 1-800-807-1140 | | | | | | X | | | | | |
| 72416 | VA | PRINCE WILLIAM | Catastro | Kaiser Permanente | 95185VA053009 | KP VA Catastrophic 6 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-777-7902 | 1-800-777-7902 | 1-800-807-1140 | | | | | | X | | | | | |
| 72417 | VA | PULASKI | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72418 | VA | PULASKI | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72419 | VA | PULASKI | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72420 | VA | PULASKI | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| 72421 | VA | PULASKI | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | PULASKI | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | PULASKI | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 3750 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | PULASKI | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 3750 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | PULASKI | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | PULASKI | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | PULASKI | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | PULASKI | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | PULASKI | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_6 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | PULASKI | Catastrophic | Optima Health Plan | 20507VA1190034 | Vantage 6350_MO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | PULASKI | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | PULASKI | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | PULASKI | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | PULASKI | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | PULASKI | Catastrophic | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | PULASKI | Catastrophic | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | PULASKI | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | PULASKI | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | PULASKI | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | PULASKI | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | PULASKI | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | PULASKI | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | PULASKI | Bronze | HealthKeepers, Inc. | 88380VA072001 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | PULASKI | Bronze | HealthKeepers, Inc. | 88380VA072002 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | PULASKI | Bronze | HealthKeepers, Inc. | 88380VA072003 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | PULASKI | Bronze | HealthKeepers, Inc. | 88380VA072004 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | PULASKI | Bronze | HealthKeepers, Inc. | 88380VA072005 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| VA | PULASKI | Silver | HealthKeepers, Inc. | 88380VA072006 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | PULASKI | Silver | HealthKeepers, Inc. | 88380VA072007 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | PULASKI | Silver | HealthKeepers, Inc. | 88380VA072008 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | PULASKI | Silver | HealthKeepers, Inc. | 88380VA072009 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | PULASKI | Gold | HealthKeepers, Inc. | 88380VA072010 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | PULASKI | Gold | HealthKeepers, Inc. | 88380VA072011 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| VA | PULASKI | Catastrophic | HealthKeepers, Inc. | 88380VA072012 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | PULASKI | Silver | HealthKeepers, Inc. | 88380VA088001 | Anthem Blue Cross ar | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | PULASKI | Gold | HealthKeepers, Inc. | 88380VA088002 | Anthem Blue Cross ar | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| VA | PULASKI | Gold | Coventry Health Care | 99663VA0140001 | Gold $5 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | PULASKI | Silver | Coventry Health Care | 99663VA0140002 | Silver $10 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | PULASKI | Bronze | Coventry Health Care | 99663VA0140003 | Bronze $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | PULASKI | Bronze | Coventry Health Care | 99663VA0140004 | Bronze Deductible Or | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | PULASKI | Catastrophic | Coventry Health Care | 99663VA0140005 | Catastrophic 100% P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | PULASKI | Gold | Coventry Health Care | 99663VA0140012 | Gold $5 Copay POS E | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | PULASKI | Silver | Coventry Health Care | 99663VA0140013 | Silver $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | PULASKI | Bronze | Coventry Health Care | 99663VA0140014 | Bronze $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | PULASKI | Bronze | Coventry Health Care | 99663VA0140015 | Bronze Deductible Or | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | PULASKI | Catastrophic | Coventry Health Care | 99663VA0140016 | Catastrophic 100% P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | RADFORD CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | RADFORD CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | RADFORD CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | RADFORD CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | RADFORD CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | RADFORD CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | RADFORD CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 3750 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | RADFORD CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | RADFORD CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | RADFORD CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | RADFORD CITY | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | RADFORD CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_6 | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | RADFORD CITY | Catastrophic | Optima Health Plan | 20507VA1190034 | Vantage 6350_MO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | RADFORD CITY | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | RADFORD CITY | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | RADFORD CITY | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | RADFORD CITY | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | RADFORD CITY | Catastrophic | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | RADFORD CITY | Catastrophic | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | RADFORD CITY | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | RADFORD CITY | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | RADFORD CITY | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | RADFORD CITY | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | RADFORD CITY | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | RADFORD CITY | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: N | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| VA | RADFORD CITY | Bronze | HealthKeepers, Inc. | 88380VA072001 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | RADFORD CITY | Bronze | HealthKeepers, Inc. | 88380VA072002 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | RADFORD CITY | Bronze | HealthKeepers, Inc. | 88380VA072003 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | RADFORD CITY | Bronze | HealthKeepers, Inc. | 88380VA072004 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | RADFORD CITY | Bronze | HealthKeepers, Inc. | 88380VA072005 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| VA | RADFORD CITY | Silver | HealthKeepers, Inc. | 88380VA072006 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | RADFORD CITY | Silver | HealthKeepers, Inc. | 88380VA072007 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | RADFORD CITY | Silver | HealthKeepers, Inc. | 88380VA072008 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | RADFORD CITY | Silver | HealthKeepers, Inc. | 88380VA072009 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | RADFORD CITY | Gold | HealthKeepers, Inc. | 88380VA072010 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | RADFORD CITY | Gold | HealthKeepers, Inc. | 88380VA072011 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| VA | RADFORD CITY | Catastrophic | HealthKeepers, Inc. | 88380VA072012 | Anthem HealthKeeper | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | RADFORD CITY | Silver | HealthKeepers, Inc. | 88380VA088001 | Anthem Blue Cross ar | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| VA | RADFORD CITY | Gold | HealthKeepers, Inc. | 88380VA088002 | Anthem Blue Cross ar | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| VA | RADFORD CITY | Gold | Coventry Health Care | 99663VA0140001 | Gold $5 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | RADFORD CITY | Silver | Coventry Health Care | 99663VA0140002 | Silver $10 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | RADFORD CITY | Bronze | Coventry Health Care | 99663VA0140003 | Bronze $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | RADFORD CITY | Bronze | Coventry Health Care | 99663VA0140004 | Bronze Deductible Or | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | RADFORD CITY | Catastrophic | Coventry Health Care | 99663VA0140005 | Catastrophic 100% P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | RADFORD CITY | Gold | Coventry Health Care | 99663VA0140012 | Gold $5 Copay POS E | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | RADFORD CITY | Silver | Coventry Health Care | 99663VA0140013 | Silver $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | RADFORD CITY | Bronze | Coventry Health Care | 99663VA0140014 | Bronze $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | RADFORD CITY | Bronze | Coventry Health Care | 99663VA0140015 | Bronze Deductible Or | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | RADFORD CITY | Catastrophic | Coventry Health Care | 99663VA0140016 | Catastrophic 100% P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryc | www.coventryone.com/po | http://www.coventryhealthcare.c | 1formularyhix.com | | | | | | | |
| VA | RAPPAHANNOCK | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | RAPPAHANNOCK | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | RAPPAHANNOCK | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | RAPPAHANNOCK | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | RAPPAHANNOCK | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |
| VA | RAPPAHANNOCK | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.co | www.optimahealth.com/HIX | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | RAPPAHANNOCK | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RAPPAHANNOCK | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RAPPAHANNOCK | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RAPPAHANNOCK | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RAPPAHANNOCK | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RAPPAHANNOCK | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RAPPAHANNOCK | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RAPPAHANNOCK | Bronze | HealthKeepers, Inc. | 88380/A0720301 | Anthem HealthKeepers | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RAPPAHANNOCK | Bronze | HealthKeepers, Inc. | 88380/A0720302 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RAPPAHANNOCK | Bronze | HealthKeepers, Inc. | 88380/A0720303 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RAPPAHANNOCK | Bronze | HealthKeepers, Inc. | 88380/A0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | X | | | | | |
| VA | RAPPAHANNOCK | Silver | HealthKeepers, Inc. | 88380/A0720305 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RAPPAHANNOCK | Silver | HealthKeepers, Inc. | 88380/A0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RAPPAHANNOCK | Silver | HealthKeepers, Inc. | 88380/A0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RAPPAHANNOCK | Silver | HealthKeepers, Inc. | 88380/A0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RAPPAHANNOCK | Silver | HealthKeepers, Inc. | 88380/A0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RAPPAHANNOCK | Gold | HealthKeepers, Inc. | 88380/A0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RAPPAHANNOCK | Gold | HealthKeepers, Inc. | 88380/A0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | X | | | | | |
| VA | RAPPAHANNOCK | Catastro | HealthKeepers, Inc. | 88380/A0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RAPPAHANNOCK | Silver | HealthKeepers, Inc. | 88380/A0880001 | Anthem Blue Cross a | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | www.silvern.com | www.anthem.com/VASelect | | | | | | | | |
| VA | RAPPAHANNOCK | Gold | HealthKeepers, Inc. | 88380/A0880002 | Anthem Blue Cross a | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | www.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | RICHMOND | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_R | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND | Bronze | HealthKeepers, Inc. | 88380/A0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND | Bronze | HealthKeepers, Inc. | 88380/A0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND | Bronze | HealthKeepers, Inc. | 88380/A0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND | Bronze | HealthKeepers, Inc. | 88380/A0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | X | | | | | |
| VA | RICHMOND | Silver | HealthKeepers, Inc. | 88380/A0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND | Silver | HealthKeepers, Inc. | 88380/A0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND | Silver | HealthKeepers, Inc. | 88380/A0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND | Silver | HealthKeepers, Inc. | 88380/A0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND | Silver | HealthKeepers, Inc. | 88380/A0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND | Gold | HealthKeepers, Inc. | 88380/A0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND | Gold | HealthKeepers, Inc. | 88380/A0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | X | | | | | |
| VA | RICHMOND | Catastro | HealthKeepers, Inc. | 88380/A0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND | Silver | HealthKeepers, Inc. | 88380/A0880001 | Anthem Blue Cross a | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND | Gold | HealthKeepers, Inc. | 88380/A0880002 | Anthem Blue Cross a | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | RICHMOND CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND CITY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_R | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND CITY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | RICHMOND CITY | Bronze | Aetna Life Insurance | 38234/A0060001 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | | |
| VA | RICHMOND CITY | Bronze | Aetna Life Insurance | 38234/A0060002 | Aetna Advantage Plus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | | |
| VA | RICHMOND CITY | Bronze | Aetna Life Insurance | 38234/A0060005 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | RICHMOND CITY | Catastro | Aetna Life Insurance | 38234/A0060007 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | RICHMOND CITY | Bronze | Aetna Life Insurance | 38234/A0060009 | Aetna Basic_MO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | | |
| VA | RICHMOND CITY | Gold | Aetna Life Insurance | 38234/A0060013 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| VA | RICHMOND CITY | Gold | Aetna Life Insurance | 38234/A0060014 | Aetna Premier 2000 P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | | |
| VA | RICHMOND CITY | Silver | Aetna Life Insurance | 38234/A0060013 | Aetna Classic 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | | |
| VA | RICHMOND CITY | Silver | Aetna Life Insurance | 38234/A0060014 | Aetna Classic 3500 P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | | |
| VA | RICHMOND CITY | Silver | Aetna Life Insurance | 38234/A0060015 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | | |
| VA | RICHMOND CITY | Silver | Aetna Life Insurance | 38234/A0060016 | Aetna Classic 5000 P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | | |
| VA | RICHMOND CITY | Bronze | HealthKeepers, Inc. | 88380/A0720001 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND CITY | Bronze | HealthKeepers, Inc. | 88380/A0720002 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND CITY | Bronze | HealthKeepers, Inc. | 88380/A0720003 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND CITY | Bronze | HealthKeepers, Inc. | 88380/A0720004 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | X | | | | | |
| VA | RICHMOND CITY | Silver | HealthKeepers, Inc. | 88380/A0720005 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND CITY | Silver | HealthKeepers, Inc. | 88380/A0720006 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND CITY | Silver | HealthKeepers, Inc. | 88380/A0720007 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND CITY | Silver | HealthKeepers, Inc. | 88380/A0720008 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND CITY | Silver | HealthKeepers, Inc. | 88380/A0720009 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND CITY | Gold | HealthKeepers, Inc. | 88380/A0720010 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND CITY | Gold | HealthKeepers, Inc. | 88380/A0720011 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | X | | | | | |
| VA | RICHMOND CITY | Catastro | HealthKeepers, Inc. | 88380/A0720012 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND CITY | Silver | HealthKeepers, Inc. | 88380/A0880001 | Anthem Blue Cross a | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | | |
| VA | RICHMOND CITY | Gold | Coventry Health Care | 99663/A0140006 | Gold $0 Copay PCS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-469-2889 | | http://va.coventryq | http://va.coventryone.com | http://va.coventryhealthcare.c | www.coventry1formulary.com | | | | | | | | |
| VA | RICHMOND CITY | Silver | Coventry Health Care | 99663/A0140007 | Silver $10 Copay PCS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-469-2889 | | http://va.coventryq | http://va.coventryone.com | http://va.coventryhealthcare.c | www.coventry1formulary.com | | | | | | | | |
| VA | RICHMOND CITY | Bronze | Coventry Health Care | 99663/A0140009 | Bronze $15 Copay PC | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-469-2889 | | http://va.coventryq | http://va.coventryone.com | http://va.coventryhealthcare.c | www.coventry1formulary.com | | | | | | | | |
| VA | RICHMOND CITY | Gold | Coventry Health Care | 99663/A0140018 | Gold $0 Copay PCS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-469-2889 | | http://va.coventryq | http://va.coventryone.com | http://va.coventryhealthcare.c | www.coventry1formulary.com | | | | | | | | |
| VA | RICHMOND CITY | Silver | Coventry Health Care | 99663/A0140019 | Silver $10 Copay PCS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-469-2889 | | http://va.coventryq | http://va.coventryone.com | http://va.coventryhealthcare.c | www.coventry1formulary.com | | | | | | | | |
| VA | RICHMOND CITY | Bronze | Coventry Health Care | 99663/A0140021 | Bronze $15 Copay PC | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-469-2889 | | http://va.coventryq | http://va.coventryone.com | http://va.coventryhealthcare.c | www.coventry1formulary.com | | | | | | | | |
| VA | RICHMOND CITY | Bronze | Coventry Health Care | 99663/A0140026 | Bronze Deductible On | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-469-2889 | | http://va.coventryq | http://va.coventryone.com | http://va.coventryhealthcare.c | www.coventry1formulary.com | | | | | | | | |
| VA | RICHMOND CITY | Catastro | Coventry Health Care | 99663/A0140027 | Catastrophic 100% HI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-469-2889 | | http://va.coventryq | http://va.coventryone.com | http://va.coventryhealthcare.c | www.coventry1formulary.com | | | | | | | | |
| VA | RICHMOND CITY | Catastro | Coventry Health Care | 99663/A0140028 | Catastrophic 100% HI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-469-2889 | | http://va.coventryq | http://va.coventryone.com | http://va.coventryhealthcare.c | www.coventry1formulary.com | | | | | | | | |
| VA | ROANOKE | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| VA | ROANOKE | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 72626 | VA | ROANOKE | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72627 | VA | ROANOKE | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72628 | VA | ROANOKE | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72629 | VA | ROANOKE | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72630 | VA | ROANOKE | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72631 | VA | ROANOKE | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72632 | VA | ROANOKE | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72633 | VA | ROANOKE | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72634 | VA | ROANOKE | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72635 | VA | ROANOKE | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_N | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72636 | VA | ROANOKE | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72637 | VA | ROANOKE | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 72638 | VA | ROANOKE | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 72639 | VA | ROANOKE | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 72640 | VA | ROANOKE | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 72641 | VA | ROANOKE | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 72642 | VA | ROANOKE | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 72643 | VA | ROANOKE | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 72644 | VA | ROANOKE | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 72645 | VA | ROANOKE | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 72646 | VA | ROANOKE | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 72647 | VA | ROANOKE | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 72648 | VA | ROANOKE | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 72649 | VA | ROANOKE | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72650 | VA | ROANOKE | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72651 | VA | ROANOKE | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72652 | VA | ROANOKE | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72653 | VA | ROANOKE | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72654 | VA | ROANOKE | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72655 | VA | ROANOKE | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72656 | VA | ROANOKE | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72657 | VA | ROANOKE | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72658 | VA | ROANOKE | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72659 | VA | ROANOKE | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72660 | VA | ROANOKE | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72661 | VA | ROANOKE | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 72662 | VA | ROANOKE | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 72663 | VA | ROANOKE | Gold | Coventry Health Care | 99663VA0140001 | Gold $5 Copay POS F | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72664 | VA | ROANOKE | Silver | Coventry Health Care | 99663VA0140002 | Silver $10 Copay POS | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72665 | VA | ROANOKE | Bronze | Coventry Health Care | 99663VA0140003 | Bronze $10 Copay PC | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72666 | VA | ROANOKE | Bronze | Coventry Health Care | 99663VA0140004 | Bronze Deductible On | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72667 | VA | ROANOKE | Catastro | Coventry Health Care | 99663VA0140005 | Catastrophic 100% PC | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72668 | VA | ROANOKE | Gold | Coventry Health Care | 99663VA0140012 | Gold $5 Copay POS F | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72669 | VA | ROANOKE | Silver | Coventry Health Care | 99663VA0140013 | Silver $10 Copay POS | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72670 | VA | ROANOKE | Bronze | Coventry Health Care | 99663VA0140014 | Bronze $10 Copay PC | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72671 | VA | ROANOKE | Bronze | Coventry Health Care | 99663VA0140015 | Bronze Deductible On | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72672 | VA | ROANOKE | Catastro | Coventry Health Care | 99663VA0140016 | Catastrophic 100% PC | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72673 | VA | ROANOKE CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72674 | VA | ROANOKE CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72675 | VA | ROANOKE CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72676 | VA | ROANOKE CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72677 | VA | ROANOKE CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72678 | VA | ROANOKE CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72679 | VA | ROANOKE CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72680 | VA | ROANOKE CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72681 | VA | ROANOKE CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72682 | VA | ROANOKE CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72683 | VA | ROANOKE CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72684 | VA | ROANOKE CITY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72685 | VA | ROANOKE CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_N | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72686 | VA | ROANOKE CITY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72687 | VA | ROANOKE CITY | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 72688 | VA | ROANOKE CITY | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 72689 | VA | ROANOKE CITY | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 72690 | VA | ROANOKE CITY | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 72691 | VA | ROANOKE CITY | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 72692 | VA | ROANOKE CITY | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 72693 | VA | ROANOKE CITY | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 72694 | VA | ROANOKE CITY | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 72695 | VA | ROANOKE CITY | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 72696 | VA | ROANOKE CITY | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 72697 | VA | ROANOKE CITY | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 72698 | VA | ROANOKE CITY | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 72699 | VA | ROANOKE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72700 | VA | ROANOKE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72701 | VA | ROANOKE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72702 | VA | ROANOKE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72703 | VA | ROANOKE CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72704 | VA | ROANOKE CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72705 | VA | ROANOKE CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72706 | VA | ROANOKE CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72707 | VA | ROANOKE CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72708 | VA | ROANOKE CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72709 | VA | ROANOKE CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72710 | VA | ROANOKE CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72711 | VA | ROANOKE CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 72712 | VA | ROANOKE CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 72713 | VA | ROANOKE CITY | Gold | Coventry Health Care | 99663VA0140001 | Gold $5 Copay POS F | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72714 | VA | ROANOKE CITY | Silver | Coventry Health Care | 99663VA0140002 | Silver $10 Copay POS | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72715 | VA | ROANOKE CITY | Bronze | Coventry Health Care | 99663VA0140003 | Bronze $10 Copay PC | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72716 | VA | ROANOKE CITY | Bronze | Coventry Health Care | 99663VA0140004 | Bronze Deductible On | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72717 | VA | ROANOKE CITY | Catastro | Coventry Health Care | 99663VA0140005 | Catastrophic 100% PC | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72718 | VA | ROANOKE CITY | Gold | Coventry Health Care | 99663VA0140012 | Gold $5 Copay POS F | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72719 | VA | ROANOKE CITY | Silver | Coventry Health Care | 99663VA0140013 | Silver $10 Copay POS | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72720 | VA | ROANOKE CITY | Bronze | Coventry Health Care | 99663VA0140014 | Bronze $10 Copay PC | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72721 | VA | ROANOKE CITY | Bronze | Coventry Health Care | 99663VA0140015 | Bronze Deductible On | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72722 | VA | ROANOKE CITY | Catastro | Coventry Health Care | 99663VA0140016 | Catastrophic 100% PC | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72723 | VA | ROCKBRIDGE | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72724 | VA | ROCKBRIDGE | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72725 | VA | ROCKBRIDGE | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72726 | VA | ROCKBRIDGE | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72727 | VA | ROCKBRIDGE | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealtl | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | ROCKBRIDGE | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKBRIDGE | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKBRIDGE | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKBRIDGE | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKBRIDGE | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKBRIDGE | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKBRIDGE | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKBRIDGE | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_8 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKBRIDGE | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKBRIDGE | Bronze | HealthKeepers, Inc. | 88380/A0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKBRIDGE | Bronze | HealthKeepers, Inc. | 88380/A0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKBRIDGE | Bronze | HealthKeepers, Inc. | 88380/A0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKBRIDGE | Bronze | HealthKeepers, Inc. | 88380/A0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKBRIDGE | Bronze | HealthKeepers, Inc. | 88380/A0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | X | | | | | |
| VA | ROCKBRIDGE | Silver | HealthKeepers, Inc. | 88380/A0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKBRIDGE | Silver | HealthKeepers, Inc. | 88380/A0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKBRIDGE | Silver | HealthKeepers, Inc. | 88380/A0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKBRIDGE | Silver | HealthKeepers, Inc. | 88380/A0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKBRIDGE | Gold | HealthKeepers, Inc. | 88380/A0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKBRIDGE | Gold | HealthKeepers, Inc. | 88380/A0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | X | | | | | |
| VA | ROCKBRIDGE | Catastrophic | HealthKeepers, Inc. | 88380/A0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKBRIDGE | Silver | HealthKeepers, Inc. | 88380/A0880001 | Anthem Blue Cross a | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com www.anthem.com www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKBRIDGE | Gold | HealthKeepers, Inc. | 88380/A0880002 | Anthem Blue Cross a | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com www.anthem.com www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKINGHAM | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKINGHAM | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKINGHAM | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKINGHAM | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKINGHAM | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKINGHAM | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKINGHAM | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKINGHAM | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKINGHAM | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKINGHAM | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKINGHAM | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKINGHAM | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKINGHAM | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_8 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKINGHAM | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | ROCKINGHAM | Bronze | HealthKeepers, Inc. | 88380/A0720001 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKINGHAM | Bronze | HealthKeepers, Inc. | 88380/A0720002 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKINGHAM | Bronze | HealthKeepers, Inc. | 88380/A0720003 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKINGHAM | Bronze | HealthKeepers, Inc. | 88380/A0720004 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKINGHAM | Bronze | HealthKeepers, Inc. | 88380/A0720005 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | X | | | | | |
| VA | ROCKINGHAM | Silver | HealthKeepers, Inc. | 88380/A0720006 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKINGHAM | Silver | HealthKeepers, Inc. | 88380/A0720007 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKINGHAM | Silver | HealthKeepers, Inc. | 88380/A0720008 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKINGHAM | Gold | HealthKeepers, Inc. | 88380/A0720010 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKINGHAM | Gold | HealthKeepers, Inc. | 88380/A0720011 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | X | | | | | |
| VA | ROCKINGHAM | Catastrophic | HealthKeepers, Inc. | 88380/A0720012 | Anthem HealthKeeper | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKINGHAM | Silver | HealthKeepers, Inc. | 88380/A0880001 | Anthem Blue Cross a | HMO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com www.anthem.com www.anthem.com/VASelect | | | | | | | | | | |
| VA | ROCKINGHAM | Gold | HealthKeepers, Inc. | 88380/A0880002 | Anthem Blue Cross a | HMO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com www.anthem.com www.anthem.com/VASelect | | | | | | | | | | |
| VA | RUSSELL | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | RUSSELL | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | RUSSELL | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | RUSSELL | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | RUSSELL | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | RUSSELL | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | RUSSELL | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | RUSSELL | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | RUSSELL | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | RUSSELL | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | RUSSELL | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | RUSSELL | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | RUSSELL | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_8 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | RUSSELL | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | RUSSELL | Bronze | HealthKeepers, Inc. | 88380/A0720001 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | RUSSELL | Bronze | HealthKeepers, Inc. | 88380/A0720002 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | RUSSELL | Bronze | HealthKeepers, Inc. | 88380/A0720003 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | RUSSELL | Bronze | HealthKeepers, Inc. | 88380/A0720004 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | RUSSELL | Bronze | HealthKeepers, Inc. | 88380/A0720005 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | X | | | | | |
| VA | RUSSELL | Silver | HealthKeepers, Inc. | 88380/A0720006 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | RUSSELL | Silver | HealthKeepers, Inc. | 88380/A0720007 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | RUSSELL | Silver | HealthKeepers, Inc. | 88380/A0720008 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | RUSSELL | Silver | HealthKeepers, Inc. | 88380/A0720009 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | RUSSELL | Gold | HealthKeepers, Inc. | 88380/A0720010 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | RUSSELL | Gold | HealthKeepers, Inc. | 88380/A0720011 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | X | | | | | |
| VA | RUSSELL | Catastrophic | HealthKeepers, Inc. | 88380/A0720012 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com/0328 http://www.sbc.anthem.com/ www.anthem.com/VASelect | | | | | | | | | | |
| VA | RUSSELL | Silver | HealthKeepers, Inc. | 88380/A0880001 | Anthem Blue Cross a | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com www.anthem.com www.anthem.com/VASelect | | | | | | | | | | |
| VA | RUSSELL | Gold | HealthKeepers, Inc. | 88380/A0880002 | Anthem Blue Cross a | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe http://file.anthem.com www.anthem.com www.anthem.com/VASelect | | | | | | | | | | |
| VA | SALEM CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | SALEM CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | SALEM CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | SALEM CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | SALEM CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | SALEM CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | SALEM CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | SALEM CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | SALEM CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | SALEM CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | SALEM CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | SALEM CITY | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | SALEM CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_8 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | SALEM CITY | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth http://public.optimahealth.c http://public.optimahealth.com www.optimahealth.com/HIX | | | | | X | | | | | |
| VA | SALEM CITY | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/individ http://www.aetna.com/individ http://www.aetna.com/individ | | | | | X | | | | | |
| VA | SALEM CITY | Bronze | Aetna Life Insurance | 38234VA0060003 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/individ http://www.aetna.com/individ http://www.aetna.com/individ | | | | | X | | | | | |
| VA | SALEM CITY | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/individ http://www.aetna.com/individ http://www.aetna.com/individ | | | | | X | | | | | |
| VA | SALEM CITY | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna Basic | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/individ http://www.aetna.com/individ http://www.aetna.com/individ | | | | | X | | | | | |
| VA | SALEM CITY | Catastrophic | Aetna Life Insurance | 38234VA0060008 | Aetna Basic_MO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/individ http://www.aetna.com/individ http://www.aetna.com/individ | | | | | X | | | | | |
| VA | SALEM CITY | Silver | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/individ http://www.aetna.com/individ http://www.aetna.com/individ | | | | | X | | | | | |
| VA | SALEM CITY | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c http://www.aetna.com/individ http://www.aetna.com/individ http://www.aetna.com/individ | | | | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 72830 | VA | SALEM CITY | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 PI | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 72831 | VA | SALEM CITY | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 72832 | VA | SALEM CITY | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 72833 | VA | SALEM CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72834 | VA | SALEM CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72835 | VA | SALEM CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72836 | VA | SALEM CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72837 | VA | SALEM CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72838 | VA | SALEM CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72839 | VA | SALEM CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72840 | VA | SALEM CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72841 | VA | SALEM CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72842 | VA | SALEM CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72843 | VA | SALEM CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72844 | VA | SALEM CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72845 | VA | SALEM CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 72846 | VA | SALEM CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 72847 | VA | SALEM CITY | Gold | Coventry Health Care | 99663VA0140001 | Gold $5 Copay POS F | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72848 | VA | SALEM CITY | Silver | Coventry Health Care | 99663VA0140002 | Silver $10 Copay POS | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72849 | VA | SALEM CITY | Bronze | Coventry Health Care | 99663VA0140003 | Bronze $10 Copay PO | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72850 | VA | SALEM CITY | Bronze | Coventry Health Care | 99663VA0140004 | Bronze Deductible On | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72851 | VA | SALEM CITY | Catastro | Coventry Health Care | 99663VA0140005 | Catastrophic 100% PO | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72852 | VA | SALEM CITY | Gold | Coventry Health Care | 99663VA0140012 | Gold $5 Copay POS F | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72853 | VA | SALEM CITY | Silver | Coventry Health Care | 99663VA0140013 | Silver $10 Copay POS | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72854 | VA | SALEM CITY | Bronze | Coventry Health Care | 99663VA0140014 | Bronze $10 Copay PO | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72855 | VA | SALEM CITY | Bronze | Coventry Health Care | 99663VA0140015 | Bronze Deductible On | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72856 | VA | SALEM CITY | Catastro | Coventry Health Care | 99663VA0140016 | Catastrophic 100% PO | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 72857 | VA | SCOTT | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72858 | VA | SCOTT | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72859 | VA | SCOTT | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72860 | VA | SCOTT | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72861 | VA | SCOTT | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72862 | VA | SCOTT | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72863 | VA | SCOTT | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72864 | VA | SCOTT | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72865 | VA | SCOTT | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72866 | VA | SCOTT | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72867 | VA | SCOTT | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72868 | VA | SCOTT | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72869 | VA | SCOTT | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 72870 | VA | SCOTT | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 72871 | VA | SHENANDOAH | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72872 | VA | SHENANDOAH | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72873 | VA | SHENANDOAH | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72874 | VA | SHENANDOAH | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72875 | VA | SHENANDOAH | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72876 | VA | SHENANDOAH | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72877 | VA | SHENANDOAH | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72878 | VA | SHENANDOAH | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72879 | VA | SHENANDOAH | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72880 | VA | SHENANDOAH | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72881 | VA | SHENANDOAH | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72882 | VA | SHENANDOAH | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72883 | VA | SHENANDOAH | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72884 | VA | SHENANDOAH | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72885 | VA | SHENANDOAH | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72886 | VA | SHENANDOAH | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72887 | VA | SHENANDOAH | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72888 | VA | SHENANDOAH | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72889 | VA | SHENANDOAH | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72890 | VA | SHENANDOAH | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72891 | VA | SHENANDOAH | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72892 | VA | SHENANDOAH | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72893 | VA | SHENANDOAH | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72894 | VA | SHENANDOAH | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72895 | VA | SHENANDOAH | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72896 | VA | SHENANDOAH | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72897 | VA | SHENANDOAH | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 72898 | VA | SHENANDOAH | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 72899 | VA | SMYTH | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72900 | VA | SMYTH | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72901 | VA | SMYTH | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72902 | VA | SMYTH | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72903 | VA | SMYTH | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72904 | VA | SMYTH | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72905 | VA | SMYTH | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72906 | VA | SMYTH | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72907 | VA | SMYTH | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72908 | VA | SMYTH | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72909 | VA | SMYTH | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72910 | VA | SMYTH | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72911 | VA | SMYTH | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72912 | VA | SMYTH | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72913 | VA | SMYTH | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72914 | VA | SMYTH | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72915 | VA | SMYTH | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72916 | VA | SMYTH | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72917 | VA | SMYTH | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72918 | VA | SMYTH | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72919 | VA | SMYTH | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72920 | VA | SMYTH | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72921 | VA | SMYTH | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72922 | VA | SMYTH | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72923 | VA | SMYTH | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 72924 | VA | SMYTH | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 72925 | VA | SMYTH | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 72926 | VA | SMYTH | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 72927 | VA | SOUTHAMPTON | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72928 | VA | SOUTHAMPTON | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72929 | VA | SOUTHAMPTON | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72930 | VA | SOUTHAMPTON | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 72931 | VA | SOUTHAMPTON | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | SOUTHAMPTON | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SOUTHAMPTON | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SOUTHAMPTON | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SOUTHAMPTON | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SOUTHAMPTON | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SOUTHAMPTON | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SOUTHAMPTON | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | | | | | | |
| VA | SOUTHAMPTON | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_6 | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SOUTHAMPTON | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SOUTHAMPTON | Bronze | HealthKeepers, Inc. | 88380/A0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SOUTHAMPTON | Bronze | HealthKeepers, Inc. | 88380/A0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SOUTHAMPTON | Bronze | HealthKeepers, Inc. | 88380/A0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SOUTHAMPTON | Bronze | HealthKeepers, Inc. | 88380/A0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SOUTHAMPTON | Bronze | HealthKeepers, Inc. | 88380/A0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | X | | | | | |
| VA | SOUTHAMPTON | Silver | HealthKeepers, Inc. | 88380/A0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SOUTHAMPTON | Silver | HealthKeepers, Inc. | 88380/A0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SOUTHAMPTON | Silver | HealthKeepers, Inc. | 88380/A0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SOUTHAMPTON | Silver | HealthKeepers, Inc. | 88380/A0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SOUTHAMPTON | Gold | HealthKeepers, Inc. | 88380/A0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SOUTHAMPTON | Gold | HealthKeepers, Inc. | 88380/A0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | X | | | | | |
| VA | SOUTHAMPTON | Catastrophic | HealthKeepers, Inc. | 88380/A0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SOUTHAMPTON | Silver | HealthKeepers, Inc. | 88380/A0720001 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | SOUTHAMPTON | Gold | HealthKeepers, Inc. | 88380/A0880002 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | SPOTSYLVANIA | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SPOTSYLVANIA | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SPOTSYLVANIA | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SPOTSYLVANIA | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SPOTSYLVANIA | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SPOTSYLVANIA | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SPOTSYLVANIA | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SPOTSYLVANIA | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SPOTSYLVANIA | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SPOTSYLVANIA | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SPOTSYLVANIA | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SPOTSYLVANIA | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | | | | | | |
| VA | SPOTSYLVANIA | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_6 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SPOTSYLVANIA | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | SPOTSYLVANIA | Bronze | HealthKeepers, Inc. | 88380/A0720001 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SPOTSYLVANIA | Bronze | HealthKeepers, Inc. | 88380/A0720002 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SPOTSYLVANIA | Bronze | HealthKeepers, Inc. | 88380/A0720003 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SPOTSYLVANIA | Bronze | HealthKeepers, Inc. | 88380/A0720004 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | X | | | | | |
| VA | SPOTSYLVANIA | Silver | HealthKeepers, Inc. | 88380/A0720006 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SPOTSYLVANIA | Silver | HealthKeepers, Inc. | 88380/A0720007 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SPOTSYLVANIA | Silver | HealthKeepers, Inc. | 88380/A0720008 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SPOTSYLVANIA | Silver | HealthKeepers, Inc. | 88380/A0720009 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SPOTSYLVANIA | Gold | HealthKeepers, Inc. | 88380/A0720010 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SPOTSYLVANIA | Gold | HealthKeepers, Inc. | 88380/A0720011 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | X | | | | | |
| VA | SPOTSYLVANIA | Catastrophic | HealthKeepers, Inc. | 88380/A0720012 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | SPOTSYLVANIA | Silver | HealthKeepers, Inc. | 88380/A0880001 | Anthem Blue Cross an | HMO | Rating Area 10 | Allows Adult and Child Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | SPOTSYLVANIA | Gold | HealthKeepers, Inc. | 88380/A0880002 | Anthem Blue Cross an | HMO | Rating Area 10 | Allows Adult and Child Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | SPOTSYLVANIA | Gold | Kaiser Permanente | 91851VA0530001 | KP VA Gold 0/20/Den | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geocac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | SPOTSYLVANIA | Silver | Kaiser Permanente | 91851VA0530002 | KP VA Gold 1000/20/ | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geocac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | SPOTSYLVANIA | Silver | Kaiser Permanente | 91851VA0530003 | KP VA Silver 1500/30 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geocac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | SPOTSYLVANIA | Silver | Kaiser Permanente | 91851VA0530004 | KP VA Silver 2500/30 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geocac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | SPOTSYLVANIA | Silver | Kaiser Permanente | 91851VA0530005 | KP VA Silver 1750/25 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geocac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | SPOTSYLVANIA | Bronze | Kaiser Permanente | 91851VA0530006 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geocac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | SPOTSYLVANIA | Bronze | Kaiser Permanente | 91851VA0530007 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geocac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | SPOTSYLVANIA | Bronze | Kaiser Permanente | 91851VA0530008 | KP VA Bronze 5000/3 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geocac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | SPOTSYLVANIA | Catastrophic | Kaiser Permanente | 91851VA0530009 | KP VA Catastrophic 6 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geocac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | STAFFORD | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | STAFFORD | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | STAFFORD | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | STAFFORD | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | STAFFORD | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | STAFFORD | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | STAFFORD | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | STAFFORD | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | STAFFORD | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | STAFFORD | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | STAFFORD | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | STAFFORD | Catastrophic | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | | | | | | |
| VA | STAFFORD | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_6 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | STAFFORD | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | STAFFORD | Bronze | HealthKeepers, Inc. | 88380/A0720001 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | STAFFORD | Bronze | HealthKeepers, Inc. | 88380/A0720002 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | STAFFORD | Bronze | HealthKeepers, Inc. | 88380/A0720003 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | STAFFORD | Bronze | HealthKeepers, Inc. | 88380/A0720004 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | STAFFORD | Silver | HealthKeepers, Inc. | 88380/A0720006 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | STAFFORD | Silver | HealthKeepers, Inc. | 88380/A0720007 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | STAFFORD | Silver | HealthKeepers, Inc. | 88380/A0720008 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | STAFFORD | Silver | HealthKeepers, Inc. | 88380/A0720009 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | STAFFORD | Gold | HealthKeepers, Inc. | 88380/A0720010 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | STAFFORD | Gold | HealthKeepers, Inc. | 88380/A0720011 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | X | | | | | |
| VA | STAFFORD | Catastrophic | HealthKeepers, Inc. | 88380/A0720012 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.con | www.anthem.com/VASelect | | | | | | | |
| VA | STAFFORD | Silver | HealthKeepers, Inc. | 88380/A0880001 | Anthem Blue Cross an | HMO | Rating Area 10 | Allows Adult and Child Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | STAFFORD | Gold | HealthKeepers, Inc. | 88380/A0880002 | Anthem Blue Cross an | HMO | Rating Area 10 | Allows Adult and Child Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | STAFFORD | Gold | Kaiser Permanente | 91851VA0530001 | KP VA Gold 0/20/Den | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geocac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | STAFFORD | Gold | Kaiser Permanente | 91851VA0530002 | KP VA Gold 1000/20/ | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geocac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | STAFFORD | Silver | Kaiser Permanente | 91851VA0530003 | KP VA Silver 1500/30 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geocac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | STAFFORD | Silver | Kaiser Permanente | 91851VA0530004 | KP VA Silver 2500/30 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geocac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | STAFFORD | Silver | Kaiser Permanente | 91851VA0530005 | KP VA Silver 1750/25 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geocac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | STAFFORD | Bronze | Kaiser Permanente | 91851VA0530006 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geocac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | STAFFORD | Bronze | Kaiser Permanente | 91851VA0530007 | KP VA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geocac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | STAFFORD | Bronze | Kaiser Permanente | 91851VA0530008 | KP VA Bronze 5000/3 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geocac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | STAFFORD | Catastrophic | Kaiser Permanente | 91851VA0530009 | KP VA Catastrophic 6 | HMO | Rating Area 10 | Allows Adult and Child Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geocac | http://individual-family.kais | http://info.kp.org/healthplans | www.kp.org/formulary | | | | | | | |
| VA | STAUNTON CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | STAUNTON CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | STAUNTON CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |
| VA | STAUNTON CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.con | www.optimahealth.con/HIX | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 73034 | VA | STAUNTON CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73035 | VA | STAUNTON CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73036 | VA | STAUNTON CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73037 | VA | STAUNTON CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73038 | VA | STAUNTON CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73039 | VA | STAUNTON CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73040 | VA | STAUNTON CITY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73041 | VA | STAUNTON CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73042 | VA | STAUNTON CITY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73043 | VA | STAUNTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73044 | VA | STAUNTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73045 | VA | STAUNTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73046 | VA | STAUNTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73047 | VA | STAUNTON CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 73048 | VA | STAUNTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73049 | VA | STAUNTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73050 | VA | STAUNTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73051 | VA | STAUNTON CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73052 | VA | STAUNTON CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73053 | VA | STAUNTON CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 73054 | VA | STAUNTON CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73055 | VA | STAUNTON CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 73056 | VA | STAUNTON CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 73057 | VA | STAUNTON CITY | Gold | Coventry Health Car | 99663VA0140001 | Gold $5 Copay POS F | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryh | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73058 | VA | STAUNTON CITY | Silver | Coventry Health Car | 99663VA0140002 | Silver $10 Copay POS | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryh | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73059 | VA | STAUNTON CITY | Bronze | Coventry Health Car | 99663VA0140003 | Bronze $10 Copay PC | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryh | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73060 | VA | STAUNTON CITY | Bronze | Coventry Health Car | 99663VA0140004 | Bronze Deductible On | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryh | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73061 | VA | STAUNTON CITY | Catastro | Coventry Health Car | 99663VA0140005 | Catastrophic 100% PC | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryh | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73062 | VA | STAUNTON CITY | Gold | Coventry Health Car | 99663VA0140012 | Gold $5 Copay POS F | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryh | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73063 | VA | STAUNTON CITY | Silver | Coventry Health Car | 99663VA0140013 | Silver $10 Copay POS | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryh | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73064 | VA | STAUNTON CITY | Bronze | Coventry Health Car | 99663VA0140014 | Bronze $10 Copay PC | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryh | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73065 | VA | STAUNTON CITY | Bronze | Coventry Health Car | 99663VA0140015 | Bronze Deductible On | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryh | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73066 | VA | STAUNTON CITY | Catastro | Coventry Health Car | 99663VA0140016 | Catastrophic 100% PC | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventryh | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73067 | VA | SUFFOLK CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73068 | VA | SUFFOLK CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73069 | VA | SUFFOLK CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73070 | VA | SUFFOLK CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73071 | VA | SUFFOLK CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73072 | VA | SUFFOLK CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73073 | VA | SUFFOLK CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73074 | VA | SUFFOLK CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73075 | VA | SUFFOLK CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73076 | VA | SUFFOLK CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73077 | VA | SUFFOLK CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73078 | VA | SUFFOLK CITY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73079 | VA | SUFFOLK CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73080 | VA | SUFFOLK CITY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73081 | VA | SUFFOLK CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73082 | VA | SUFFOLK CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73083 | VA | SUFFOLK CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73084 | VA | SUFFOLK CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73085 | VA | SUFFOLK CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 73086 | VA | SUFFOLK CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73087 | VA | SUFFOLK CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73088 | VA | SUFFOLK CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73089 | VA | SUFFOLK CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73090 | VA | SUFFOLK CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73091 | VA | SUFFOLK CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 73092 | VA | SUFFOLK CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73093 | VA | SUFFOLK CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 73094 | VA | SUFFOLK CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 73095 | VA | SURRY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73096 | VA | SURRY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73097 | VA | SURRY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73098 | VA | SURRY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73099 | VA | SURRY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73100 | VA | SURRY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73101 | VA | SURRY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73102 | VA | SURRY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73103 | VA | SURRY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73104 | VA | SURRY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73105 | VA | SURRY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73106 | VA | SURRY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73107 | VA | SURRY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73108 | VA | SURRY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73109 | VA | SURRY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73110 | VA | SURRY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73111 | VA | SURRY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73112 | VA | SURRY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73113 | VA | SURRY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 73114 | VA | SURRY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73115 | VA | SURRY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73116 | VA | SURRY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73117 | VA | SURRY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73118 | VA | SURRY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73119 | VA | SURRY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 73120 | VA | SURRY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73121 | VA | SURRY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 73122 | VA | SURRY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 73123 | VA | SUSSEX | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73124 | VA | SUSSEX | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73125 | VA | SUSSEX | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73126 | VA | SUSSEX | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73127 | VA | SUSSEX | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73128 | VA | SUSSEX | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73129 | VA | SUSSEX | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73130 | VA | SUSSEX | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73131 | VA | SUSSEX | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73132 | VA | SUSSEX | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73133 | VA | SUSSEX | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73134 | VA | SUSSEX | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73135 | VA | SUSSEX | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | SUSSEX | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://public.optimahealth.c | http://public.optimahealth.c | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | SUSSEX | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | SUSSEX | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | SUSSEX | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | SUSSEX | Gold | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | SUSSEX | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | SUSSEX | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | SUSSEX | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | SUSSEX | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | SUSSEX | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | SUSSEX | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | SUSSEX | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | SUSSEX | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross a | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com | | | | | | | |
| VA | SUSSEX | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross a | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com | | X | | | | | |
| VA | TAZEWELL | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| VA | TAZEWELL | Silver | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| VA | TAZEWELL | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| VA | TAZEWELL | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| VA | TAZEWELL | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| VA | TAZEWELL | Bronze | Aetna Life Insurance | 38234VA0060008 | Aetna Basic MO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| VA | TAZEWELL | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| VA | TAZEWELL | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| VA | TAZEWELL | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| VA | TAZEWELL | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| VA | TAZEWELL | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| VA | TAZEWELL | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| VA | TAZEWELL | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | TAZEWELL | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | TAZEWELL | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | TAZEWELL | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | TAZEWELL | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | TAZEWELL | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | TAZEWELL | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | TAZEWELL | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | TAZEWELL | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | TAZEWELL | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | TAZEWELL | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | TAZEWELL | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | TAZEWELL | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross a | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com | | | | | | | |
| VA | TAZEWELL | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross a | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com | | | | | | | |
| VA | VIRGINIA BEACH C | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | VIRGINIA BEACH C | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | VIRGINIA BEACH C | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | VIRGINIA BEACH C | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | VIRGINIA BEACH C | Silver | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | VIRGINIA BEACH C | Silver | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | VIRGINIA BEACH C | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | VIRGINIA BEACH C | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | VIRGINIA BEACH C | Silver | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | VIRGINIA BEACH C | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | VIRGINIA BEACH C | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | VIRGINIA BEACH C | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_ | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | VIRGINIA BEACH C | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | VIRGINIA BEACH C | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | VIRGINIA BEACH C | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | VIRGINIA BEACH C | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | VIRGINIA BEACH C | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | VIRGINIA BEACH C | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | VIRGINIA BEACH C | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | VIRGINIA BEACH C | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | VIRGINIA BEACH C | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | VIRGINIA BEACH C | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | VIRGINIA BEACH C | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | VIRGINIA BEACH C | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | VIRGINIA BEACH C | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | VIRGINIA BEACH C | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross a | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com | | | | | | | |
| VA | VIRGINIA BEACH C | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross a | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com | | X | | | | | |
| VA | WARREN | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | WARREN | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | WARREN | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | WARREN | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | WARREN | Silver | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | WARREN | Silver | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | WARREN | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | WARREN | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | WARREN | Silver | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | WARREN | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | WARREN | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | WARREN | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_ | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | WARREN | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | WARREN | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | WARREN | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | WARREN | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | WARREN | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | WARREN | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | WARREN | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | WARREN | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | WARREN | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | WARREN | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | WARREN | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | WARREN | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| VA | WARREN | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| VA | WARREN | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross a | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com | | | | | | | |
| VA | WARREN | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross a | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthem.com/file | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com | | X | | | | | |
| VA | WASHINGTON | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | WASHINGTON | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | WASHINGTON | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | WASHINGTON | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |
| VA | WASHINGTON | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth.c | http://public.optimahealth.c | http://public.optimahealth.c | www.optimahealth.com/HIX | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 73238 | VA | WASHINGTON | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73239 | VA | WASHINGTON | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73240 | VA | WASHINGTON | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73241 | VA | WASHINGTON | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73242 | VA | WASHINGTON | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73243 | VA | WASHINGTON | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73244 | VA | WASHINGTON | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73245 | VA | WASHINGTON | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_N | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73246 | VA | WASHINGTON | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73247 | VA | WASHINGTON | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73248 | VA | WASHINGTON | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73249 | VA | WASHINGTON | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73250 | VA | WASHINGTON | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73251 | VA | WASHINGTON | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 73252 | VA | WASHINGTON | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73253 | VA | WASHINGTON | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73254 | VA | WASHINGTON | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73255 | VA | WASHINGTON | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73256 | VA | WASHINGTON | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73257 | VA | WASHINGTON | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 73258 | VA | WASHINGTON | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73259 | VA | WASHINGTON | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 73260 | VA | WASHINGTON | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 73261 | VA | WAYNESBORO CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73262 | VA | WAYNESBORO CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73263 | VA | WAYNESBORO CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73264 | VA | WAYNESBORO CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73265 | VA | WAYNESBORO CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73266 | VA | WAYNESBORO CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73267 | VA | WAYNESBORO CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73268 | VA | WAYNESBORO CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73269 | VA | WAYNESBORO CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73270 | VA | WAYNESBORO CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73271 | VA | WAYNESBORO CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73272 | VA | WAYNESBORO CITY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73273 | VA | WAYNESBORO CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_N | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73274 | VA | WAYNESBORO CITY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73275 | VA | WAYNESBORO CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73276 | VA | WAYNESBORO CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73277 | VA | WAYNESBORO CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73278 | VA | WAYNESBORO CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73279 | VA | WAYNESBORO CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 73280 | VA | WAYNESBORO CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73281 | VA | WAYNESBORO CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73282 | VA | WAYNESBORO CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73283 | VA | WAYNESBORO CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73284 | VA | WAYNESBORO CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73285 | VA | WAYNESBORO CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 73286 | VA | WAYNESBORO CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73287 | VA | WAYNESBORO CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 73288 | VA | WAYNESBORO CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 73289 | VA | WAYNESBORO CITY | Gold | Coventry Health Care | 99663VA0140001 | Gold $5 Copay POS P | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73290 | VA | WAYNESBORO CITY | Silver | Coventry Health Care | 99663VA0140002 | Silver $10 Copay POS | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73291 | VA | WAYNESBORO CITY | Bronze | Coventry Health Care | 99663VA0140003 | Bronze $10 Copay PC | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73292 | VA | WAYNESBORO CITY | Bronze | Coventry Health Care | 99663VA0140004 | Bronze Deductible On | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73293 | VA | WAYNESBORO CITY | Catastro | Coventry Health Care | 99663VA0140005 | Catastrophic 100% P( | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73294 | VA | WAYNESBORO CITY | Gold | Coventry Health Care | 99663VA0140012 | Gold $5 Copay POS P | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73295 | VA | WAYNESBORO CITY | Silver | Coventry Health Care | 99663VA0140013 | Silver $10 Copay POS | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73296 | VA | WAYNESBORO CITY | Bronze | Coventry Health Care | 99663VA0140014 | Bronze $10 Copay PC | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73297 | VA | WAYNESBORO CITY | Bronze | Coventry Health Care | 99663VA0140015 | Bronze Deductible On | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73298 | VA | WAYNESBORO CITY | Catastro | Coventry Health Care | 99663VA0140016 | Catastrophic 100% P( | POS | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-804-747-3700 | 1-855-449-2889 | | http://va.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 73299 | VA | WESTMORELAND | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73300 | VA | WESTMORELAND | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73301 | VA | WESTMORELAND | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73302 | VA | WESTMORELAND | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73303 | VA | WESTMORELAND | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73304 | VA | WESTMORELAND | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73305 | VA | WESTMORELAND | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73306 | VA | WESTMORELAND | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73307 | VA | WESTMORELAND | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73308 | VA | WESTMORELAND | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73309 | VA | WESTMORELAND | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73310 | VA | WESTMORELAND | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73311 | VA | WESTMORELAND | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_N | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73312 | VA | WESTMORELAND | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73313 | VA | WESTMORELAND | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73314 | VA | WESTMORELAND | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73315 | VA | WESTMORELAND | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73316 | VA | WESTMORELAND | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73317 | VA | WESTMORELAND | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 73318 | VA | WESTMORELAND | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73319 | VA | WESTMORELAND | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73320 | VA | WESTMORELAND | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73321 | VA | WESTMORELAND | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73322 | VA | WESTMORELAND | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73323 | VA | WESTMORELAND | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 73324 | VA | WESTMORELAND | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73325 | VA | WESTMORELAND | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 73326 | VA | WESTMORELAND | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 73327 | VA | WESTMORELAND | Gold | Kaiser Permanente | 95185VA0530001 | KP VA Gold 0/20/Den | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 73328 | VA | WESTMORELAND | Gold | Kaiser Permanente | 95185VA0530002 | KP VA Gold 1000/20/I | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 73329 | VA | WESTMORELAND | Silver | Kaiser Permanente | 95185VA0530003 | KP VA Silver 1500/30. | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 73330 | VA | WESTMORELAND | Silver | Kaiser Permanente | 95185VA0530004 | KP VA Silver 2500/30. | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 73331 | VA | WESTMORELAND | Silver | Kaiser Permanente | 95185VA0530005 | KP VA Silver 1750/25 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 73332 | VA | WESTMORELAND | Bronze | Kaiser Permanente | 95185VA0530006 | KP VA Bronze 4500/5 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 73333 | VA | WESTMORELAND | Bronze | Kaiser Permanente | 95185VA0530007 | KP VA Bronze 4500/5 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 73334 | VA | WESTMORELAND | Bronze | Kaiser Permanente | 95185VA0530008 | KP VA Bronze 5000/3 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 73335 | VA | WESTMORELAND | Catastro | Kaiser Permanente | 95185VA0530009 | KP VA Catastrophic 6 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-807-1140 | 1-800-807-1140 | 1-703-359-7616 | http://www.geoacc | http://individual-family.kaise | http://info.kp.org/healthplans/ | www.kp.org/formulary | | | | | | | |
| 73336 | VA | WILLIAMSBURG CIT | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73337 | VA | WILLIAMSBURG CIT | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73338 | VA | WILLIAMSBURG CIT | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73339 | VA | WILLIAMSBURG CIT | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |

| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73340 | VA | WILLIAMSBURG CIT | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73341 | VA | WILLIAMSBURG CIT | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73342 | VA | WILLIAMSBURG CIT | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73343 | VA | WILLIAMSBURG CIT | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73344 | VA | WILLIAMSBURG CIT | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73345 | VA | WILLIAMSBURG CIT | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73346 | VA | WILLIAMSBURG CIT | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73347 | VA | WILLIAMSBURG CIT | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73348 | VA | WILLIAMSBURG CIT | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73349 | VA | WILLIAMSBURG CIT | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73350 | VA | WILLIAMSBURG CIT | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 73351 | VA | WILLIAMSBURG CIT | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 73352 | VA | WILLIAMSBURG CIT | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 73353 | VA | WILLIAMSBURG CIT | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 73354 | VA | WILLIAMSBURG CIT | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 73355 | VA | WILLIAMSBURG CIT | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 73356 | VA | WILLIAMSBURG CIT | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 73357 | VA | WILLIAMSBURG CIT | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 73358 | VA | WILLIAMSBURG CIT | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 Pl | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 73359 | VA | WILLIAMSBURG CIT | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 Pl | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 73360 | VA | WILLIAMSBURG CIT | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 73361 | VA | WILLIAMSBURG CIT | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000: M | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 73362 | VA | WILLIAMSBURG CIT | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73363 | VA | WILLIAMSBURG CIT | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73364 | VA | WILLIAMSBURG CIT | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73365 | VA | WILLIAMSBURG CIT | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73366 | VA | WILLIAMSBURG CIT | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 73367 | VA | WILLIAMSBURG CIT | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73368 | VA | WILLIAMSBURG CIT | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73369 | VA | WILLIAMSBURG CIT | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73370 | VA | WILLIAMSBURG CIT | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73371 | VA | WILLIAMSBURG CIT | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73372 | VA | WILLIAMSBURG CIT | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 73373 | VA | WILLIAMSBURG CIT | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73374 | VA | WILLIAMSBURG CIT | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 73375 | VA | WILLIAMSBURG CIT | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 73376 | VA | WINCHESTER CITY | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73377 | VA | WINCHESTER CITY | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73378 | VA | WINCHESTER CITY | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73379 | VA | WINCHESTER CITY | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73380 | VA | WINCHESTER CITY | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73381 | VA | WINCHESTER CITY | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73382 | VA | WINCHESTER CITY | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73383 | VA | WINCHESTER CITY | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73384 | VA | WINCHESTER CITY | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73385 | VA | WINCHESTER CITY | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73386 | VA | WINCHESTER CITY | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73387 | VA | WINCHESTER CITY | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73388 | VA | WINCHESTER CITY | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73389 | VA | WINCHESTER CITY | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73390 | VA | WINCHESTER CITY | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73391 | VA | WINCHESTER CITY | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73392 | VA | WINCHESTER CITY | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73393 | VA | WINCHESTER CITY | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73394 | VA | WINCHESTER CITY | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 73395 | VA | WINCHESTER CITY | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73396 | VA | WINCHESTER CITY | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73397 | VA | WINCHESTER CITY | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73398 | VA | WINCHESTER CITY | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73399 | VA | WINCHESTER CITY | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73400 | VA | WINCHESTER CITY | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 73401 | VA | WINCHESTER CITY | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73402 | VA | WINCHESTER CITY | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 73403 | VA | WINCHESTER CITY | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 73404 | VA | WISE | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73405 | VA | WISE | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73406 | VA | WISE | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73407 | VA | WISE | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73408 | VA | WISE | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73409 | VA | WISE | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73410 | VA | WISE | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73411 | VA | WISE | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73412 | VA | WISE | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73413 | VA | WISE | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750_ | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73414 | VA | WISE | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73415 | VA | WISE | Catastro | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73416 | VA | WISE | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500_60%_M | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73417 | VA | WISE | Catastro | Optima Health Plan | 20507VA1190004 | Vantage 6350_MO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | http://optimahealth | http://public.optimahealth.c | http://public.optimahealth.com | www.optimahealth.com/HIX | | X | | | | | |
| 73418 | VA | WISE | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73419 | VA | WISE | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73420 | VA | WISE | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73421 | VA | WISE | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73422 | VA | WISE | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 73423 | VA | WISE | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73424 | VA | WISE | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73425 | VA | WISE | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73426 | VA | WISE | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73427 | VA | WISE | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73428 | VA | WISE | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | X | | | | | |
| 73429 | VA | WISE | Catastro | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/VASelect | | | | | | | |
| 73430 | VA | WISE | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | | | | | | |
| 73431 | VA | WISE | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross ar | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/VASelect | | X | | | | | |
| 73432 | VA | WYTHE | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 73433 | VA | WYTHE | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 73434 | VA | WYTHE | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 73435 | VA | WYTHE | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 73436 | VA | WYTHE | Catastro | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 73437 | VA | WYTHE | Catastro | Aetna Life Insurance | 38234VA0060008 | Aetna Basic: MO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 73438 | VA | WYTHE | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 F | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 73439 | VA | WYTHE | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 F | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 73440 | VA | WYTHE | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 Pl | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 73441 | VA | WYTHE | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 Pl | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | WYTHE | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| VA | WYTHE | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000 %PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| VA | WYTHE | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | WYTHE | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | WYTHE | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | WYTHE | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | WYTHE | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| VA | WYTHE | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | WYTHE | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | WYTHE | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | WYTHE | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | WYTHE | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | WYTHE | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| VA | WYTHE | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | WYTHE | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross and | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | WYTHE | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross and | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | X | | | | | |
| VA | YORK | Gold | Optima Health Plan | 20507VA1170001 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | YORK | Silver | Optima Health Plan | 20507VA1170002 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | YORK | Gold | Optima Health Plan | 20507VA1170003 | Vantage FourSight 10 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | YORK | Silver | Optima Health Plan | 20507VA1170004 | Vantage FourSight 35 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | YORK | Bronze | Optima Health Plan | 20507VA1180001 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | YORK | Bronze | Optima Health Plan | 20507VA1180002 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | YORK | Bronze | Optima Health Plan | 20507VA1180003 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | YORK | Bronze | Optima Health Plan | 20507VA1180004 | Vantage Equity 3750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | YORK | Bronze | Optima Health Plan | 20507VA1180005 | Vantage Equity 4250 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | YORK | Bronze | Optima Health Plan | 20507VA1180006 | Vantage Equity 4750 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | YORK | Bronze | Optima Health Plan | 20507VA1190001 | Vantage 3500 60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | YORK | Bronze | Optima Health Plan | 20507VA1190002 | Vantage 6350 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | YORK | Bronze | Optima Health Plan | 20507VA1190003 | Vantage 3500, 60% | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | YORK | Catastrophic | Optima Health Plan | 20507VA1190004 | Vantage 6350, MO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-946-6034 | 1-866-946-6034 | 1-800-225-7784 | | | | | | X | | | | | |
| VA | YORK | Bronze | Aetna Life Insurance | 38234VA0060001 | Aetna Advantage 635 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| VA | YORK | Bronze | Aetna Life Insurance | 38234VA0060002 | Aetna Advantage 635 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| VA | YORK | Bronze | Aetna Life Insurance | 38234VA0060005 | Aetna AdvantagePlus | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| VA | YORK | Bronze | Aetna Life Insurance | 38234VA0060006 | Aetna AdvantagePlus | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| VA | YORK | Catastrophic | Aetna Life Insurance | 38234VA0060007 | Aetna Basic | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| VA | YORK | Catastrophic | Aetna Life Insurance | 38234VA0060008 | Aetna Basic  MO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| VA | YORK | Gold | Aetna Life Insurance | 38234VA0060011 | Aetna Premier 2000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| VA | YORK | Gold | Aetna Life Insurance | 38234VA0060012 | Aetna Premier 2000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| VA | YORK | Silver | Aetna Life Insurance | 38234VA0060013 | Aetna Classic 3500 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| VA | YORK | Silver | Aetna Life Insurance | 38234VA0060014 | Aetna Classic 3500 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | X | | | | | |
| VA | YORK | Silver | Aetna Life Insurance | 38234VA0060015 | Aetna Classic 5000 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| VA | YORK | Silver | Aetna Life Insurance | 38234VA0060016 | Aetna Classic 5000 %PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-632-6275 | 1-855-632-6275 | 1-855-632-6275 | | | | | | | | | | | |
| VA | YORK | Bronze | HealthKeepers, Inc. | 88380VA0720001 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | YORK | Bronze | HealthKeepers, Inc. | 88380VA0720002 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | YORK | Bronze | HealthKeepers, Inc. | 88380VA0720003 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | YORK | Bronze | HealthKeepers, Inc. | 88380VA0720004 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | YORK | Bronze | HealthKeepers, Inc. | 88380VA0720005 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | X | | | | | |
| VA | YORK | Silver | HealthKeepers, Inc. | 88380VA0720006 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | YORK | Silver | HealthKeepers, Inc. | 88380VA0720007 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | YORK | Silver | HealthKeepers, Inc. | 88380VA0720008 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | YORK | Silver | HealthKeepers, Inc. | 88380VA0720009 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | YORK | Gold | HealthKeepers, Inc. | 88380VA0720010 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | YORK | Gold | HealthKeepers, Inc. | 88380VA0720011 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | X | | | | | |
| VA | YORK | Catastrophic | HealthKeepers, Inc. | 88380VA0720012 | Anthem HealthKeeper | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | YORK | Silver | HealthKeepers, Inc. | 88380VA0880001 | Anthem Blue Cross and | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | | | | | | | |
| VA | YORK | Gold | HealthKeepers, Inc. | 88380VA0880002 | Anthem Blue Cross and | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1810 | 1-855-748-1810 | | | | | | X | | | | | |
| WI | ADAMS | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | ADAMS | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | ADAMS | Bronze | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | ADAMS | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | ADAMS | Silver | Security Health Plan | 38166WI0170005 | Classic $5,000 HDHP | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | ADAMS | Bronze | Security Health Plan | 38166WI0170006 | Classic $6,000 HDHP | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | ADAMS | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | ADAMS | Catastrophic | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | ADAMS | Gold | Dean Health Plan | 38345WI0010051 | Dean Copay Plus 100 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ADAMS | Gold | Dean Health Plan | 38345WI0010052 | Dean Copay Plus 200 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ADAMS | Silver | Dean Health Plan | 38345WI0010054 | Dean Copay Plus 350 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ADAMS | Silver | Dean Health Plan | 38345WI0010057 | Dean Classic 3000 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ADAMS | Bronze | Dean Health Plan | 38345WI0010058 | Dean Classic 4500 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ADAMS | Silver | Dean Health Plan | 38345WI0010059 | Dean HSA 5000X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ADAMS | Bronze | Dean Health Plan | 38345WI0010060 | Dean HSA 6250X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ADAMS | Silver | Dean Health Plan | 38345WI0010061 | Dean Value 6000 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ADAMS | Gold | Dean Health Plan | 38345WI0010062 | Dean Value 6000X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ADAMS | Catastrophic | Dean Health Plan | 38345WI0010063 | Dean Safety Net | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ASHLAND | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | ASHLAND | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | ASHLAND | Bronze | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | ASHLAND | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | ASHLAND | Silver | Security Health Plan | 38166WI0170005 | Classic $5,000 HDHP | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | ASHLAND | Bronze | Security Health Plan | 38166WI0170006 | Classic $6,000 HDHP | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | ASHLAND | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | ASHLAND | Catastrophic | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | BARRON | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | BARRON | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | BARRON | Bronze | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | BARRON | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | BARRON | Silver | Security Health Plan | 38166WI0170005 | Classic $5,000 HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | BARRON | Bronze | Security Health Plan | 38166WI0170006 | Classic $6,000 HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | BARRON | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | BARRON | Catastrophic | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | BARRON | Gold | Health Tradition Hea | 47342WI0050001 | Gold HDHP 100 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | BARRON | Gold | Health Tradition Hea | 47342WI0050003 | Gold 1000/80 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | BARRON | Silver | Health Tradition Hea | 47342WI0050007 | Silver 2000/80 w/copay | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | BARRON | Silver | Health Tradition Hea | 47342WI0050008 | Silver 2000/80 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73544 | WI | BARRON | Silver | Health Tradition Hea | 47342WI0050010 | Silver 4000/80 w/copa | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health www.healthtradition.com/b | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| 73545 | WI | BARRON | Silver | Health Tradition Hea | 47342WI0050012 | Silver HDHP 85 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health www.healthtradition.com/b | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| 73546 | WI | BARRON | Bronze | Health Tradition Hea | 47342WI0050014 | Bronze HDHP 100 Lo | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health www.healthtradition.com/b | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| 73547 | WI | BARRON | Bronze | Health Tradition Hea | 47342WI0050016 | Bronze 6000/80 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health www.healthtradition.com/b | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| 73548 | WI | BARRON | Bronze | Health Tradition Hea | 47342WI0050018 | Bronze HDHP 100 Hi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health www.healthtradition.com/b | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| 73549 | WI | BARRON | Catastro | Health Tradition Hea | 47342WI0050020 | Essential HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health www.healthtradition.com/b | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| 73550 | WI | BAYFIELD | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 73551 | WI | BAYFIELD | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 73552 | WI | BAYFIELD | Silver | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 73553 | WI | BAYFIELD | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 73554 | WI | BAYFIELD | Bronze | Security Health Plan | 38166WI0170005 | Classic $5,000 HDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 73555 | WI | BAYFIELD | Bronze | Security Health Plan | 38166WI0170006 | Classic $6,000 HDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 73556 | WI | BAYFIELD | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 73557 | WI | BAYFIELD | Catastro | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 73558 | WI | BROWN | Gold | Dean Health Plan | 38345WI0060001 | Prevea360 Copay Plu | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea http://www.prevea360.com/st | https://app.prevea360.com/ | http://www.prevea360.com/ | | | | | | | |
| 73559 | WI | BROWN | Silver | Dean Health Plan | 38345WI0060003 | Prevea360 Copay Plu | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea http://www.prevea360.com/st | https://app.prevea360.com/ | http://www.prevea360.com/ | | | | | | | |
| 73560 | WI | BROWN | Silver | Dean Health Plan | 38345WI0060004 | Prevea360 Copay Plu | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea http://www.prevea360.com/st | https://app.prevea360.com/ | http://www.prevea360.com/ | | | | | | | |
| 73561 | WI | BROWN | Silver | Dean Health Plan | 38345WI0060007 | Prevea360 Classic 30 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea http://www.prevea360.com/st | https://app.prevea360.com/ | http://www.prevea360.com/ | | | | | | | |
| 73562 | WI | BROWN | Silver | Dean Health Plan | 38345WI0060008 | Prevea360 Classic 45 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea http://www.prevea360.com/st | https://app.prevea360.com/ | http://www.prevea360.com/ | | | | | | | |
| 73563 | WI | BROWN | Bronze | Dean Health Plan | 38345WI0060009 | Prevea360 HSA 5000 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea http://www.prevea360.com/st | https://app.prevea360.com/ | http://www.prevea360.com/ | | | | | | | |
| 73564 | WI | BROWN | Bronze | Dean Health Plan | 38345WI0060010 | Prevea360 HSA 6250 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea http://www.prevea360.com/st | https://app.prevea360.com/ | http://www.prevea360.com/ | | | | | | | |
| 73565 | WI | BROWN | Bronze | Dean Health Plan | 38345WI0060011 | Prevea360 Value 400 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea http://www.prevea360.com/st | https://app.prevea360.com/ | http://www.prevea360.com/ | | | | | | | |
| 73566 | WI | BROWN | Bronze | Dean Health Plan | 38345WI0060012 | Prevea360 Value 600 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea http://www.prevea360.com/st | https://app.prevea360.com/ | http://www.prevea360.com/ | | | | | | | |
| 73567 | WI | BROWN | Catastro | Dean Health Plan | 38345WI0060013 | Prevea360 Safety Net | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea http://www.prevea360.com/st | https://app.prevea360.com/ | http://www.prevea360.com/ | | | | | | | |
| 73568 | WI | BROWN | Gold | Molina Healthcare of | 52697WI0010001 | Molina Marketplace G | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina http://www.molinahealthcar | http://www.molinahealthcar | http://www.molinahealthcar | | | | | | | |
| 73569 | WI | BROWN | Silver | Molina Healthcare of | 52697WI0010002 | Molina Marketplace S | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina http://www.molinahealthcar | http://www.molinahealthcar | http://www.molinahealthcar | | | | | | | |
| 73570 | WI | BROWN | Bronze | Anthem Blue Cross | 79475WI0340001 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 73571 | WI | BROWN | Bronze | Anthem Blue Cross | 79475WI0340002 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 73572 | WI | BROWN | Bronze | Anthem Blue Cross | 79475WI0340003 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 73573 | WI | BROWN | Bronze | Anthem Blue Cross | 79475WI0340004 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 73574 | WI | BROWN | Bronze | Anthem Blue Cross | 79475WI0340005 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 73575 | WI | BROWN | Silver | Anthem Blue Cross | 79475WI0340007 | Anthem Silver Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 73576 | WI | BROWN | Silver | Anthem Blue Cross | 79475WI0340007 | Anthem Silver Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 73577 | WI | BROWN | Silver | Anthem Blue Cross | 79475WI0340008 | Anthem Silver DirectA | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 73578 | WI | BROWN | Silver | Anthem Blue Cross | 79475WI0340009 | Anthem Silver DirectA | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 73579 | WI | BROWN | Silver | Anthem Blue Cross | 79475WI0340010 | Anthem Silver DirectA | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 73580 | WI | BROWN | Gold | Anthem Blue Cross | 79475WI0340011 | Anthem Gold DirectAc | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 73581 | WI | BROWN | Gold | Anthem Blue Cross | 79475WI0340012 | Anthem Gold DirectAc | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 73582 | WI | BROWN | Catastro | Anthem Blue Cross | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 73583 | WI | BROWN | Silver | Anthem Blue Cross | 79475WI0050001 | Anthem Blue Cross ai | POS | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 73584 | WI | BROWN | Gold | Anthem Blue Cross | 79475WI0050002 | Anthem Blue Cross ai | POS | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 73585 | WI | BROWN | Platinum | Arise Health Plan | 84670WI1250001 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73586 | WI | BROWN | Platinum | Arise Health Plan | 84670WI1250006 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73587 | WI | BROWN | Gold | Arise Health Plan | 84670WI1250005 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73588 | WI | BROWN | Gold | Arise Health Plan | 84670WI1250007 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73589 | WI | BROWN | Gold | Arise Health Plan | 84670WI1250008 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73590 | WI | BROWN | Gold | Arise Health Plan | 84670WI1250010 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73591 | WI | BROWN | Silver | Arise Health Plan | 84670WI1250002 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73592 | WI | BROWN | Silver | Arise Health Plan | 84670WI1250014 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73593 | WI | BROWN | Silver | Arise Health Plan | 84670WI1250016 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73594 | WI | BROWN | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73595 | WI | BROWN | Silver | Arise Health Plan | 84670WI1250020 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73596 | WI | BROWN | Silver | Arise Health Plan | 84670WI1250021 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73597 | WI | BROWN | Silver | Arise Health Plan | 84670WI1250023 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73598 | WI | BROWN | Bronze | Arise Health Plan | 84670WI1250024 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73599 | WI | BROWN | Bronze | Arise Health Plan | 84670WI1250025 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73600 | WI | BROWN | Bronze | Arise Health Plan | 84670WI1250026 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73601 | WI | BROWN | Bronze | Arise Health Plan | 84670WI1250027 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73602 | WI | BROWN | Gold | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73603 | WI | BROWN | Gold | Arise Health Plan | 84670WI1250029 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73604 | WI | BROWN | Silver | Arise Health Plan | 84670WI1250031 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73605 | WI | BROWN | Silver | Arise Health Plan | 84670WI1250032 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73606 | WI | BROWN | Silver | Arise Health Plan | 84670WI1250033 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73607 | WI | BROWN | Silver | Arise Health Plan | 84670WI1250034 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73608 | WI | BROWN | Bronze | Arise Health Plan | 84670WI1250035 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73609 | WI | BROWN | Bronze | Arise Health Plan | 84670WI1250037 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73610 | WI | BROWN | Bronze | Arise Health Plan | 84670WI1250038 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73611 | WI | BROWN | Catastro | Arise Health Plan | 84670WI1250039 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73612 | WI | BROWN | Catastro | Arise Health Plan | 84670WI1250039 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73613 | WI | BROWN | Platinum | Arise Health Plan | 84670WI1270004 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73614 | WI | BROWN | Platinum | Arise Health Plan | 84670WI1270003 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73615 | WI | BROWN | Gold | Arise Health Plan | 84670WI1270005 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73616 | WI | BROWN | Gold | Arise Health Plan | 84670WI1270007 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73617 | WI | BROWN | Gold | Arise Health Plan | 84670WI1270008 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73618 | WI | BROWN | Gold | Arise Health Plan | 84670WI1270010 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73619 | WI | BROWN | Silver | Arise Health Plan | 84670WI1270012 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73620 | WI | BROWN | Silver | Arise Health Plan | 84670WI1270014 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73621 | WI | BROWN | Silver | Arise Health Plan | 84670WI1270016 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73622 | WI | BROWN | Silver | Arise Health Plan | 84670WI1270017 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73623 | WI | BROWN | Silver | Arise Health Plan | 84670WI1270020 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73624 | WI | BROWN | Silver | Arise Health Plan | 84670WI1270021 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73625 | WI | BROWN | Silver | Arise Health Plan | 84670WI1270023 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73626 | WI | BROWN | Bronze | Arise Health Plan | 84670WI1270024 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73627 | WI | BROWN | Bronze | Arise Health Plan | 84670WI1270025 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73628 | WI | BROWN | Bronze | Arise Health Plan | 84670WI1270026 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73629 | WI | BROWN | Gold | Arise Health Plan | 84670WI1270028 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73630 | WI | BROWN | Silver | Arise Health Plan | 84670WI1270031 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73631 | WI | BROWN | Silver | Arise Health Plan | 84670WI1270032 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73632 | WI | BROWN | Silver | Arise Health Plan | 84670WI1270033 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73633 | WI | BROWN | Silver | Arise Health Plan | 84670WI1270034 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73634 | WI | BROWN | Bronze | Arise Health Plan | 84670WI1270035 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73635 | WI | BROWN | Bronze | Arise Health Plan | 84670WI1270037 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73636 | WI | BROWN | Bronze | Arise Health Plan | 84670WI1270038 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73637 | WI | BROWN | Catastro | Arise Health Plan | 84670WI1270039 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwiscor | | | | | | | |
| 73638 | WI | BROWN | Gold | Common Ground He | 87416WI0010001 | Empower - Gold 500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| 73639 | WI | BROWN | Gold | Common Ground He | 87416WI0010011 | Empower - Gold 500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| 73640 | WI | BROWN | Gold | Common Ground He | 87416WI0010013 | Empower - Silver 300 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| 73641 | WI | BROWN | Silver | Common Ground He | 87416WI0010003 | Empower - Silver 300 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| 73642 | WI | BROWN | Silver | Common Ground He | 87416WI0010012 | Empower - Silver 300 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| 73643 | WI | BROWN | Silver | Common Ground He | 87416WI0010014 | Empower - Silver 300 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| 73644 | WI | BROWN | Silver | Common Ground He | 87416WI0010004 | Empower - Silver 200 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| 73645 | WI | BROWN | Silver | Common Ground He | 87416WI0010014 | Empower - Silver 200 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 73646 | WI | BROWN | Silver | Common Ground He | 87416WI0010015 | Empower - Silver 150 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealtl | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 73647 | WI | BROWN | Catastro | Common Ground He | 87416WI0010017 | Empower - Catastropl | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealtl | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 73648 | WI | BROWN | Bronze | Common Ground He | 87416WI0010018 | Empower - Bronze 58 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealtl | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 73649 | WI | BROWN | Gold | Common Ground He | 87416WI0010019 | Envision - Gold 500/8 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealtl | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 73650 | WI | BROWN | Gold | Common Ground He | 87416WI0010020 | Envision - Gold 500/9 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealtl | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 73651 | WI | BROWN | Silver | Common Ground He | 87416WI0010021 | Envision - Silver 3000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealtl | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 73652 | WI | BROWN | Silver | Common Ground He | 87416WI0010022 | Envision - Silver 2000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealtl | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 73653 | WI | BROWN | Silver | Common Ground He | 87416WI0010023 | Envision - Silver 2000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealtl | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 73654 | WI | BROWN | Silver | Common Ground He | 87416WI0010024 | Envision - Silver 1500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealtl | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 73655 | WI | BROWN | Catastro | Common Ground He | 87416WI0010026 | Envision - Catastrophi | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealtl | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 73656 | WI | BROWN | Bronze | Common Ground He | 87416WI0010027 | Envision - Bronze 580 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealtl | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 73657 | WI | BUFFALO | Gold | Health Tradition Hea | 47342WI0050001 | Gold HDHP 100 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73658 | WI | BUFFALO | Gold | Health Tradition Hea | 47342WI0050003 | Gold 1000/80 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73659 | WI | BUFFALO | Gold | Health Tradition Hea | 47342WI0050005 | Gold 2000/80 w/copay | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73660 | WI | BUFFALO | Silver | Health Tradition Hea | 47342WI0050007 | Silver 2000/80 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73661 | WI | BUFFALO | Silver | Health Tradition Hea | 47342WI0050009 | Silver 4000/80 w/copa | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73662 | WI | BUFFALO | Silver | Health Tradition Hea | 47342WI0050011 | Silver HDHP 85 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73663 | WI | BUFFALO | Bronze | Health Tradition Hea | 47342WI0050013 | Bronze HDHP 100 Lo | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73664 | WI | BUFFALO | Bronze | Health Tradition Hea | 47342WI0050015 | Bronze 6000/80 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73665 | WI | BUFFALO | Bronze | Health Tradition Hea | 47342WI0050017 | Bronze HDHP 100 Hi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73666 | WI | BUFFALO | Catastro | Health Tradition Hea | 47342WI0050019 | Essential HDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73667 | WI | BUFFALO | Platinum | Gundersen Health Pl | 91058WI0050001 | Platinum $1000 ΓÇô ( | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73668 | WI | BUFFALO | Platinum | Gundersen Health Pl | 91058WI0050002 | Platinum $500 ΓÇô 2( | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73669 | WI | BUFFALO | Gold | Gundersen Health Pl | 91058WI0050003 | Gold $1500 ΓÇô 30% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73670 | WI | BUFFALO | Gold | Gundersen Health Pl | 91058WI0050004 | Gold $3500 ΓÇô 0% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73671 | WI | BUFFALO | Silver | Gundersen Health Pl | 91058WI0050005 | Silver $3500 ΓÇô 20% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73672 | WI | BUFFALO | Silver | Gundersen Health Pl | 91058WI0050006 | Silver $2500 ΓÇô 50% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73673 | WI | BUFFALO | Silver | Gundersen Health Pl | 91058WI0050007 | Silver $2500 ΓÇô 20% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73674 | WI | BUFFALO | Bronze | Gundersen Health Pl | 91058WI0050008 | Bronze $2500 ΓÇô 50 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73675 | WI | BUFFALO | Bronze | Gundersen Health Pl | 91058WI0050009 | Bronze $3500 ΓÇô 30 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73676 | WI | BUFFALO | Bronze | Gundersen Health Pl | 91058WI0050010 | Bronze $5500 ΓÇô 20 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73677 | WI | BUFFALO | Catastro | Gundersen Health Pl | 91058WI0050014 | Catastrophic $6,350 - | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73678 | WI | BUFFALO | Silver | Gundersen Health Pl | 91058WI0060001 | Silver HSA $3500 ΓÇ | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73679 | WI | BUFFALO | Silver | Gundersen Health Pl | 91058WI0060002 | Silver HSA $2000 ΓÇ | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73680 | WI | BUFFALO | Bronze | Gundersen Health Pl | 91058WI0060003 | Bronze HSA $2500 Γ( | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73681 | WI | BUFFALO | Bronze | Gundersen Health Pl | 91058WI0060004 | Bronze HSA $5500 Γ( | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73682 | WI | BUFFALO | Bronze | Gundersen Health Pl | 91058WI0060005 | Bronze HSA $4500 Γ( | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73683 | WI | BURNETT | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 73684 | WI | BURNETT | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 73685 | WI | BURNETT | Silver | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 73686 | WI | BURNETT | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 73687 | WI | BURNETT | Bronze | Security Health Plan | 38166WI0170005 | Classic $5,000 HDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 73688 | WI | BURNETT | Bronze | Security Health Plan | 38166WI0170006 | Classic $6,000 HDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 73689 | WI | BURNETT | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 73690 | WI | BURNETT | Catastro | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 73691 | WI | CALUMET | Gold | Dean Health Plan | 38345WI0060001 | Prevea360 Copay Plu | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 73692 | WI | CALUMET | Silver | Dean Health Plan | 38345WI0060003 | Prevea360 Copay Plu | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 73693 | WI | CALUMET | Silver | Dean Health Plan | 38345WI0060004 | Prevea360 Copay Plu | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 73694 | WI | CALUMET | Silver | Dean Health Plan | 38345WI0060007 | Prevea360 Classic 30 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 73695 | WI | CALUMET | Silver | Dean Health Plan | 38345WI0060008 | Prevea360 Classic 45 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 73696 | WI | CALUMET | Bronze | Dean Health Plan | 38345WI0060009 | Prevea360 HSA 5000 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 73697 | WI | CALUMET | Bronze | Dean Health Plan | 38345WI0060010 | Prevea360 HSA 6250 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 73698 | WI | CALUMET | Bronze | Dean Health Plan | 38345WI0060011 | Prevea360 Value 400 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 73699 | WI | CALUMET | Bronze | Dean Health Plan | 38345WI0060012 | Prevea360 Value 600 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 73700 | WI | CALUMET | Catastro | Dean Health Plan | 38345WI0060013 | Prevea360 Safety Net | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 73701 | WI | CALUMET | Gold | Molina Healthcare of | 52697WI0010001 | Molina Marketplace C | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare.c | http://www.molinahealthcare | | | | | | | |
| 73702 | WI | CALUMET | Silver | Molina Healthcare of | 52697WI0010002 | Molina Marketplace S | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare.c | http://www.molinahealthcare | | | | | | | |
| 73703 | WI | CALUMET | Bronze | Anthem Blue Cross a | 79475WI0340001 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 73704 | WI | CALUMET | Bronze | Anthem Blue Cross a | 79475WI0340002 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 73705 | WI | CALUMET | Bronze | Anthem Blue Cross a | 79475WI0340003 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 73706 | WI | CALUMET | Bronze | Anthem Blue Cross a | 79475WI0340004 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 73707 | WI | CALUMET | Bronze | Anthem Blue Cross a | 79475WI0340005 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 73708 | WI | CALUMET | Bronze | Anthem Blue Cross a | 79475WI0340006 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | X | | | | | |
| 73709 | WI | CALUMET | Silver | Anthem Blue Cross a | 79475WI0340007 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 73710 | WI | CALUMET | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 73711 | WI | CALUMET | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 73712 | WI | CALUMET | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 73713 | WI | CALUMET | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold DirectAc | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 73714 | WI | CALUMET | Gold | Anthem Blue Cross a | 79475WI0340012 | Anthem Gold DirectAc | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | X | | | | | |
| 73715 | WI | CALUMET | Catastro | Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 73716 | WI | CALUMET | Silver | Anthem Blue Cross a | 79475WI0500001 | Anthem Blue Cross ar | POS | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 73717 | WI | CALUMET | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross ar | POS | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 73718 | WI | CALUMET | Platinum | Arise Health Plan | 84670WI1250001 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73719 | WI | CALUMET | Platinum | Arise Health Plan | 84670WI1250004 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73720 | WI | CALUMET | Gold | Arise Health Plan | 84670WI1250005 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73721 | WI | CALUMET | Gold | Arise Health Plan | 84670WI1250007 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73722 | WI | CALUMET | Gold | Arise Health Plan | 84670WI1250008 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73723 | WI | CALUMET | Gold | Arise Health Plan | 84670WI1250010 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73724 | WI | CALUMET | Silver | Arise Health Plan | 84670WI1250012 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73725 | WI | CALUMET | Silver | Arise Health Plan | 84670WI1250014 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73726 | WI | CALUMET | Silver | Arise Health Plan | 84670WI1250015 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73727 | WI | CALUMET | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73728 | WI | CALUMET | Silver | Arise Health Plan | 84670WI1250020 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73729 | WI | CALUMET | Silver | Arise Health Plan | 84670WI1250021 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73730 | WI | CALUMET | Silver | Arise Health Plan | 84670WI1250022 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73731 | WI | CALUMET | Bronze | Arise Health Plan | 84670WI1250024 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73732 | WI | CALUMET | Bronze | Arise Health Plan | 84670WI1250025 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73733 | WI | CALUMET | Bronze | Arise Health Plan | 84670WI1250026 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73734 | WI | CALUMET | Bronze | Arise Health Plan | 84670WI1250027 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73735 | WI | CALUMET | Gold | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73736 | WI | CALUMET | Silver | Arise Health Plan | 84670WI1250029 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73737 | WI | CALUMET | Silver | Arise Health Plan | 84670WI1250030 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73738 | WI | CALUMET | Silver | Arise Health Plan | 84670WI1250031 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73739 | WI | CALUMET | Silver | Arise Health Plan | 84670WI1250032 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73740 | WI | CALUMET | Silver | Arise Health Plan | 84670WI1250033 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73741 | WI | CALUMET | Bronze | Arise Health Plan | 84670WI1250034 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73742 | WI | CALUMET | Bronze | Arise Health Plan | 84670WI1250035 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73743 | WI | CALUMET | Bronze | Arise Health Plan | 84670WI1250036 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73744 | WI | CALUMET | Bronze | Arise Health Plan | 84670WI1250037 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73745 | WI | CALUMET | Catastro | Arise Health Plan | 84670WI1250039 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73746 | WI | CALUMET | Platinum | Arise Health Plan | 84670WI1270001 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 73747 | WI | CALUMET | Platinum | Arise Health Plan | 84670WI1270004 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | CALUMET | Gold | Arise Health Plan | 84670W1270005 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Gold | Arise Health Plan | 84670W1270007 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Gold | Arise Health Plan | 84670W1270009 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Gold | Arise Health Plan | 84670W1270010 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Silver | Arise Health Plan | 84670W1270012 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Silver | Arise Health Plan | 84670W1270014 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Silver | Arise Health Plan | 84670W1270015 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Silver | Arise Health Plan | 84670W1270017 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Silver | Arise Health Plan | 84670W1270020 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Silver | Arise Health Plan | 84670W1270021 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Silver | Arise Health Plan | 84670W1270022 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Bronze | Arise Health Plan | 84670W1270024 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Bronze | Arise Health Plan | 84670W1270025 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Bronze | Arise Health Plan | 84670W1270026 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Bronze | Arise Health Plan | 84670W1270027 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Gold | Arise Health Plan | 84670W1270028 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Silver | Arise Health Plan | 84670W1270029 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Silver | Arise Health Plan | 84670W1270030 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Silver | Arise Health Plan | 84670W1270031 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Silver | Arise Health Plan | 84670W1270032 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Silver | Arise Health Plan | 84670W1270033 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Bronze | Arise Health Plan | 84670W1270034 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Bronze | Arise Health Plan | 84670W1270035 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Bronze | Arise Health Plan | 84670W1270036 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Catastrophic | Arise Health Plan | 84670W1270037 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwiscor | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| WI | CALUMET | Gold | Common Ground He | 87416W0010010 | Empower - Gold 500 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | CALUMET | Gold | Common Ground He | 87416W0010011 | Empower - Gold 500 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | CALUMET | Silver | Common Ground He | 87416W0010012 | Empower - Silver 200 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | CALUMET | Silver | Common Ground He | 87416W0010013 | Empower - Silver 200 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | CALUMET | Silver | Common Ground He | 87416W0010014 | Empower - Silver 200 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | CALUMET | Silver | Common Ground He | 87416W0010017 | Empower - Silver 150 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | CALUMET | Catastrophic | Common Ground He | 87416W0010017 | Empower - Catastrop | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | CALUMET | Bronze | Common Ground He | 87416W0010018 | Empower - Bronze 58 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | CALUMET | Gold | Common Ground He | 87416W0010019 | Envision - Gold 500 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | CALUMET | Gold | Common Ground He | 87416W0010020 | Envision - Gold 500 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | CALUMET | Silver | Common Ground He | 87416W0010021 | Envision - Silver 3000 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | CALUMET | Silver | Common Ground He | 87416W0010022 | Envision - Silver 2000 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | CALUMET | Silver | Common Ground He | 87416W0010023 | Envision - Silver 2000 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | CALUMET | Silver | Common Ground He | 87416W0010024 | Envision - Silver 1500 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | CALUMET | Catastrophic | Common Ground He | 87416W0010026 | Envision - Catastrophi | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | CALUMET | Bronze | Common Ground He | 87416W0010027 | Envision - Bronze 580 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | CHIPPEWA | Gold | Security Health Plan | 38166W0170002 | Classic $1,000 - 20% | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CHIPPEWA | Gold | Security Health Plan | 38166W0170003 | Classic $3,000 HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CHIPPEWA | Silver | Security Health Plan | 38166W0170003 | Classic $1,800 - 20% | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CHIPPEWA | Silver | Security Health Plan | 38166W0170004 | Classic $2,000 - 30% | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CHIPPEWA | Silver | Security Health Plan | 38166W0170005 | Classic $5,000 HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CHIPPEWA | Bronze | Security Health Plan | 38166W0170006 | Classic $6,000 HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CHIPPEWA | Bronze | Security Health Plan | 38166W0170007 | Classic $5,500 HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CHIPPEWA | Catastrophic | Security Health Plan | 38166W0170008 | Classic $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CHIPPEWA | Gold | Security Health Plan | 38166W0180001 | Select $1,000 - 20% | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CHIPPEWA | Silver | Security Health Plan | 38166W0180002 | Select $3,000 HDHP | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CHIPPEWA | Silver | Security Health Plan | 38166W0180003 | Select $1,800 - 20% | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CHIPPEWA | Silver | Security Health Plan | 38166W0180004 | Select $2,000 - 30% | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CHIPPEWA | Silver | Security Health Plan | 38166W0180005 | Select $5,000 HDHP | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CHIPPEWA | Bronze | Security Health Plan | 38166W0180006 | Select $6,000 HDHP | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CHIPPEWA | Bronze | Security Health Plan | 38166W0180007 | Select $5,500 HDHP | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CHIPPEWA | Catastrophic | Security Health Plan | 38166W0180008 | Select $6,350 | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CHIPPEWA | Gold | Health Tradition Heal | 47342W0050002 | Gold HDHP 100 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | | |
| WI | CHIPPEWA | Gold | Health Tradition Heal | 47342W0050003 | Gold 1000/80 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | | |
| WI | CHIPPEWA | Silver | Health Tradition Heal | 47342W0050008 | Gold 2000/80 w/copa | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | | |
| WI | CHIPPEWA | Silver | Health Tradition Heal | 47342W0050009 | Silver 4000/80 w/copa | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | | |
| WI | CHIPPEWA | Silver | Health Tradition Heal | 47342W0050012 | Silver HDHP 85 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | | |
| WI | CHIPPEWA | Bronze | Health Tradition Heal | 47342W0050014 | Bronze HDHP 100 Lo | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | | |
| WI | CHIPPEWA | Bronze | Health Tradition Heal | 47342W0050016 | Bronze 6000/80 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | | |
| WI | CHIPPEWA | Bronze | Health Tradition Heal | 47342W0050020 | Bronze HDHP 100 Hig | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | | |
| WI | CHIPPEWA | Catastrophic | Health Tradition Heal | 47342W0050022 | Essential HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | | |
| WI | CLARK | Gold | Security Health Plan | 38166W0170002 | Classic $1,000 - 20% | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CLARK | Silver | Security Health Plan | 38166W0170003 | Classic $3,000 HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CLARK | Silver | Security Health Plan | 38166W0170003 | Classic $1,800 - 20% | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CLARK | Silver | Security Health Plan | 38166W0170004 | Classic $2,000 - 30% | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CLARK | Silver | Security Health Plan | 38166W0170005 | Classic $5,000 HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CLARK | Bronze | Security Health Plan | 38166W0170007 | Classic $6,000 HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CLARK | Bronze | Security Health Plan | 38166W0170007 | Classic $5,500 HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | CLARK | Catastrophic | Security Health Plan | 38166W0170008 | Classic $6,350 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | COLUMBIA | Platinum | Unity Health Insuranc | 37833W0370026 | Unity UW Health Platinum | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com | http://unityhealth.com | http://unityhealth.com/HIX | http://unityhealth.com/HIX/Hb | | X | | | | | |
| WI | COLUMBIA | Platinum | Unity Health Insuranc | 37833W0370019 | Unity UW Health Platinum | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com | http://unityhealth.com | http://unityhealth.com/HIX | http://unityhealth.com/HIX/Hb | | X | | | | | |
| WI | COLUMBIA | Gold | Unity Health Insuranc | 37833W0370025 | Unity UW Health Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com | http://unityhealth.com | http://unityhealth.com/HIX | http://unityhealth.com/HIX/Hb | | X | | | | | |
| WI | COLUMBIA | Gold | Unity Health Insuranc | 37833W0370018 | Unity UW Health Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com | http://unityhealth.com | http://unityhealth.com/HIX | http://unityhealth.com/HIX/Hb | | X | | | | | |
| WI | COLUMBIA | Gold | Unity Health Insuranc | 37833W0370024 | Unity UW Health Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com | http://unityhealth.com | http://unityhealth.com/HIX | http://unityhealth.com/HIX/Hb | | X | | | | | |
| WI | COLUMBIA | Silver | Unity Health Insuranc | 37833W0370017 | Unity UW Health Silver | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com | http://unityhealth.com | http://unityhealth.com/HIX | http://unityhealth.com/HIX/Hb | | X | | | | | |
| WI | COLUMBIA | Silver | Unity Health Insuranc | 37833W0370023 | Unity UW Health Silver | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com | http://unityhealth.com | http://unityhealth.com/HIX | http://unityhealth.com/HIX/Hb | | X | | | | | |
| WI | COLUMBIA | Silver | Unity Health Insuranc | 37833W0370016 | Unity UW Health Silver | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com | http://unityhealth.com | http://unityhealth.com/HIX | http://unityhealth.com/HIX/Hb | | X | | | | | |
| WI | COLUMBIA | Silver | Unity Health Insuranc | 37833W0370022 | Unity UW Health Silver | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com | http://unityhealth.com | http://unityhealth.com/HIX | http://unityhealth.com/HIX/Hb | | X | | | | | |
| WI | COLUMBIA | Silver | Unity Health Insuranc | 37833W0370015 | Unity UW Health Silver | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com | http://unityhealth.com | http://unityhealth.com/HIX | http://unityhealth.com/HIX/Hb | | X | | | | | |
| WI | COLUMBIA | Bronze | Unity Health Insuranc | 37833W0370021 | Unity UW Health Bronze | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com | http://unityhealth.com | http://unityhealth.com/HIX | http://unityhealth.com/HIX/Hb | X | X | | | | | |
| WI | COLUMBIA | Bronze | Unity Health Insuranc | 37833W0370014 | Unity UW Health Bronze | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com | http://unityhealth.com | http://unityhealth.com/HIX | http://unityhealth.com/HIX/Hb | X | X | | | | | |
| WI | COLUMBIA | Bronze | Unity Health Insuranc | 37833W0370020 | Unity UW Health Bronze | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com | http://unityhealth.com | http://unityhealth.com/HIX | http://unityhealth.com/HIX/Hb | X | X | | | | | |
| WI | COLUMBIA | Gold | Unity Health Insuranc | 37833W0030027 | Unity Community Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com | http://unityhealth.com | http://unityhealth.com/HIX | http://unityhealth.com/HIX/Hb | | X | | | | | |
| WI | COLUMBIA | Gold | Unity Health Insuranc | 37833W0030028 | Unity Community Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com | http://unityhealth.com | http://unityhealth.com/HIX | http://unityhealth.com/HIX/Hb | | X | | | | | |
| WI | COLUMBIA | Silver | Unity Health Insuranc | 37833W0030029 | Unity Community Silver | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com | http://unityhealth.com | http://unityhealth.com/HIX | http://unityhealth.com/HIX/Hb | | X | | | | | |
| WI | COLUMBIA | Silver | Unity Health Insuranc | 37833W0030030 | Unity Community Silver | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com | http://unityhealth.com | http://unityhealth.com/HIX | http://unityhealth.com/HIX/Hb | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 73850 | WI | COLUMBIA | Gold | Unity Health Insuranc | 37833WI0370031 | Unity UW Health Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73851 | WI | COLUMBIA | Silver | Unity Health Insuranc | 37833WI0370032 | Unity UW Health Silve | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73852 | WI | COLUMBIA | Silver | Unity Health Insuranc | 37833WI0370033 | Unity UW Health Silve | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73853 | WI | COLUMBIA | Silver | Unity Health Insuranc | 37833WI0370034 | Unity UW Health Silve | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73854 | WI | COLUMBIA | Gold | Unity Health Insuranc | 37833WI0370035 | Unity UW Health Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 73855 | WI | COLUMBIA | Silver | Unity Health Insuranc | 37833WI0370036 | Unity UW Health Silve | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 73856 | WI | COLUMBIA | Silver | Unity Health Insuranc | 37833WI0370037 | Unity UW Health Silve | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 73857 | WI | COLUMBIA | Silver | Unity Health Insuranc | 37833WI0370038 | Unity UW Health Silve | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 73858 | WI | COLUMBIA | Bronze | Unity Health Insuranc | 37833WI0370039 | Unity UW Health Bron | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73859 | WI | COLUMBIA | Bronze | Unity Health Insuranc | 37833WI0370040 | Unity UW Health Bron | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73860 | WI | COLUMBIA | Bronze | Unity Health Insuranc | 37833WI0370041 | Unity UW Health Bron | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73861 | WI | COLUMBIA | Catastro | Unity Health Insuranc | 37833WI0370042 | Unity UW Health Cata | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73862 | WI | COLUMBIA | Gold | Unity Health Insuranc | 37833WI0370051 | Unity UW Health Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73863 | WI | COLUMBIA | Gold | Unity Health Insuranc | 37833WI0370052 | Unity UW Health Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73864 | WI | COLUMBIA | Silver | Unity Health Insuranc | 37833WI0370053 | Unity UW Health Silve | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73865 | WI | COLUMBIA | Silver | Unity Health Insuranc | 37833WI0370054 | Unity UW Health Silve | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73866 | WI | COLUMBIA | Gold | Dean Health Plan | 38345WI0010051 | Dean Copay Plus 100 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73867 | WI | COLUMBIA | Silver | Dean Health Plan | 38345WI0010053 | Dean Copay Plus 200 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73868 | WI | COLUMBIA | Silver | Dean Health Plan | 38345WI0010054 | Dean Copay Plus 350 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73869 | WI | COLUMBIA | Silver | Dean Health Plan | 38345WI0010057 | Dean Classic 3000X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73870 | WI | COLUMBIA | Silver | Dean Health Plan | 38345WI0010058 | Dean Classic 4500X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73871 | WI | COLUMBIA | Bronze | Dean Health Plan | 38345WI0010059 | Dean HSA 5000X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73872 | WI | COLUMBIA | Bronze | Dean Health Plan | 38345WI0010060 | Dean HSA 6250X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73873 | WI | COLUMBIA | Bronze | Dean Health Plan | 38345WI0010061 | Dean Value 4000X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73874 | WI | COLUMBIA | Bronze | Dean Health Plan | 38345WI0010062 | Dean Value 6000X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73875 | WI | COLUMBIA | Catastro | Dean Health Plan | 38345WI0010063 | Dean Safety Net | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73876 | WI | COLUMBIA | Platinum | Group Health Coope | 94529WI0210001 | GHC Platinum Preferr | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 73877 | WI | COLUMBIA | Platinum | Group Health Coope | 94529WI0210002 | GHC Platinum Preferr | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 73878 | WI | COLUMBIA | Gold | Group Health Coope | 94529WI0210003 | GHC Gold Plated HM | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 73879 | WI | COLUMBIA | Gold | Group Health Coope | 94529WI0210004 | GHC Gold Plated HM | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 73880 | WI | COLUMBIA | Gold | Group Health Coope | 94529WI0210005 | GHC Gold Plated HM | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 73881 | WI | COLUMBIA | Gold | Group Health Coope | 94529WI0210006 | GHC Gold Plated HM | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 73882 | WI | COLUMBIA | Silver | Group Health Coope | 94529WI0210007 | GHC Silver Standard | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 73883 | WI | COLUMBIA | Bronze | Group Health Coope | 94529WI0210008 | GHC Bronze HSA-Elig | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 73884 | WI | COLUMBIA | Silver | Group Health Coope | 94529WI0210009 | GHC Silver Standard | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 73885 | WI | COLUMBIA | Silver | Group Health Coope | 94529WI0210010 | GHC Silver Standard | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 73886 | WI | COLUMBIA | Bronze | Group Health Coope | 94529WI0210011 | GHC Bronze Basic HM | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 73887 | WI | COLUMBIA | Bronze | Group Health Coope | 94529WI0210012 | GHC Bronze Basic HM | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 73888 | WI | COLUMBIA | Catastro | Group Health Coope | 94529WI0210013 | GHC Catastrophic Ca | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 73889 | WI | COLUMBIA | Platinum | Group Health Coope | 94529WI0210014 | GHC Platinum Preferr | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 73890 | WI | COLUMBIA | Gold | Group Health Coope | 94529WI0210015 | GHC Gold Plated HM | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 73891 | WI | COLUMBIA | Silver | Group Health Coope | 94529WI0210016 | GHC Silver Standard | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 73892 | WI | CRAWFORD | Gold | Dean Health Plan | 38345WI0010051 | Dean Copay Plus 100 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73893 | WI | CRAWFORD | Silver | Dean Health Plan | 38345WI0010053 | Dean Copay Plus 200 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73894 | WI | CRAWFORD | Silver | Dean Health Plan | 38345WI0010054 | Dean Copay Plus 350 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73895 | WI | CRAWFORD | Silver | Dean Health Plan | 38345WI0010057 | Dean Classic 3000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73896 | WI | CRAWFORD | Silver | Dean Health Plan | 38345WI0010058 | Dean Classic 4500X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73897 | WI | CRAWFORD | Bronze | Dean Health Plan | 38345WI0010059 | Dean HSA 5000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73898 | WI | CRAWFORD | Bronze | Dean Health Plan | 38345WI0010060 | Dean HSA 6250X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73899 | WI | CRAWFORD | Bronze | Dean Health Plan | 38345WI0010061 | Dean Value 4000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73900 | WI | CRAWFORD | Bronze | Dean Health Plan | 38345WI0010062 | Dean Value 6000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73901 | WI | CRAWFORD | Catastro | Dean Health Plan | 38345WI0010063 | Dean Safety Net | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/in | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 73902 | WI | CRAWFORD | Gold | Health Tradition Hea | 47342WI0050001 | Gold HDHP 100 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73903 | WI | CRAWFORD | Gold | Health Tradition Hea | 47342WI0050003 | Gold 1000/80 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73904 | WI | CRAWFORD | Gold | Health Tradition Hea | 47342WI0050005 | Gold 2000/80 w/copay | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73905 | WI | CRAWFORD | Silver | Health Tradition Hea | 47342WI0050007 | Silver 2000/80 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73906 | WI | CRAWFORD | Silver | Health Tradition Hea | 47342WI0050009 | Silver 4000/80 w/copa | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73907 | WI | CRAWFORD | Silver | Health Tradition Hea | 47342WI0050011 | Silver HDHP 85 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73908 | WI | CRAWFORD | Bronze | Health Tradition Hea | 47342WI0050013 | Bronze HDHP 100 Lo | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73909 | WI | CRAWFORD | Bronze | Health Tradition Hea | 47342WI0050015 | Bronze 6000/80 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73910 | WI | CRAWFORD | Bronze | Health Tradition Hea | 47342WI0050017 | Bronze HDHP 100 Hig | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73911 | WI | CRAWFORD | Catastro | Health Tradition Hea | 47342WI0050019 | Essential HDHP | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 73912 | WI | CRAWFORD | Platinum | Gundersen Health Pl | 91058WI0050001 | Platinum $1000 ΓÇô ( | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73913 | WI | CRAWFORD | Platinum | Gundersen Health Pl | 91058WI0050002 | Platinum $500 ΓÇô 20 | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73914 | WI | CRAWFORD | Gold | Gundersen Health Pl | 91058WI0050003 | Gold $1500 ΓÇô 30% | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73915 | WI | CRAWFORD | Gold | Gundersen Health Pl | 91058WI0050004 | Gold $3500 ΓÇô 0% | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73916 | WI | CRAWFORD | Silver | Gundersen Health Pl | 91058WI0050005 | Silver $3500 ΓÇô 20% | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73917 | WI | CRAWFORD | Silver | Gundersen Health Pl | 91058WI0050006 | Silver $2500 ΓÇô 50% | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73918 | WI | CRAWFORD | Silver | Gundersen Health Pl | 91058WI0050007 | Silver $2500 ΓÇô 20% | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73919 | WI | CRAWFORD | Bronze | Gundersen Health Pl | 91058WI0050008 | Bronze $2500 ΓÇô 50 | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73920 | WI | CRAWFORD | Bronze | Gundersen Health Pl | 91058WI0050009 | Bronze $3500 ΓÇô 30 | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73921 | WI | CRAWFORD | Bronze | Gundersen Health Pl | 91058WI0050010 | Bronze $5500 ΓÇô 20 | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73922 | WI | CRAWFORD | Catastro | Gundersen Health Pl | 91058WI0050014 | Catastrophic $6,350 - | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73923 | WI | CRAWFORD | Silver | Gundersen Health Pl | 91058WI0060001 | Silver HSA $3500 ΓÇ | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73924 | WI | CRAWFORD | Silver | Gundersen Health Pl | 91058WI0060002 | Silver HSA $2000 ΓÇ | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73925 | WI | CRAWFORD | Bronze | Gundersen Health Pl | 91058WI0060003 | Bronze HSA $2500 Γ | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73926 | WI | CRAWFORD | Bronze | Gundersen Health Pl | 91058WI0060004 | Bronze HSA $5500 Γ | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73927 | WI | CRAWFORD | Bronze | Gundersen Health Pl | 91058WI0060005 | Bronze HSA $4500 Γ | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 73928 | WI | DANE | Platinum | Unity Health Insuranc | 37833WI0370001 | Unity UW Health Plati | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73929 | WI | DANE | Platinum | Unity Health Insuranc | 37833WI0370002 | Unity UW Health Plati | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73930 | WI | DANE | Platinum | Unity Health Insuranc | 37833WI0370003 | Unity UW Health Plati | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73931 | WI | DANE | Platinum | Unity Health Insuranc | 37833WI0370004 | Unity UW Health Plati | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73932 | WI | DANE | Platinum | Unity Health Insuranc | 37833WI0370005 | Unity UW Health Plati | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73933 | WI | DANE | Platinum | Unity Health Insuranc | 37833WI0370006 | Unity UW Health Plati | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73934 | WI | DANE | Gold | Unity Health Insuranc | 37833WI0370008 | Unity UW Health Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73935 | WI | DANE | Gold | Unity Health Insuranc | 37833WI0370009 | Unity UW Health Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73936 | WI | DANE | Gold | Unity Health Insuranc | 37833WI0370010 | Unity UW Health Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73937 | WI | DANE | Gold | Unity Health Insuranc | 37833WI0370011 | Unity UW Health Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73938 | WI | DANE | Silver | Unity Health Insuranc | 37833WI0370013 | Unity UW Health Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73939 | WI | DANE | Silver | Unity Health Insuranc | 37833WI0370014 | Unity UW Health Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73940 | WI | DANE | Silver | Unity Health Insuranc | 37833WI0370015 | Unity UW Health Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 73941 | WI | DANE | Platinum | Unity Health Insuranc | 37833WI0370016 | Unity UW Health Plati | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 73942 | WI | DANE | Platinum | Unity Health Insuranc | 37833WI0370017 | Unity UW Health Plati | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 73943 | WI | DANE | Platinum | Unity Health Insuranc | 37833WI0370018 | Unity UW Health Plati | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 73944 | WI | DANE | Platinum | Unity Health Insuranc | 37833WI0370019 | Unity UW Health Plati | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 73945 | WI | DANE | Platinum | Unity Health Insuranc | 37833WI0370020 | Unity UW Health Plati | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 73946 | WI | DANE | Platinum | Unity Health Insuranc | 37833WI0370021 | Unity UW Health Plati | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 73947 | WI | DANE | Gold | Unity Health Insuranc | 37833WI0370023 | Unity UW Health Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 73948 | WI | DANE | Gold | Unity Health Insuranc | 37833WI0370024 | Unity UW Health Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 73949 | WI | DANE | Gold | Unity Health Insuranc | 37833WI0370025 | Unity UW Health Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 73950 | WI | DANE | Gold | Unity Health Insuranc | 37833WI0370026 | Unity UW Health Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 73951 | WI | DANE | Silver | Unity Health Insuranc | 37833WI0370028 | Unity UW Health Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | DANE | Silver | Unity Health Insuran | 37833W0370029 | Unity UW Health Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |
| WI | DANE | Silver | Unity Health Insuran | 37833W0370030 | Unity UW Health Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |
| WI | DANE | Gold | Unity Health Insuran | 37833W0370031 | Unity UW Health Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DANE | Silver | Unity Health Insuran | 37833W0370032 | Unity UW Health Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DANE | Silver | Unity Health Insuran | 37833W0370033 | Unity UW Health Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DANE | Silver | Unity Health Insuran | 37833W0370034 | Unity UW Health Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DANE | Gold | Unity Health Insuran | 37833W0370035 | Unity UW Health Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |
| WI | DANE | Silver | Unity Health Insuran | 37833W0370036 | Unity UW Health Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |
| WI | DANE | Silver | Unity Health Insuran | 37833W0370037 | Unity UW Health Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |
| WI | DANE | Silver | Unity Health Insuran | 37833W0370038 | Unity UW Health Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |
| WI | DANE | Bronze | Unity Health Insuran | 37833W0370039 | Unity UW Health Bron | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DANE | Bronze | Unity Health Insuran | 37833W0370040 | Unity UW Health Bron | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DANE | Bronze | Unity Health Insuran | 37833W0370041 | Unity UW Health Bron | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DANE | Catastro | Unity Health Insuran | 37833W0370042 | Unity UW Health Cata | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DANE | Gold | Unity Health Insuran | 37833W0370051 | Unity UW Health Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DANE | Gold | Unity Health Insuran | 37833W0370052 | Unity UW Health Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DANE | Silver | Unity Health Insuran | 37833W0370053 | Unity UW Health Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DANE | Silver | Unity Health Insuran | 37833W0370054 | Unity UW Health Silve | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DANE | Gold | Dean Health Plan | 38345W0010051 | Dean Copay Plus 100 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | X | | | | | |
| WI | DANE | Silver | Dean Health Plan | 38345W0010053 | Dean Copay Plus 200 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | DANE | Silver | Dean Health Plan | 38345W0010054 | Dean Copay Plus 350 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | DANE | Silver | Dean Health Plan | 38345W0010057 | Dean Classic 3000X | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | DANE | Silver | Dean Health Plan | 38345W0010058 | Dean Classic 4500X | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | DANE | Bronze | Dean Health Plan | 38345W0010059 | Dean HSA 5000X | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | DANE | Bronze | Dean Health Plan | 38345W0010060 | Dean HSA 6250X | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | DANE | Bronze | Dean Health Plan | 38345W0010061 | Dean Value 4000X | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | DANE | Bronze | Dean Health Plan | 38345W0010062 | Dean Value 6000X | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | DANE | Catastro | Dean Health Plan | 38345W0010063 | Dean Safety Net | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | DANE | Silver | Dean Health Plan | 38345W0080001 | Dean HSA Focus 500 | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | DANE | Bronze | Dean Health Plan | 38345W0080002 | Dean HSA Focus 625 | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | DANE | Silver | Dean Health Plan | 38345W0080003 | Dean Value Focus 40 | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | DANE | Bronze | Dean Health Plan | 38345W0080004 | Dean Value Focus 60 | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | DANE | Gold | Physicians Plus Insu | 58564W0270001 | MyMeriter 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-282-8900 | 1-800-545-5015 | 1-608-260-7998 | | | | | | | | | | | |
| WI | DANE | Gold | Physicians Plus Insu | 58564W0270002 | MyMeriter 1500 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-282-8900 | 1-800-545-5015 | 1-608-260-7998 | | | | | | | | | | | |
| WI | DANE | Silver | Physicians Plus Insu | 58564W0270004 | MyMeriter 2000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-282-8900 | 1-800-545-5015 | 1-608-260-7998 | | | | | | | | | | | |
| WI | DANE | Gold | Physicians Plus Insu | 58564W0270005 | MyMeriter HDHP 200 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-282-8900 | 1-800-545-5015 | 1-608-260-7998 | | | | | | | | | | | |
| WI | DANE | Silver | Physicians Plus Insu | 58564W0270006 | MyMeriter HDHP 300 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-282-8900 | 1-800-545-5015 | 1-608-260-7998 | | | | | | | | | | | |
| WI | DANE | Bronze | Physicians Plus Insu | 58564W0270007 | MyMeriter HDHP 400 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-282-8900 | 1-800-545-5015 | 1-608-260-7998 | | | | | | | | | | | |
| WI | DANE | Catastro | Physicians Plus Insu | 58564W0270014 | MyMeriter Basic Plan | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-282-8900 | 1-800-545-5015 | 1-608-260-7998 | | | | | | | | | | | |
| WI | DANE | Platinum | Group Health Coope | 94529W0210001 | GHC Platinum Prefer | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | DANE | Platinum | Group Health Coope | 94529W0210002 | GHC Platinum Prefer | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | DANE | Gold | Group Health Coope | 94529W0210003 | GHC Gold Plated HM | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | DANE | Gold | Group Health Coope | 94529W0210004 | GHC Gold Plated HM | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | DANE | Gold | Group Health Coope | 94529W0210005 | GHC Gold Plated HM | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | DANE | Gold | Group Health Coope | 94529W0210006 | GHC Gold Plated HM | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | DANE | Silver | Group Health Coope | 94529W0210007 | GHC Silver Standard | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | DANE | Bronze | Group Health Coope | 94529W0210008 | GHC Bronze HSA-Elig | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | DANE | Silver | Group Health Coope | 94529W0210009 | GHC Silver Standard | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | DANE | Silver | Group Health Coope | 94529W0210010 | GHC Silver Standard | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | DANE | Bronze | Group Health Coope | 94529W0210011 | GHC Bronze Basic HM | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | DANE | Bronze | Group Health Coope | 94529W0210012 | GHC Bronze Basic HP | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | DANE | Catastro | Group Health Coope | 94529W0210013 | GHC Catastrophic Ca | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | DANE | Platinum | Group Health Coope | 94529W0210014 | GHC Platinum Prefer | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | DANE | Gold | Group Health Coope | 94529W0210015 | GHC Gold Plated HM | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | DANE | Silver | Group Health Coope | 94529W0210016 | GHC Silver Standard | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | DODGE | Platinum | Unity Health Insuran | 37833W0370001 | Unity UW Health Plati | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Platinum | Unity Health Insuran | 37833W0370002 | Unity UW Health Plati | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Gold | Unity Health Insuran | 37833W0370003 | Unity UW Health Gold | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Gold | Unity Health Insuran | 37833W0370004 | Unity UW Health Gold | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Gold | Unity Health Insuran | 37833W0370005 | Unity UW Health Gold | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Silver | Unity Health Insuran | 37833W0370006 | Unity UW Health Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Gold | Unity Health Insuran | 37833W0370007 | Unity UW Health Gold | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Gold | Unity Health Insuran | 37833W0370008 | Unity UW Health Gold | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Silver | Unity Health Insuran | 37833W0370009 | Unity UW Health Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Silver | Unity Health Insuran | 37833W0370010 | Unity UW Health Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Silver | Unity Health Insuran | 37833W0370011 | Unity UW Health Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Silver | Unity Health Insuran | 37833W0370012 | Unity UW Health Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Silver | Unity Health Insuran | 37833W0370013 | Unity UW Health Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Silver | Unity Health Insuran | 37833W0370014 | Unity UW Health Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Silver | Unity Health Insuran | 37833W0370015 | Unity UW Health Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |
| WI | DODGE | Silver | Unity Health Insuran | 37833W0370016 | Unity UW Health Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Silver | Unity Health Insuran | 37833W0370017 | Unity UW Health Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Platinum | Unity Health Insuran | 37833W0370018 | Unity UW Health Plati | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Platinum | Unity Health Insuran | 37833W0370019 | Unity UW Health Plati | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Gold | Unity Health Insuran | 37833W0370020 | Unity UW Health Plati | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |
| WI | DODGE | Gold | Unity Health Insuran | 37833W0370026 | Unity UW Health Gold | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Gold | Unity Health Insuran | 37833W0370027 | Unity UW Health Gold | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Gold | Unity Health Insuran | 37833W0370028 | Unity UW Health Gold | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Silver | Unity Health Insuran | 37833W0370029 | Unity UW Health Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |
| WI | DODGE | Silver | Unity Health Insuran | 37833W0370030 | Unity UW Health Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Gold | Unity Health Insuran | 37833W0370031 | Unity UW Health Gold | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Silver | Unity Health Insuran | 37833W0370032 | Unity UW Health Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Silver | Unity Health Insuran | 37833W0370033 | Unity UW Health Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Silver | Unity Health Insuran | 37833W0370034 | Unity UW Health Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Gold | Unity Health Insuran | 37833W0370035 | Unity UW Health Gold | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Silver | Unity Health Insuran | 37833W0370036 | Unity UW Health Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Silver | Unity Health Insuran | 37833W0370037 | Unity UW Health Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Silver | Unity Health Insuran | 37833W0370038 | Unity UW Health Silve | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Bronze | Unity Health Insuran | 37833W0370039 | Unity UW Health Bron | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Bronze | Unity Health Insuran | 37833W0370040 | Unity UW Health Bron | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Bronze | Unity Health Insuran | 37833W0370041 | Unity UW Health Bron | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Catastro | Unity Health Insuran | 37833W0370042 | Unity UW Health Cata | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | | X | | | | | |
| WI | DODGE | Gold | Dean Health Plan | 38345W0010051 | Dean Copay Plus 100 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | DODGE | Silver | Dean Health Plan | 38345W0010053 | Dean Copay Plus 200 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | DODGE | Silver | Dean Health Plan | 38345W0010054 | Dean Copay Plus 350 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | DODGE | Silver | Dean Health Plan | 38345W0010057 | Dean Classic 3000X | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | DODGE | Silver | Dean Health Plan | 38345WI0010058 | Dean Classic 4500X | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanc | http://www.deancare.com/ir | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| WI | DODGE | Bronze | Dean Health Plan | 38345WI0010059 | Dean HSA 5000X | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanc | http://www.deancare.com/ir | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| WI | DODGE | Bronze | Dean Health Plan | 38345WI0010060 | Dean HSA 6250X | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanc | http://www.deancare.com/ir | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| WI | DODGE | Bronze | Dean Health Plan | 38345WI0010061 | Dean Value 4000X | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanc | http://www.deancare.com/ir | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| WI | DODGE | Bronze | Dean Health Plan | 38345WI0010062 | Dean Value 6000X | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanc | http://www.deancare.com/ir | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| WI | DODGE | Catastro | Dean Health Plan | 38345WI0010063 | Dean Safety Net | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanc | http://www.deancare.com/ir | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| WI | DODGE | Gold | Molina Healthcare of | 52697WI0010007 | Molina Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare.c | http://www.molinahealthcare.c | | | | | | | |
| WI | DODGE | Silver | Molina Healthcare of | 52697WI0010002 | Molina Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare.c | http://www.molinahealthcare.c | | | | | | | |
| WI | DODGE | Bronze | Anthem Blue Cross a | 79475WI0340001 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | DODGE | Bronze | Anthem Blue Cross a | 79475WI0340002 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | DODGE | Bronze | Anthem Blue Cross a | 79475WI0340003 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | DODGE | Bronze | Anthem Blue Cross a | 79475WI0340004 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | DODGE | Bronze | Anthem Blue Cross a | 79475WI0340005 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | DODGE | Bronze | Anthem Blue Cross a | 79475WI0340006 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | X | | | | | |
| WI | DODGE | Silver | Anthem Blue Cross a | 79475WI0340007 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | DODGE | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | DODGE | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | DODGE | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | DODGE | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold DirectAc | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | DODGE | Gold | Anthem Blue Cross a | 79475WI0340012 | Anthem Gold DirectAc | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | X | | | | | |
| WI | DODGE | Catastro | Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | DODGE | Silver | Anthem Blue Cross a | 79475WI0500001 | Anthem Blue Cross ar | POS | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | DODGE | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross ar | POS | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | X | | | | | |
| WI | DODGE | Platinum | Arise Health Plan | 84670WI1250001 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Platinum | Arise Health Plan | 84670WI1250004 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Gold | Arise Health Plan | 84670WI1250005 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Gold | Arise Health Plan | 84670WI1250007 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Gold | Arise Health Plan | 84670WI1250008 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1250010 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1250012 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1250014 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1250016 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1250020 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1250021 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1250022 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Bronze | Arise Health Plan | 84670WI1250024 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Bronze | Arise Health Plan | 84670WI1250025 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Bronze | Arise Health Plan | 84670WI1250026 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Bronze | Arise Health Plan | 84670WI1250027 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Gold | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1250029 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1250030 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1250031 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1250032 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Bronze | Arise Health Plan | 84670WI1250034 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Bronze | Arise Health Plan | 84670WI1250036 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Bronze | Arise Health Plan | 84670WI1250038 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Catastro | Arise Health Plan | 84670WI1250039 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Platinum | Arise Health Plan | 84670WI1270001 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Platinum | Arise Health Plan | 84670WI1270004 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Gold | Arise Health Plan | 84670WI1270005 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Gold | Arise Health Plan | 84670WI1270008 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1270010 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1270012 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1270014 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1270016 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1270017 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1270020 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1270021 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1270022 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Bronze | Arise Health Plan | 84670WI1270024 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Bronze | Arise Health Plan | 84670WI1270025 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Bronze | Arise Health Plan | 84670WI1270026 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Bronze | Arise Health Plan | 84670WI1270027 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Gold | Arise Health Plan | 84670WI1270028 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1270029 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1270030 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1270031 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Silver | Arise Health Plan | 84670WI1270032 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Bronze | Arise Health Plan | 84670WI1270034 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Bronze | Arise Health Plan | 84670WI1270036 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Bronze | Arise Health Plan | 84670WI1270038 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Catastro | Arise Health Plan | 84670WI1270039 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | DODGE | Platinum | Group Health Coope | 94529WI0210001 | GHC Platinum Preferr | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteColl | https://ghcscw.com/SiteColl | https://ghcscw.com/Rate/http | | X | | | | | |
| WI | DODGE | Platinum | Group Health Coope | 94529WI0210004 | GHC Platinum Preferr | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteColl | https://ghcscw.com/SiteColl | https://ghcscw.com/Rate/http | | X | | | | | |
| WI | DODGE | Gold | Group Health Coope | 94529WI0210002 | GHC Gold Plated HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteColl | https://ghcscw.com/SiteColl | https://ghcscw.com/Rate/http | | X | | | | | |
| WI | DODGE | Gold | Group Health Coope | 94529WI0210005 | GHC Gold Plated HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteColl | https://ghcscw.com/SiteColl | https://ghcscw.com/Rate/http | | X | | | | | |
| WI | DODGE | Gold | Group Health Coope | 94529WI0210006 | GHC Gold Plated HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteColl | https://ghcscw.com/SiteColl | https://ghcscw.com/Rate/http | | X | | | | | |
| WI | DODGE | Silver | Group Health Coope | 94529WI0210007 | GHC Silver Standard H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteColl | https://ghcscw.com/SiteColl | https://ghcscw.com/Rate/http | | X | | | | | |
| WI | DODGE | Silver | Group Health Coope | 94529WI0210010 | GHC Silver Standard H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteColl | https://ghcscw.com/SiteColl | https://ghcscw.com/Rate/http | | X | | | | | |
| WI | DODGE | Silver | Group Health Coope | 94529WI0210011 | GHC Bronze Basic HM | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteColl | https://ghcscw.com/SiteColl | https://ghcscw.com/Rate/http | | X | | | | | |
| WI | DODGE | Bronze | Group Health Coope | 94529WI0210012 | GHC Bronze Basic HM | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteColl | https://ghcscw.com/SiteColl | https://ghcscw.com/Rate/http | | X | | | | | |
| WI | DODGE | Catastro | Group Health Coope | 94529WI0210013 | GHC Catastrophic Car | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteColl | https://ghcscw.com/SiteColl | https://ghcscw.com/Rate/http | | X | | | | | |
| WI | DODGE | Platinum | Group Health Coope | 94529WI0210014 | GHC Platinum Preferr | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteColl | https://ghcscw.com/SiteColl | https://ghcscw.com/Rate/http | | X | | | | | |
| WI | DODGE | Silver | Group Health Coope | 94529WI0210015 | GHC Gold Plated HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteColl | https://ghcscw.com/SiteColl | https://ghcscw.com/Rate/http | | X | | | | | |
| WI | DOOR | Gold | Dean Health Plan | 38345WI0060001 | Prevea360 Copay PlatI | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.preveal | http://www.prevea360.com/ | https://app.prevea360.com/st | http://www.prevea360.com/ | | | | | | | |
| WI | DOOR | Silver | Dean Health Plan | 38345WI0060002 | Prevea360 Copay PlusI | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.preveal | http://www.prevea360.com/ | https://app.prevea360.com/st | http://www.prevea360.com/ | | | | | | | |
| WI | DOOR | Silver | Dean Health Plan | 38345WI0060003 | Prevea360 Classic 30X | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.preveal | http://www.prevea360.com/ | https://app.prevea360.com/st | http://www.prevea360.com/ | | | | | | | |
| WI | DOOR | Silver | Dean Health Plan | 38345WI0060008 | Prevea360 Classic 4500 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.preveal | http://www.prevea360.com/ | https://app.prevea360.com/st | http://www.prevea360.com/ | | | | | | | |
| WI | DOOR | Bronze | Dean Health Plan | 38345WI0060009 | Prevea360 HSA 5000H | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.preveal | http://www.prevea360.com/ | https://app.prevea360.com/st | http://www.prevea360.com/ | | | | | | | |
| WI | DOOR | Bronze | Dean Health Plan | 38345WI0060010 | Prevea360 HSA 6250H | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.preveal | http://www.prevea360.com/ | https://app.prevea360.com/st | http://www.prevea360.com/ | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | DOOR | Bronze | Dean Health Plan | 38345WI0060011 | Prevea360 Value 400 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea360.com/st | http://www.prevea360.com/st | https://app.prevea360.com/st | http://www.prevea360.com/ | | | | | | | |
| WI | DOOR | Bronze | Dean Health Plan | 38345WI0060012 | Prevea360 Value 600 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea360.com/st | http://www.prevea360.com/st | https://app.prevea360.com/st | http://www.prevea360.com/ | | | | | | | |
| WI | DOOR | Catastro | Dean Health Plan | 38345WI0060013 | Prevea360 Safety Net | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea360.com/st | http://www.prevea360.com/st | https://app.prevea360.com/st | http://www.prevea360.com/ | | | | | | | |
| WI | DOOR | Gold | Molina Healthcare of S | 26597WI0010001 | Molina Marketplace G | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| WI | DOOR | Silver | Molina Healthcare of S | 26597WI0010002 | Molina Marketplace S | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| WI | DOOR | Bronze | Anthem Blue Cross and | 79475WI0340001 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthem | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WI | | | | | | | |
| WI | DOOR | Bronze | Anthem Blue Cross and | 79475WI0340002 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthem | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WI | | | | | | | |
| WI | DOOR | Bronze | Anthem Blue Cross and | 79475WI0340003 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthem | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WI | | | | | | | |
| WI | DOOR | Bronze | Anthem Blue Cross and | 79475WI0340004 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthem | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WI | | | | | | | |
| WI | DOOR | Bronze | Anthem Blue Cross and | 79475WI0340005 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthem | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WI | | | | | | | |
| WI | DOOR | Bronze | Anthem Blue Cross and | 79475WI0340006 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com/WI | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WI | | X | | | | | |
| WI | DOOR | Silver | Anthem Blue Cross and | 79475WI0340007 | Anthem Silver Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WI | | | | | | | |
| WI | DOOR | Silver | Anthem Blue Cross and | 79475WI0340008 | Anthem Silver Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WI | | | | | | | |
| WI | DOOR | Silver | Anthem Blue Cross and | 79475WI0340009 | Anthem Silver Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WI | | | | | | | |
| WI | DOOR | Gold | Anthem Blue Cross and | 79475WI0340010 | Anthem Gold Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WI | | | | | | | |
| WI | DOOR | Gold | Anthem Blue Cross and | 79475WI0340012 | Anthem Gold Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com/WI | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WI | | X | | | | | |
| WI | DOOR | Catastro | Anthem Blue Cross and | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WI | | | | | | | |
| WI | DOOR | Silver | Anthem Blue Cross and | 79475WI0050001 | Anthem Blue Cross an | POS | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WI | | | | | | | |
| WI | DOOR | Gold | Anthem Blue Cross and | 79475WI0050002 | Anthem Blue Cross an | POS | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WI | | X | | | | | |
| WI | DOOR | Platinum | Arise Health Plan | 84670WI1250001 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Platinum | Arise Health Plan | 84670WI1250004 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Gold | Arise Health Plan | 84670WI1250005 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Gold | Arise Health Plan | 84670WI1250008 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Gold | Arise Health Plan | 84670WI1250010 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1250012 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1250014 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1250015 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1250017 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1250020 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1250021 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1250022 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Bronze | Arise Health Plan | 84670WI1250024 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Bronze | Arise Health Plan | 84670WI1250026 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Bronze | Arise Health Plan | 84670WI1250027 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Gold | Arise Health Plan | 84670WI1250028 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1250029 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1250030 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1250031 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1250033 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Bronze | Arise Health Plan | 84670WI1250034 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Bronze | Arise Health Plan | 84670WI1250035 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Bronze | Arise Health Plan | 84670WI1250037 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Catastro | Arise Health Plan | 84670WI1250039 | Health1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Platinum | Arise Health Plan | 84670WI1270001 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Platinum | Arise Health Plan | 84670WI1270004 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Gold | Arise Health Plan | 84670WI1270005 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Gold | Arise Health Plan | 84670WI1270007 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Gold | Arise Health Plan | 84670WI1270008 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1270012 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1270014 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1270017 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1270020 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1270021 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1270022 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Bronze | Arise Health Plan | 84670WI1270024 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Bronze | Arise Health Plan | 84670WI1270025 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Bronze | Arise Health Plan | 84670WI1270027 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Gold | Arise Health Plan | 84670WI1270028 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1270029 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1270030 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1270031 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Silver | Arise Health Plan | 84670WI1270033 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Bronze | Arise Health Plan | 84670WI1270034 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Bronze | Arise Health Plan | 84670WI1270035 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Bronze | Arise Health Plan | 84670WI1270036 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Catastro | Arise Health Plan | 84670WI1270038 | Health1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwis | http://www.wecareforwisc | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| WI | DOOR | Bronze | Common Ground Hea | 87416WI0010010 | Empower - Gold 500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.commongroundhealth | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | DOOR | Gold | Common Ground Hea | 87416WI0010011 | Empower - Gold 500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.commongroundhealth | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | DOOR | Silver | Common Ground Hea | 87416WI0010012 | Empower - Silver 200 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.commongroundhealth | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | DOOR | Silver | Common Ground Hea | 87416WI0010013 | Empower - Silver 200 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.commongroundhealth | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | DOOR | Silver | Common Ground Hea | 87416WI0010014 | Empower - Silver 150 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.commongroundhealth | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | DOOR | Silver | Common Ground Hea | 87416WI0010015 | Empower - Silver 150 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.commongroundhealth | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | DOOR | Catastro | Common Ground Hea | 87416WI0010017 | Empower - Catastrop | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.commongroundhealth | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | DOOR | Bronze | Common Ground Hea | 87416WI0010018 | Empower - Bronze 58 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.commongroundhealth | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | DOOR | Gold | Common Ground Hea | 87416WI0010019 | Envision - Gold 500 B | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.commongroundhealth | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | DOOR | Silver | Common Ground Hea | 87416WI0010020 | Envision - Silver 3000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.commongroundhealth | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | DOOR | Silver | Common Ground Hea | 87416WI0010023 | Envision - Silver 2000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.commongroundhealth | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | DOOR | Bronze | Common Ground Hea | 87416WI0010024 | Envision - Bronze 580 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.commongroundhealth | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | DOOR | Catastro | Common Ground Hea | 87416WI0010027 | Envision - Catastroph | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.commongroundhealth | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | DOUGLAS | Gold | Security Health Plan of | 38166WI0170001 | Classic $2,000 - 20% | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | http://www.securityhealth.org | http://www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| WI | DOUGLAS | Gold | Security Health Plan of | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | http://www.securityhealth.org | http://www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| WI | DOUGLAS | Silver | Security Health Plan of | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | http://www.securityhealth.org | http://www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| WI | DOUGLAS | Silver | Security Health Plan of | 38166WI0170004 | Classic $2,500 - 30% | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | http://www.securityhealth.org | http://www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| WI | DOUGLAS | Silver | Security Health Plan of | 38166WI0170006 | Classic $5,000 HDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | http://www.securityhealth.org | http://www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| WI | DOUGLAS | Bronze | Security Health Plan of | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | http://www.securityhealth.org | http://www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| WI | DOUGLAS | Bronze | Security Health Plan of | 38166WI0170011 | Classic $6,350 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | http://www.securityhealth.org | http://www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| WI | DUNN | Silver | Security Health Plan of | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | http://www.securityhealth.org | http://www.securityhealth.org | http://securityhealth.org/for | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74258 | WI | DUNN | Silver | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74259 | WI | DUNN | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74260 | WI | DUNN | Bronze | Security Health Plan | 38166WI0170005 | Classic $5,000 HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74261 | WI | DUNN | Bronze | Security Health Plan | 38166WI0170006 | Classic $6,000 HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74262 | WI | DUNN | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74263 | WI | DUNN | Catastro | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74264 | WI | DUNN | Gold | Health Tradition Hea | 47342WI0050002 | Gold HDHP 100 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74265 | WI | DUNN | Gold | Health Tradition Hea | 47342WI0050004 | Gold 1000/80 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74266 | WI | DUNN | Gold | Health Tradition Hea | 47342WI0050006 | Gold 2000/80 w/copay | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74267 | WI | DUNN | Silver | Health Tradition Hea | 47342WI0050008 | Silver 2000/80 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74268 | WI | DUNN | Silver | Health Tradition Hea | 47342WI0050010 | Silver 4000/80 w/copay | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74269 | WI | DUNN | Silver | Health Tradition Hea | 47342WI0050012 | Silver HDHP 85 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74270 | WI | DUNN | Bronze | Health Tradition Hea | 47342WI0050014 | Bronze HDHP 100 Lo | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74271 | WI | DUNN | Bronze | Health Tradition Hea | 47342WI0050016 | Bronze 6000/80 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74272 | WI | DUNN | Bronze | Health Tradition Hea | 47342WI0050018 | Bronze HDHP 100 High | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74273 | WI | DUNN | Catastro | Health Tradition Hea | 47342WI0050020 | Essential HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74274 | WI | EAU CLAIRE | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74275 | WI | EAU CLAIRE | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74276 | WI | EAU CLAIRE | Silver | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74277 | WI | EAU CLAIRE | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74278 | WI | EAU CLAIRE | Bronze | Security Health Plan | 38166WI0170005 | Classic $5,000 HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74279 | WI | EAU CLAIRE | Bronze | Security Health Plan | 38166WI0170006 | Classic $6,000 HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74280 | WI | EAU CLAIRE | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74281 | WI | EAU CLAIRE | Catastro | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74282 | WI | EAU CLAIRE | Gold | Security Health Plan | 38166WI0180001 | Select $1,000 - 20% | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74283 | WI | EAU CLAIRE | Silver | Security Health Plan | 38166WI0180002 | Select $3,000 HDHP | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74284 | WI | EAU CLAIRE | Silver | Security Health Plan | 38166WI0180003 | Select $1,800 - 20% | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74285 | WI | EAU CLAIRE | Silver | Security Health Plan | 38166WI0180004 | Select $2,000 - 30% | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74286 | WI | EAU CLAIRE | Bronze | Security Health Plan | 38166WI0180005 | Select $5,000 HDHP | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74287 | WI | EAU CLAIRE | Bronze | Security Health Plan | 38166WI0180006 | Select $6,000 HDHP | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74288 | WI | EAU CLAIRE | Bronze | Security Health Plan | 38166WI0180007 | Select $5,500 HDHP | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74289 | WI | EAU CLAIRE | Catastro | Security Health Plan | 38166WI0180008 | Select $6,350 | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74290 | WI | EAU CLAIRE | Gold | Health Tradition Hea | 47342WI0050002 | Gold HDHP 100 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74291 | WI | EAU CLAIRE | Gold | Health Tradition Hea | 47342WI0050004 | Gold 1000/80 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74292 | WI | EAU CLAIRE | Gold | Health Tradition Hea | 47342WI0050006 | Gold 2000/80 w/copay | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74293 | WI | EAU CLAIRE | Silver | Health Tradition Hea | 47342WI0050008 | Silver 2000/80 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74294 | WI | EAU CLAIRE | Silver | Health Tradition Hea | 47342WI0050010 | Silver 4000/80 w/copay | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74295 | WI | EAU CLAIRE | Silver | Health Tradition Hea | 47342WI0050012 | Silver HDHP 85 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74296 | WI | EAU CLAIRE | Bronze | Health Tradition Hea | 47342WI0050014 | Bronze HDHP 100 Lo | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74297 | WI | EAU CLAIRE | Bronze | Health Tradition Hea | 47342WI0050016 | Bronze 6000/80 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74298 | WI | EAU CLAIRE | Bronze | Health Tradition Hea | 47342WI0050018 | Bronze HDHP 100 High | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74299 | WI | EAU CLAIRE | Catastro | Health Tradition Hea | 47342WI0050020 | Essential HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.c | | | | | | | |
| 74300 | WI | FLORENCE | Gold | Molina Healthcare of | 52697WI0010001 | Molina Marketplace | CHMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthca | http://www.molinahealthca | http://www.molinahealthca | | | | | | | |
| 74301 | WI | FLORENCE | Silver | Molina Healthcare of | 52697WI0010002 | Molina Marketplace | SHMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthca | http://www.molinahealthca | http://www.molinahealthca | | | | | | | |
| 74302 | WI | FOND DU LAC | Gold | Dean Health Plan | 38345WI0010051 | Dean Copay Plus 100 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanc | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/i | | | | | | | |
| 74303 | WI | FOND DU LAC | Silver | Dean Health Plan | 38345WI0010053 | Dean Copay Plus 200 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanc | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/i | | | | | | | |
| 74304 | WI | FOND DU LAC | Silver | Dean Health Plan | 38345WI0010054 | Dean Copay Plus 350 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanc | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/i | | | | | | | |
| 74305 | WI | FOND DU LAC | Silver | Dean Health Plan | 38345WI0010057 | Dean Classic 3000X | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanc | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/i | | | | | | | |
| 74306 | WI | FOND DU LAC | Silver | Dean Health Plan | 38345WI0010058 | Dean Classic 4500X | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanc | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/i | | | | | | | |
| 74307 | WI | FOND DU LAC | Bronze | Dean Health Plan | 38345WI0010059 | Dean HSA 5000X | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanc | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/i | | | | | | | |
| 74308 | WI | FOND DU LAC | Bronze | Dean Health Plan | 38345WI0010060 | Dean HSA 6250X | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanc | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/i | | | | | | | |
| 74309 | WI | FOND DU LAC | Bronze | Dean Health Plan | 38345WI0010061 | Dean Value 4000X | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanc | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/i | | | | | | | |
| 74310 | WI | FOND DU LAC | Bronze | Dean Health Plan | 38345WI0010062 | Dean Value 6000X | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanc | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/i | | | | | | | |
| 74311 | WI | FOND DU LAC | Catastro | Dean Health Plan | 38345WI0010063 | Dean Safety Net | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanc | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/i | | | | | | | |
| 74312 | WI | FOND DU LAC | Gold | Molina Healthcare of | 52697WI0010001 | Molina Marketplace | CHMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthca | http://www.molinahealthca | http://www.molinahealthca | | | | | | | |
| 74313 | WI | FOND DU LAC | Silver | Molina Healthcare of | 52697WI0010002 | Molina Marketplace | SHMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthca | http://www.molinahealthca | http://www.molinahealthca | | | | | | | |
| 74314 | WI | FOND DU LAC | Bronze | Anthem Blue Cross ( | 79475WI0340001 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 74315 | WI | FOND DU LAC | Bronze | Anthem Blue Cross ( | 79475WI0340002 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 74316 | WI | FOND DU LAC | Bronze | Anthem Blue Cross ( | 79475WI0340003 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 74317 | WI | FOND DU LAC | Bronze | Anthem Blue Cross ( | 79475WI0340004 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 74318 | WI | FOND DU LAC | Bronze | Anthem Blue Cross ( | 79475WI0340006 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com/ | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 74319 | WI | FOND DU LAC | Silver | Anthem Blue Cross ( | 79475WI0340007 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 74320 | WI | FOND DU LAC | Silver | Anthem Blue Cross ( | 79475WI0340008 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 74321 | WI | FOND DU LAC | Silver | Anthem Blue Cross ( | 79475WI0340009 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 74322 | WI | FOND DU LAC | Silver | Anthem Blue Cross ( | 79475WI0340010 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 74323 | WI | FOND DU LAC | Gold | Anthem Blue Cross ( | 79475WI0340011 | Anthem Gold DirectAcc | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 74324 | WI | FOND DU LAC | Gold | Anthem Blue Cross ( | 79475WI0340012 | Anthem Gold DirectAcc | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 74325 | WI | FOND DU LAC | Catastro | Anthem Blue Cross ( | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 74326 | WI | FOND DU LAC | Silver | Anthem Blue Cross ( | 79475WI0340015 | Anthem Silver Cross a | POS | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 74327 | WI | FOND DU LAC | Gold | Anthem Blue Cross ( | 79475WI0340016 | Anthem Gold Cross an | POS | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 74328 | WI | FOND DU LAC | Gold | Arise Health Plan | 84670WI1250001 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74329 | WI | FOND DU LAC | Gold | Arise Health Plan | 84670WI1250004 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74330 | WI | FOND DU LAC | Platinum | Arise Health Plan | 84670WI1250005 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74331 | WI | FOND DU LAC | Silver | Arise Health Plan | 84670WI1250007 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74332 | WI | FOND DU LAC | Silver | Arise Health Plan | 84670WI1250008 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74333 | WI | FOND DU LAC | Silver | Arise Health Plan | 84670WI1250009 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74334 | WI | FOND DU LAC | Bronze | Arise Health Plan | 84670WI1250011 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74335 | WI | FOND DU LAC | Bronze | Arise Health Plan | 84670WI1250012 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74336 | WI | FOND DU LAC | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74337 | WI | FOND DU LAC | Silver | Arise Health Plan | 84670WI1250019 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74338 | WI | FOND DU LAC | Silver | Arise Health Plan | 84670WI1250020 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74339 | WI | FOND DU LAC | Gold | Arise Health Plan | 84670WI1250021 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74340 | WI | FOND DU LAC | Silver | Arise Health Plan | 84670WI1250022 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74341 | WI | FOND DU LAC | Bronze | Arise Health Plan | 84670WI1250023 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74342 | WI | FOND DU LAC | Bronze | Arise Health Plan | 84670WI1250024 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74343 | WI | FOND DU LAC | Bronze | Arise Health Plan | 84670WI1250025 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74344 | WI | FOND DU LAC | Gold | Arise Health Plan | 84670WI1270002 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74345 | WI | FOND DU LAC | Silver | Arise Health Plan | 84670WI1270005 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74346 | WI | FOND DU LAC | Silver | Arise Health Plan | 84670WI1270006 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74347 | WI | FOND DU LAC | Silver | Arise Health Plan | 84670WI1270007 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74348 | WI | FOND DU LAC | Bronze | Arise Health Plan | 84670WI1270009 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74349 | WI | FOND DU LAC | Bronze | Arise Health Plan | 84670WI1270010 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74350 | WI | FOND DU LAC | Silver | Arise Health Plan | 84670WI1270015 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74351 | WI | FOND DU LAC | Silver | Arise Health Plan | 84670WI1270017 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74352 | WI | FOND DU LAC | Silver | Arise Health Plan | 84670WI1270018 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74353 | WI | FOND DU LAC | Gold | Arise Health Plan | 84670WI1270019 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74354 | WI | FOND DU LAC | Silver | Arise Health Plan | 84670WI1270020 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74355 | WI | FOND DU LAC | Bronze | Arise Health Plan | 84670WI1270021 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74356 | WI | FOND DU LAC | Catastro | Arise Health Plan | 84670WI1270022 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74357 | WI | FOND DU LAC | Bronze | Arise Health Plan | 84670WI1270004 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74358 | WI | FOND DU LAC | Gold | Arise Health Plan | 84670WI1270005 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |
| 74359 | WI | FOND DU LAC | Gold | Arise Health Plan | 84670WI1270006 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwis | http://www.wecareforwisco | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | FOND DU LAC | Gold | Arise Health Plan | 84670W1270007 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | FOND DU LAC | Gold | Arise Health Plan | 84670W1270008 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Arise Health Plan | 84670W1270011 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Arise Health Plan | 84670W1270012 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Arise Health Plan | 84670W1270014 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Arise Health Plan | 84670W1270015 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Arise Health Plan | 84670W1270017 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Arise Health Plan | 84670W1270019 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Arise Health Plan | 84670W1270020 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Arise Health Plan | 84670W1270021 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Bronze | Arise Health Plan | 84670W1270024 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Bronze | Arise Health Plan | 84670W1270025 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Bronze | Arise Health Plan | 84670W1270026 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Bronze | Arise Health Plan | 84670W1270027 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Gold | Arise Health Plan | 84670W1270028 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Arise Health Plan | 84670W1270029 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Arise Health Plan | 84670W1270030 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Arise Health Plan | 84670W1270031 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Arise Health Plan | 84670W1270032 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Arise Health Plan | 84670W1270033 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Bronze | Arise Health Plan | 84670W1270034 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Bronze | Arise Health Plan | 84670W1270035 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Bronze | Arise Health Plan | 84670W1270036 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Bronze | Arise Health Plan | 84670W1270037 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Catastrophic | Arise Health Plan | 84670W1270039 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | FOND DU LAC | Gold | Common Ground He | 87416W0010001 | Empower - Gold 500 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.com | http://commonground | http://commonground | http://commonground | | | | | | | |
| WI | FOND DU LAC | Gold | Common Ground He | 87416W0010011 | Empower - Gold 500 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Common Ground He | 87416W0010012 | Empower - Silver 300 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Common Ground He | 87416W0010013 | Empower - Silver 200 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Common Ground He | 87416W0010014 | Empower - Silver 200 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Common Ground He | 87416W0010015 | Empower - Silver 150 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | FOND DU LAC | Catastrophic | Common Ground He | 87416W0010017 | Empower - Catastrop | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | FOND DU LAC | Bronze | Common Ground He | 87416W0010018 | Empower - Bronze 58 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | FOND DU LAC | Gold | Common Ground He | 87416W0010019 | Envision - Gold 500 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | FOND DU LAC | Gold | Common Ground He | 87416W0010020 | Envision - Gold 500 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Common Ground He | 87416W0010021 | Envision - Silver 300 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Common Ground He | 87416W0010022 | Envision - Silver 200 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Common Ground He | 87416W0010023 | Envision - Silver 200 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | FOND DU LAC | Silver | Common Ground He | 87416W0010024 | Envision - Silver 150 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | FOND DU LAC | Catastrophic | Common Ground He | 87416W0010026 | Envision - Catastrop | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | FOND DU LAC | Bronze | Common Ground He | 87416W0010027 | Envision - Bronze 58 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.com | http://commonground | http://commonground | http://commonground | | | | | | | |
| WI | FOREST | Gold | Security Health Plan | 38166W0170001 | Classic $1,000 - 20% | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | FOREST | Silver | Security Health Plan | 38166W0170002 | Classic $3,000 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | FOREST | Silver | Security Health Plan | 38166W0170003 | Classic $1,800 - 20% | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | FOREST | Silver | Security Health Plan | 38166W0170004 | Classic $2,000 - 30% | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | FOREST | Bronze | Security Health Plan | 38166W0170006 | Classic $5,000 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | FOREST | Bronze | Security Health Plan | 38166W0170006 | Classic $6,000 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | FOREST | Bronze | Security Health Plan | 38166W0170007 | Classic $5,500 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | FOREST | Catastrophic | Security Health Plan | 38166W0170008 | Classic $6,350 | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | FOREST | Gold | Molina Healthcare of | 52697W0010001 | Molina Marketplace G | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcan | http://www.molinahealthcan | | | | | | | |
| WI | FOREST | Silver | Molina Healthcare of | 52697W0010002 | Molina Marketplace S | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | | | | | | | | | | | |
| WI | GRANT | Gold | Dean Health Plan | 38345W0010053 | Dean Copay Plus 100 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanc | www.deancare.com | https://app.deancare.com/sto | http://www.deancare.com | | | | | | | |
| WI | GRANT | Silver | Dean Health Plan | 38345W0010053 | Dean Copay Plus 200 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | GRANT | Silver | Dean Health Plan | 38345W0010056 | Dean Copay Plus 350 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | GRANT | Silver | Dean Health Plan | 38345W0010057 | Dean Classic 3000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | GRANT | Silver | Dean Health Plan | 38345W0010058 | Dean Classic 4500X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | GRANT | Silver | Dean Health Plan | 38345W0010059 | Dean HSA 5000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | GRANT | Bronze | Dean Health Plan | 38345W0010060 | Dean HSA 6250X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | GRANT | Bronze | Dean Health Plan | 38345W0010061 | Dean Value 4000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | GRANT | Bronze | Dean Health Plan | 38345W0010062 | Dean Value 6000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | GRANT | Catastrophic | Dean Health Plan | 38345W0010063 | Dean Safety Net | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | GRANT | Gold | Health Tradition Heal | 47342W0050001 | Gold HDHP 100 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | http://www.healthtradition.com/cov | http://www.healthtradition.com/ | | | | | | | | |
| WI | GRANT | Gold | Health Tradition Heal | 47342W0050002 | Gold HDHP 100 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | GRANT | Silver | Health Tradition Heal | 47342W0050003 | Silver 2000/80 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | GRANT | Silver | Health Tradition Heal | 47342W0050004 | Silver 4000/80 w/copay | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | GRANT | Silver | Health Tradition Heal | 47342W0050001 | Silver HDHP 85 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | GRANT | Bronze | Health Tradition Heal | 47342W0050015 | Bronze HDHP 100 Lo | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | GRANT | Bronze | Health Tradition Heal | 47342W0050016 | Bronze 6000/80 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | GRANT | Bronze | Health Tradition Heal | 47342W0050019 | Bronze HDHP 100 Hi | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | GRANT | Catastrophic | Health Tradition Heal | 47342W0050020 | Essential HDHP | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | GRANT | Platinum | Gundersen Health P | 91058W0050001 | Platinum $1500 TC6 | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | www.gundersenhealthplan.org/providersearch | https://secure.gundersenhealt | http://www.gundersenhealthp | | | | | | | |
| WI | GRANT | Platinum | Gundersen Health P | 91058W0050003 | Platinum $500 TC6 2 | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | GRANT | Gold | Gundersen Health P | 91058W0050004 | Gold $1500 TC6 30% | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | GRANT | Gold | Gundersen Health P | 91058W0050005 | Gold $2500 TC6 20% | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | GRANT | Silver | Gundersen Health P | 91058W0050006 | Silver $2500 TC6 30% | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | GRANT | Silver | Gundersen Health P | 91058W0050008 | Silver $2500 TC6 20% | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | GRANT | Bronze | Gundersen Health P | 91058W0050009 | Bronze $3500 TC6 30% | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | GRANT | Bronze | Gundersen Health P | 91058W0050010 | Bronze $5000 TC6 20% | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | GRANT | Silver | Gundersen Health P | 91058W0050011 | Silver HSA $3500 TC | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | GRANT | Bronze | Gundersen Health P | 91058W0050012 | Bronze HSA $5000 T | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | GRANT | Bronze | Gundersen Health P | 91058W0050013 | Bronze HSA $6000 T | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | GREEN | Gold | Dean Health Plan | 38345W0010053 | Dean Copay Plus 100 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanc | www.deancare.com | https://app.deancare.com/sto | http://www.deancare.com | | | | | | | |
| WI | GREEN | Silver | Dean Health Plan | 38345W0010053 | Dean Copay Plus 200 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | GREEN | Silver | Dean Health Plan | 38345W0010056 | Dean Copay Plus 350 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | GREEN | Silver | Dean Health Plan | 38345W0010057 | Dean Classic 3000X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | GREEN | Silver | Dean Health Plan | 38345W0010058 | Dean Classic 4500X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | GREEN | Silver | Dean Health Plan | 38345W0010059 | Dean HSA 5000X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | GREEN | Bronze | Dean Health Plan | 38345W0010060 | Dean HSA 6250X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | GREEN | Bronze | Dean Health Plan | 38345W0010061 | Dean Value 4000X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | GREEN | Bronze | Dean Health Plan | 38345W0010062 | Dean Value 6000X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | GREEN | Catastrophic | Dean Health Plan | 38345W0010063 | Dean Safety Net | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | GREEN | Gold | MercyCare HMO, Inc | 39838W0090001 | HMO CO $0 $2000 DHMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-895-2421 | | | http://www.mercy | http://www.mercycarehealthp | http://www.mercycarehealthp | http://www.mercycarehealthp | | | | | | | |
| WI | GREEN | Silver | MercyCare HMO, Inc | 39838W0090002 | HMO CO $0 $5000 D | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-895-2421 | | | | | | | | | | | | |
| WI | GREEN | Bronze | MercyCare HMO, Inc | 39838W0090003 | HMO CO 70 HDHP $5 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-895-2421 | | | | | | | | | | | | |
| WI | GREEN | Platinum | Group Health Coopei | 94529W0210002 | GHC Platinum Preferr | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Ratin | https://ghcscw.com/SiteCol | | X | | | | | |
| WI | GREEN | Platinum | Group Health Coopei | 94529W0210002 | GHC Platinum Preferr | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 74462 | WI | GREEN | Gold | Group Health Coope | 94529WI0210003 | GHC Gold Plated HM | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74463 | WI | GREEN | Gold | Group Health Coope | 94529WI0210004 | GHC Gold Plated HM | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74464 | WI | GREEN | Gold | Group Health Coope | 94529WI0210005 | GHC Gold Plated HM | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74465 | WI | GREEN | Gold | Group Health Coope | 94529WI0210006 | GHC Gold Plated HM | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74466 | WI | GREEN | Silver | Group Health Coope | 94529WI0210007 | GHC Silver Standard | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74467 | WI | GREEN | Bronze | Group Health Coope | 94529WI0210008 | GHC Bronze HSA-Eli | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74468 | WI | GREEN | Silver | Group Health Coope | 94529WI0210009 | GHC Silver Standard | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74469 | WI | GREEN | Silver | Group Health Coope | 94529WI0210010 | GHC Silver Standard | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74470 | WI | GREEN | Bronze | Group Health Coope | 94529WI0210011 | GHC Bronze Basic HI | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74471 | WI | GREEN | Bronze | Group Health Coope | 94529WI0210012 | GHC Bronze Basic HI | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74472 | WI | GREEN | Catastro | Group Health Coope | 94529WI0210013 | GHC Catastrophic Ca | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74473 | WI | GREEN | Platinum | Group Health Coope | 94529WI0210014 | GHC Platinum Preferr | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74474 | WI | GREEN | Gold | Group Health Coope | 94529WI0210015 | GHC Gold Plated HM | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74475 | WI | GREEN | Silver | Group Health Coope | 94529WI0210016 | GHC Silver Standard | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74476 | WI | GREEN LAKE | Gold | Dean Health Plan | 38345WI0010051 | Dean Copay Plus 100 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74477 | WI | GREEN LAKE | Silver | Dean Health Plan | 38345WI0010053 | Dean Copay Plus 200 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74478 | WI | GREEN LAKE | Silver | Dean Health Plan | 38345WI0010054 | Dean Copay Plus 350 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74479 | WI | GREEN LAKE | Silver | Dean Health Plan | 38345WI0010057 | Dean Classic 3000X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74480 | WI | GREEN LAKE | Silver | Dean Health Plan | 38345WI0010058 | Dean Classic 4500X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74481 | WI | GREEN LAKE | Bronze | Dean Health Plan | 38345WI0010059 | Dean HSA 5000X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74482 | WI | GREEN LAKE | Bronze | Dean Health Plan | 38345WI0010060 | Dean HSA 6250X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74483 | WI | GREEN LAKE | Bronze | Dean Health Plan | 38345WI0010061 | Dean Value 4000X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74484 | WI | GREEN LAKE | Bronze | Dean Health Plan | 38345WI0010062 | Dean Value 6000X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74485 | WI | GREEN LAKE | Catastro | Dean Health Plan | 38345WI0010063 | Dean Safety Net | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74486 | WI | IOWA | Platinum | Unity Health Insuran | 37833WI0370001 | Unity UW Health Plati | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74487 | WI | IOWA | Platinum | Unity Health Insuran | 37833WI0370002 | Unity UW Health Plati | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74488 | WI | IOWA | Platinum | Unity Health Insuran | 37833WI0370003 | Unity UW Health Plati | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74489 | WI | IOWA | Platinum | Unity Health Insuran | 37833WI0370004 | Unity UW Health Plati | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74490 | WI | IOWA | Platinum | Unity Health Insuran | 37833WI0370005 | Unity UW Health Plati | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74491 | WI | IOWA | Platinum | Unity Health Insuran | 37833WI0370006 | Unity UW Health Plati | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74492 | WI | IOWA | Gold | Unity Health Insuran | 37833WI0370008 | Unity UW Health Gold | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74493 | WI | IOWA | Gold | Unity Health Insuran | 37833WI0370009 | Unity UW Health Gold | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74494 | WI | IOWA | Gold | Unity Health Insuran | 37833WI0370010 | Unity UW Health Gold | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74495 | WI | IOWA | Gold | Unity Health Insuran | 37833WI0370011 | Unity UW Health Gold | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74496 | WI | IOWA | Silver | Unity Health Insuran | 37833WI0370013 | Unity UW Health Silve | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74497 | WI | IOWA | Silver | Unity Health Insuran | 37833WI0370014 | Unity UW Health Silve | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74498 | WI | IOWA | Silver | Unity Health Insuran | 37833WI0370015 | Unity UW Health Silve | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74499 | WI | IOWA | Platinum | Unity Health Insuran | 37833WI0370016 | Unity UW Health Plati | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 74500 | WI | IOWA | Platinum | Unity Health Insuran | 37833WI0370017 | Unity UW Health Plati | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 74501 | WI | IOWA | Platinum | Unity Health Insuran | 37833WI0370018 | Unity UW Health Plati | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 74502 | WI | IOWA | Platinum | Unity Health Insuran | 37833WI0370019 | Unity UW Health Plati | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 74503 | WI | IOWA | Platinum | Unity Health Insuran | 37833WI0370020 | Unity UW Health Plati | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 74504 | WI | IOWA | Platinum | Unity Health Insuran | 37833WI0370021 | Unity UW Health Plati | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 74505 | WI | IOWA | Gold | Unity Health Insuran | 37833WI0370023 | Unity UW Health Gold | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 74506 | WI | IOWA | Gold | Unity Health Insuran | 37833WI0370024 | Unity UW Health Gold | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 74507 | WI | IOWA | Gold | Unity Health Insuran | 37833WI0370025 | Unity UW Health Gold | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 74508 | WI | IOWA | Gold | Unity Health Insuran | 37833WI0370026 | Unity UW Health Gold | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 74509 | WI | IOWA | Silver | Unity Health Insuran | 37833WI0370028 | Unity UW Health Silve | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 74510 | WI | IOWA | Silver | Unity Health Insuran | 37833WI0370029 | Unity UW Health Silve | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 74511 | WI | IOWA | Silver | Unity Health Insuran | 37833WI0370030 | Unity UW Health Silve | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 74512 | WI | IOWA | Gold | Unity Health Insuran | 37833WI0370031 | Unity UW Health Gold | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74513 | WI | IOWA | Silver | Unity Health Insuran | 37833WI0370032 | Unity UW Health Silve | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74514 | WI | IOWA | Silver | Unity Health Insuran | 37833WI0370033 | Unity UW Health Silve | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74515 | WI | IOWA | Silver | Unity Health Insuran | 37833WI0370034 | Unity UW Health Silve | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74516 | WI | IOWA | Gold | Unity Health Insuran | 37833WI0370035 | Unity UW Health Gold | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 74517 | WI | IOWA | Silver | Unity Health Insuran | 37833WI0370036 | Unity UW Health Silve | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 74518 | WI | IOWA | Silver | Unity Health Insuran | 37833WI0370037 | Unity UW Health Silve | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 74519 | WI | IOWA | Silver | Unity Health Insuran | 37833WI0370038 | Unity UW Health Silve | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 74520 | WI | IOWA | Bronze | Unity Health Insuran | 37833WI0370039 | Unity UW Health Bron | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74521 | WI | IOWA | Bronze | Unity Health Insuran | 37833WI0370040 | Unity UW Health Bron | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74522 | WI | IOWA | Bronze | Unity Health Insuran | 37833WI0370041 | Unity UW Health Bron | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74523 | WI | IOWA | Catastro | Unity Health Insuran | 37833WI0370042 | Unity UW Health Cata | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74524 | WI | IOWA | Gold | Unity Health Insuran | 37833WI0370051 | Unity UW Health Gold | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74525 | WI | IOWA | Gold | Unity Health Insuran | 37833WI0370052 | Unity UW Health Gold | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74526 | WI | IOWA | Silver | Unity Health Insuran | 37833WI0370053 | Unity UW Health Silve | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74527 | WI | IOWA | Silver | Unity Health Insuran | 37833WI0370054 | Unity UW Health Silve | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 74528 | WI | IOWA | Gold | Dean Health Plan | 38345WI0010051 | Dean Copay Plus 100 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74529 | WI | IOWA | Silver | Dean Health Plan | 38345WI0010053 | Dean Copay Plus 200 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74530 | WI | IOWA | Silver | Dean Health Plan | 38345WI0010054 | Dean Copay Plus 350 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74531 | WI | IOWA | Silver | Dean Health Plan | 38345WI0010057 | Dean Classic 3000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74532 | WI | IOWA | Silver | Dean Health Plan | 38345WI0010058 | Dean Classic 4500X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74533 | WI | IOWA | Bronze | Dean Health Plan | 38345WI0010059 | Dean HSA 5000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74534 | WI | IOWA | Bronze | Dean Health Plan | 38345WI0010060 | Dean HSA 6250X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74535 | WI | IOWA | Bronze | Dean Health Plan | 38345WI0010061 | Dean Value 4000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74536 | WI | IOWA | Bronze | Dean Health Plan | 38345WI0010062 | Dean Value 6000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74537 | WI | IOWA | Catastro | Dean Health Plan | 38345WI0010063 | Dean Safety Net | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/ir | | | | | | | |
| 74538 | WI | IOWA | Platinum | Group Health Coope | 94529WI0210001 | GHC Platinum Preferr | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74539 | WI | IOWA | Platinum | Group Health Coope | 94529WI0210002 | GHC Platinum Preferr | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74540 | WI | IOWA | Gold | Group Health Coope | 94529WI0210003 | GHC Gold Plated HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74541 | WI | IOWA | Gold | Group Health Coope | 94529WI0210004 | GHC Gold Plated HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74542 | WI | IOWA | Gold | Group Health Coope | 94529WI0210005 | GHC Gold Plated HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74543 | WI | IOWA | Gold | Group Health Coope | 94529WI0210006 | GHC Gold Plated HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74544 | WI | IOWA | Silver | Group Health Coope | 94529WI0210007 | GHC Silver Standard | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74545 | WI | IOWA | Bronze | Group Health Coope | 94529WI0210008 | GHC Bronze HSA-Eli | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74546 | WI | IOWA | Silver | Group Health Coope | 94529WI0210009 | GHC Silver Standard | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74547 | WI | IOWA | Silver | Group Health Coope | 94529WI0210010 | GHC Silver Standard | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74548 | WI | IOWA | Bronze | Group Health Coope | 94529WI0210011 | GHC Bronze Basic HI | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74549 | WI | IOWA | Bronze | Group Health Coope | 94529WI0210012 | GHC Bronze Basic HI | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74550 | WI | IOWA | Catastro | Group Health Coope | 94529WI0210013 | GHC Catastrophic Ca | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74551 | WI | IOWA | Platinum | Group Health Coope | 94529WI0210014 | GHC Platinum Preferr | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74552 | WI | IOWA | Gold | Group Health Coope | 94529WI0210015 | GHC Gold Plated HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74553 | WI | IOWA | Silver | Group Health Coope | 94529WI0210016 | GHC Silver Standard | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 74554 | WI | IRON | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74555 | WI | IRON | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74556 | WI | IRON | Silver | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74557 | WI | IRON | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74558 | WI | IRON | Bronze | Security Health Plan | 38166WI0170005 | Classic $5,000 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74559 | WI | IRON | Bronze | Security Health Plan | 38166WI0170006 | Classic $6,000 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74560 | WI | IRON | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74561 | WI | IRON | Catastro | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74562 | WI | JACKSON | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 74563 | WI | JACKSON | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | JACKSON | Silver | Security Health Plan | 38166W0170003 | Classic $1,800 - 20% | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | JACKSON | Silver | Security Health Plan | 38166W0170004 | Classic $2,000 - 30% | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | JACKSON | Bronze | Security Health Plan | 38166W0170005 | Classic $5,000 HDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | JACKSON | Bronze | Security Health Plan | 38166W0170006 | Classic $6,000 HDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | JACKSON | Bronze | Security Health Plan | 38166W0170007 | Classic $5,500 HDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | JACKSON | Catastro | Security Health Plan | 38166W0170008 | Classic $6,350 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | JACKSON | Gold | Health Tradition Health | 47342W0050001 | Gold HDHP 100 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com/for | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.co | | | | | | | |
| WI | JACKSON | Gold | Health Tradition Health | 47342W0050003 | Gold 1000/80 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com/for | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.co | | | | | | | |
| WI | JACKSON | Gold | Health Tradition Health | 47342W0050005 | Gold 2000/80 w/copay | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com/for | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.co | | | | | | | |
| WI | JACKSON | Silver | Health Tradition Health | 47342W0050007 | Silver 2000/80 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com/for | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.co | | | | | | | |
| WI | JACKSON | Silver | Health Tradition Health | 47342W0050009 | Silver 4000/80 w/copay | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com/for | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.co | | | | | | | |
| WI | JACKSON | Silver | Health Tradition Health | 47342W0050011 | Silver HDHP 85 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com/for | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.co | | | | | | | |
| WI | JACKSON | Bronze | Health Tradition Health | 47342W0050013 | Bronze HDHP 100 Lo | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com/for | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.co | | | | | | | |
| WI | JACKSON | Bronze | Health Tradition Health | 47342W0050015 | Bronze 6000/80 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com/for | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.co | | | | | | | |
| WI | JACKSON | Bronze | Health Tradition Health | 47342W0050017 | Bronze HDHP 100 Hi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com/for | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.co | | | | | | | |
| WI | JACKSON | Catastro | Health Tradition Health | 47342W0050019 | Essential HDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com/for | www.healthtradition.com | www.healthtradition.com | http://www.healthtradition.co | | | | | | | |
| WI | JACKSON | Platinum | Gundersen Health | P91058W0050001 | Platinum $1000 ↑Q4 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | | |
| WI | JACKSON | Platinum | Gundersen Health | P91058W0050002 | Platinum $500 ↑Q4 20 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | | |
| WI | JACKSON | Gold | Gundersen Health | P91058W0050003 | Gold $1500 ↑Q4 30% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | | |
| WI | JACKSON | Gold | Gundersen Health | P91058W0050004 | Gold $3500 ↑Q4 0%  | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | | |
| WI | JACKSON | Silver | Gundersen Health | P91058W0050005 | Silver $3500 ↑Q4 20% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | | |
| WI | JACKSON | Silver | Gundersen Health | P91058W0050006 | Silver $2500 ↑Q4 20% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | | |
| WI | JACKSON | Silver | Gundersen Health | P91058W0050007 | Silver $2500 ↑Q4 20% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | | |
| WI | JACKSON | Bronze | Gundersen Health | P91058W0050008 | Bronze $2500 ↑Q4 50 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | | |
| WI | JACKSON | Bronze | Gundersen Health | P91058W0050009 | Bronze $3500 ↑Q4 30 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | | |
| WI | JACKSON | Bronze | Gundersen Health | P91058W0050010 | Bronze $3500 ↑Q4 20 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | | |
| WI | JACKSON | Catastro | Gundersen Health | P91058W0050011 | Catastrophic $6,350 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | | |
| WI | JACKSON | Silver | Gundersen Health | P91058W0060001 | Silver HSA $3500 ↑Q | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | | |
| WI | JACKSON | Silver | Gundersen Health | P91058W0060002 | Silver HSA $2000 ↑Q | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | | |
| WI | JACKSON | Bronze | Gundersen Health | P91058W0060003 | Bronze HSA $2500 ↑Q | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | | |
| WI | JACKSON | Bronze | Gundersen Health | P91058W0060004 | Bronze HSA $5500 ↑Q | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | | |
| WI | JACKSON | Bronze | Gundersen Health | P91058W0060005 | Bronze HSA $4500 ↑Q | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | | |
| WI | JEFFERSON | Platinum | Unity Health Insurance | 37833W0370001 | Unity UW Health Plat | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | | | X | | | | | |
| WI | JEFFERSON | Platinum | Unity Health Insurance | 37833W0370003 | Unity UW Health Plat | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | | | X | | | | | |
| WI | JEFFERSON | Platinum | Unity Health Insurance | 37833W0370004 | Unity UW Health Plat | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | | | X | | | | | |
| WI | JEFFERSON | Platinum | Unity Health Insurance | 37833W0370005 | Unity UW Health Plat | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | | | X | | | | | |
| WI | JEFFERSON | Platinum | Unity Health Insurance | 37833W0370006 | Unity UW Health Plat | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | | | X | | | | | |
| WI | JEFFERSON | Gold | Unity Health Insurance | 37833W0370007 | Unity UW Health Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | | | X | | | | | |
| WI | JEFFERSON | Gold | Unity Health Insurance | 37833W0370008 | Unity UW Health Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | | | X | | | | | |
| WI | JEFFERSON | Gold | Unity Health Insurance | 37833W0370010 | Unity UW Health Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | | | X | | | | | |
| WI | JEFFERSON | Gold | Unity Health Insurance | 37833W0370011 | Unity UW Health Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | | | X | | | | | |
| WI | JEFFERSON | Silver | Unity Health Insurance | 37833W0370013 | Unity UW Health Silve | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | | | X | | | | | |
| WI | JEFFERSON | Silver | Unity Health Insurance | 37833W0370014 | Unity UW Health Silve | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | | | X | | | | | |
| WI | JEFFERSON | Silver | Unity Health Insurance | 37833W0370015 | Unity UW Health Silve | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | | | X | | | | | |
| WI | JEFFERSON | Platinum | Unity Health Insurance | 37833W0370016 | Unity UW Health Plat | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | X | X | | | | | | |
| WI | JEFFERSON | Platinum | Unity Health Insurance | 37833W0370017 | Unity UW Health Plat | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | X | X | | | | | | |
| WI | JEFFERSON | Platinum | Unity Health Insurance | 37833W0370019 | Unity UW Health Plat | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | X | X | | | | | | |
| WI | JEFFERSON | Silver | Unity Health Insurance | 37833W0370020 | Unity UW Health Silve | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | X | X | | | | | | |
| WI | JEFFERSON | Gold | Unity Health Insurance | 37833W0370021 | Unity UW Health Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | X | X | | | | | | |
| WI | JEFFERSON | Gold | Unity Health Insurance | 37833W0370023 | Unity UW Health Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | X | X | | | | | | |
| WI | JEFFERSON | Gold | Unity Health Insurance | 37833W0370024 | Unity UW Health Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | X | X | | | | | | |
| WI | JEFFERSON | Silver | Unity Health Insurance | 37833W0370028 | Unity UW Health Silve | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | | X | | | | | | |
| WI | JEFFERSON | Silver | Unity Health Insurance | 37833W0370029 | Unity UW Health Silve | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | | X | | | | | | |
| WI | JEFFERSON | Silver | Unity Health Insurance | 37833W0370030 | Unity UW Health Silve | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | X | X | | | | | | |
| WI | JEFFERSON | Gold | Unity Health Insurance | 37833W0370034 | Unity UW Health Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | | X | | | | | | |
| WI | JEFFERSON | Platinum | Unity Health Insurance | 37833W0370037 | Unity UW Health Plat | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | X | X | | | | | | |
| WI | JEFFERSON | Gold | Unity Health Insurance | 37833W0370038 | Unity UW Health Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | X | X | | | | | | |
| WI | JEFFERSON | Silver | Unity Health Insurance | 37833W0370040 | Unity UW Health Silve | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | X | X | | | | | | |
| WI | JEFFERSON | Silver | Unity Health Insurance | 37833W0370041 | Unity UW Health Catas | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | | | | | | | | |
| WI | JEFFERSON | Gold | Unity Health Insurance | 37833W0370051 | Unity UW Health Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | | X | | | | | | |
| WI | JEFFERSON | Silver | Unity Health Insurance | 37833W0370054 | Unity UW Health Silve | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.com/HIX | http://unityhealth.com/HIX/S | http://unityhealth.com/HIX/F | | X | | | | | | |
| WI | JEFFERSON | Silver | Dean Health Plan | 38345W0010001 | Dean Copay Plus 1500 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-800-827-4086 | http://www.deancare.com/in | http://www.deancare.com/in | http://www.deancare.com/in | | | | | | | | |
| WI | JEFFERSON | Silver | Dean Health Plan | 38345W0010002 | Dean Copay Plus 2000 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-800-827-4086 | http://www.deancare.com/in | http://www.deancare.com/in | http://www.deancare.com/in | | | | | | | | |
| WI | JEFFERSON | Silver | Dean Health Plan | 38345W0010003 | Dean Classic 3000X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-800-827-4086 | http://www.deancare.com/in | http://www.deancare.com/in | http://www.deancare.com/in | | | | | | | | |
| WI | JEFFERSON | Bronze | Dean Health Plan | 38345W0010004 | Dean Classic 4500X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-800-827-4086 | http://www.deancare.com/in | http://www.deancare.com/in | http://www.deancare.com/in | | | | | | | | |
| WI | JEFFERSON | Bronze | Dean Health Plan | 38345W0010005 | Dean HSA 6250X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-800-827-4086 | http://www.deancare.com/in | http://www.deancare.com/in | http://www.deancare.com/in | | | | | | | | |
| WI | JEFFERSON | Silver | Dean Health Plan | 38345W0010061 | Dean Value 4000X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-800-827-4086 | http://www.deancare.com/in | http://www.deancare.com/in | http://www.deancare.com/in | | | | | | | | |
| WI | JEFFERSON | Bronze | Dean Health Plan | 38345W0010063 | Dean Value 6000X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-800-827-4086 | http://www.deancare.com/in | http://www.deancare.com/in | http://www.deancare.com/in | | | | | | | | |
| WI | JEFFERSON | Catastro | Dean Health Plan | 38345W0010065 | Dean Safety Net | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-800-827-4086 | http://www.deancare.com/in | http://www.deancare.com/in | http://www.deancare.com/in | | | | | | | | |
| WI | JEFFERSON | Gold | Molina Healthcare of | 52697W0010001 | Molina Marketplace | EHMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molinahealthcare.c | http://www.molinahealthcare.c | http://www.molinahealthcare.c | | | | | | | | |
| WI | JEFFERSON | Silver | Molina Healthcare of | 52697W0010002 | Molina Marketplace | EHMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molinahealthcare.c | http://www.molinahealthcare.c | http://www.molinahealthcare.c | | | | | | | | |
| WI | JEFFERSON | Silver | MercyCare HMO, Inc. | 58326W0090001 | HMO CO $0 $2000 DedHSA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-895-2421 | | | http://www.mercycarehealth | http://www.mercycarehealth | http://www.mercycarehealth | | | | | | | | |
| WI | JEFFERSON | Silver | MercyCare HMO, Inc. | 58326W0090004 | HMO CO $5000 DedHSA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-895-2421 | | | http://www.mercycarehealth | http://www.mercycarehealth | http://www.mercycarehealth | | | | | | | | |
| WI | JEFFERSON | Silver | MercyCare HMO, Inc. | 58326W0090005 | HMO CO 70 HDHP $5000 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-895-2421 | | | http://www.mercycarehealth | http://www.mercycarehealth | http://www.mercycarehealth | | | | | | | | |
| WI | JEFFERSON | Bronze | Anthem Blue Cross | 79475W0340001 | Anthem Bronze DirectPOS | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthem.com/find | http://file.anthem.com/0326 | http://www.sbc.anthem.com | | | | | | | | |
| WI | JEFFERSON | Bronze | Anthem Blue Cross | 79475W0340002 | Anthem Bronze DirectPOS | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthem.com/find | http://file.anthem.com/0326 | http://www.sbc.anthem.com | | | | | | | | |
| WI | JEFFERSON | Bronze | Anthem Blue Cross | 79475W0340005 | Anthem Bronze DirectPOS | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthem.com/find | http://file.anthem.com/0326 | http://www.sbc.anthem.com | | | | | | | | |
| WI | JEFFERSON | Silver | Anthem Blue Cross | 79475W0340007 | Anthem Silver DirectPOS | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthem.com/find | http://file.anthem.com/0326 | http://www.sbc.anthem.com | | | X | | | | | |
| WI | JEFFERSON | Silver | Anthem Blue Cross | 79475W0340009 | Anthem Silver DirectPOS | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthem.com/find | http://file.anthem.com/0326 | http://www.sbc.anthem.com | | | | | | | | |
| WI | JEFFERSON | Silver | Anthem Blue Cross | 79475W0340010 | Anthem Silver DirectPOS | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthem.com/find | http://file.anthem.com/0326 | http://www.sbc.anthem.com | | | | | | | | |
| WI | JEFFERSON | Silver | Anthem Blue Cross | 79475W0340012 | Anthem Silver DirectPOS | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthem.com/find | http://file.anthem.com/0326 | http://www.sbc.anthem.com | | | | | | | | |
| WI | JEFFERSON | Catastro | Anthem Blue Cross | 79475W0340013 | Anthem Catastrophic | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthem.com/find | http://file.anthem.com/0326 | http://www.sbc.anthem.com | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | JEFFERSON | Silver | Anthem Blue Cross a | 79475WI0500001 | Anthem Blue Cross a | POS | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.co/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| WI | JEFFERSON | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross a | POS | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.co/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| WI | JEFFERSON | Platinum | Group Health Coop | 94529WI0210001 | GHC Platinum Preferr | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.co | https://ghcscw.com/SiteColl | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| WI | JEFFERSON | Platinum | Group Health Coop | 94529WI0210002 | GHC Platinum Preferr | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.co | https://ghcscw.com/SiteColl | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| WI | JEFFERSON | Gold | Group Health Coop | 94529WI0210003 | GHC Gold Plated HMI | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.co | https://ghcscw.com/SiteColl | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| WI | JEFFERSON | Gold | Group Health Coop | 94529WI0210004 | GHC Gold Plated HMI | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.co | https://ghcscw.com/SiteColl | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| WI | JEFFERSON | Gold | Group Health Coop | 94529WI0210005 | GHC Gold Plated HMI | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.co | https://ghcscw.com/SiteColl | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| WI | JEFFERSON | Gold | Group Health Coop | 94529WI0210006 | GHC Gold Plated HMI | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.co | https://ghcscw.com/SiteColl | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| WI | JEFFERSON | Silver | Group Health Coop | 94529WI0210007 | GHC Silver Standard | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.co | https://ghcscw.com/SiteColl | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| WI | JEFFERSON | Bronze | Group Health Coop | 94529WI0210008 | GHC Bronze HSA-Eli | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.co | https://ghcscw.com/SiteColl | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| WI | JEFFERSON | Silver | Group Health Coop | 94529WI0210009 | GHC Silver Standard | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.co | https://ghcscw.com/SiteColl | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| WI | JEFFERSON | Silver | Group Health Coop | 94529WI0210010 | GHC Silver Standard | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.co | https://ghcscw.com/SiteColl | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| WI | JEFFERSON | Bronze | Group Health Coop | 94529WI0210011 | GHC Bronze Basic HI | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.co | https://ghcscw.com/SiteColl | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| WI | JEFFERSON | Bronze | Group Health Coop | 94529WI0210012 | GHC Bronze Basic HI | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.co | https://ghcscw.com/SiteColl | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| WI | JEFFERSON | Catastrop | Group Health Coop | 94529WI0210013 | GHC Catastrophic Ca | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.co | https://ghcscw.com/SiteColl | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| WI | JEFFERSON | Platinum | Group Health Coop | 94529WI0210014 | GHC Platinum Preferr | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.co | https://ghcscw.com/SiteColl | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| WI | JEFFERSON | Gold | Group Health Coop | 94529WI0210015 | GHC Gold Plated HMI | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.co | https://ghcscw.com/SiteColl | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| WI | JEFFERSON | Silver | Group Health Coop | 94529WI0210016 | GHC Silver Standard | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.co | https://ghcscw.com/SiteColl | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| WI | JUNEAU | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | JUNEAU | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | JUNEAU | Silver | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | JUNEAU | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | JUNEAU | Bronze | Security Health Plan | 38166WI0170005 | Classic $5,000 HDHP | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | JUNEAU | Bronze | Security Health Plan | 38166WI0170006 | Classic $6,000 HDHP | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | JUNEAU | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | JUNEAU | Catastro | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| WI | JUNEAU | Gold | Dean Health Plan | 38345WI0010051 | Dean Copay Plus 100 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancp | http://app.deancare.com/sbc | http://www.deancare.com/sh | | | | | | | | |
| WI | JUNEAU | Silver | Dean Health Plan | 38345WI0010053 | Dean Copay Plus 200 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancp | http://app.deancare.com/sbc | http://www.deancare.com/sh | | | | | | | | |
| WI | JUNEAU | Silver | Dean Health Plan | 38345WI0010054 | Dean Copay Plus 350 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancp | http://app.deancare.com/sbc | http://www.deancare.com/sh | | | | | | | | |
| WI | JUNEAU | Silver | Dean Health Plan | 38345WI0010057 | Dean Classic 3000X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancp | http://app.deancare.com/sbc | http://www.deancare.com/sh | | | | | | | | |
| WI | JUNEAU | Silver | Dean Health Plan | 38345WI0010058 | Dean Classic 4500X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancp | http://app.deancare.com/sbc | http://www.deancare.com/sh | | | | | | | | |
| WI | JUNEAU | Bronze | Dean Health Plan | 38345WI0010059 | Dean HSA 5000X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancp | http://app.deancare.com/sbc | http://www.deancare.com/sh | | | | | | | | |
| WI | JUNEAU | Bronze | Dean Health Plan | 38345WI0010060 | Dean HSA 6250X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancp | http://app.deancare.com/sbc | http://www.deancare.com/sh | | | | | | | | |
| WI | JUNEAU | Bronze | Dean Health Plan | 38345WI0010061 | Dean Value 4000X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancp | http://app.deancare.com/sbc | http://www.deancare.com/sh | | | | | | | | |
| WI | JUNEAU | Bronze | Dean Health Plan | 38345WI0010062 | Dean Value 6000X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancp | http://app.deancare.com/sbc | http://www.deancare.com/sh | | | | | | | | |
| WI | JUNEAU | Silver | Dean Health Plan | 38345WI0010063 | Dean Safety Net | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancp | http://app.deancare.com/sbc | http://www.deancare.com/sh | | | | | | | | |
| WI | JUNEAU | Gold | Health Tradition Heal | 47342WI0050001 | Gold HDHP 100 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/bi | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | |
| WI | JUNEAU | Gold | Health Tradition Heal | 47342WI0050005 | Gold 1000/80 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/bi | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | |
| WI | JUNEAU | Silver | Health Tradition Heal | 47342WI0050020 | Gold 2000/80 w/copa | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/bi | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | |
| WI | JUNEAU | Silver | Health Tradition Heal | 47342WI0050010 | Silver 2000/80 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/bi | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | |
| WI | JUNEAU | Silver | Health Tradition Heal | 47342WI0050011 | Silver 4000/80 w/copa | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/bi | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | |
| WI | JUNEAU | Silver | Health Tradition Heal | 47342WI0050011 | Silver HDHP 85 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/bi | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | |
| WI | JUNEAU | Bronze | Health Tradition Heal | 47342WI0050015 | Bronze HDHP 100 Lo | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/bi | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | |
| WI | JUNEAU | Bronze | Health Tradition Heal | 47342WI0050015 | Bronze 6000/80 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/bi | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | |
| WI | JUNEAU | Bronze | Health Tradition Heal | 47342WI0050017 | Bronze HDHP 100 Hi | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/bi | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | |
| WI | JUNEAU | Catastro | Health Tradition Heal | 47342WI0050019 | Essential HDHP | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/bi | www.healthtradition.com/cov | http://www.healthtradition.co | | | | | | | |
| WI | JUNEAU | Platinum | Gundersen Health P | 91058WI0050001 | Platinum $1000 ΓÇö 0 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | /providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | JUNEAU | Platinum | Gundersen Health P | 91058WI0050002 | Platinum $500 ΓÇö 2 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | /providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | JUNEAU | Gold | Gundersen Health P | 91058WI0050003 | Gold $1500 ΓÇö 30% | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | /providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | JUNEAU | Gold | Gundersen Health P | 91058WI0050004 | Gold $3500 ΓÇö 0% | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | /providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | JUNEAU | Silver | Gundersen Health P | 91058WI0050005 | Silver $3500 ΓÇö 20% | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | /providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | JUNEAU | Silver | Gundersen Health P | 91058WI0050006 | Silver $2500 ΓÇö 50% | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | /providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | JUNEAU | Silver | Gundersen Health P | 91058WI0050007 | Silver $2500 ΓÇö 20% | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | /providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | JUNEAU | Bronze | Gundersen Health P | 91058WI0050008 | Bronze $2500 ΓÇö 50 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | /providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | JUNEAU | Bronze | Gundersen Health P | 91058WI0050009 | Bronze $3500 ΓÇö 30 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | /providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | JUNEAU | Bronze | Gundersen Health P | 91058WI0050010 | Bronze $5500 ΓÇö 20 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | /providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | JUNEAU | Catastrop | Gundersen Health P | 91058WI0050014 | Catastrophic $6,350 - | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | /providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | JUNEAU | Silver | Gundersen Health P | 91058WI0050011 | Silver HSA $3500 ΓÇ | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | /providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | JUNEAU | Bronze | Gundersen Health P | 91058WI0050012 | Bronze HSA $4500 Γ | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | /providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | JUNEAU | Bronze | Gundersen Health P | 91058WI0050013 | Bronze HSA $4500 Γ | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | /providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | KENOSHA | Gold | Molina Healthcare of | 52697WI0010001 | Molina Marketplace G | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| WI | KENOSHA | Silver | Molina Healthcare of | 52697WI0010002 | Molina Marketplace S | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| WI | KENOSHA | Bronze | Anthem Blue Cross a | 79475WI0340001 | Anthem Direct/POS | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.co/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| WI | KENOSHA | Bronze | Anthem Blue Cross a | 79475WI0340002 | Anthem Direct/POS | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.co/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| WI | KENOSHA | Silver | Anthem Blue Cross a | 79475WI0340003 | Anthem Direct/POS | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.co/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| WI | KENOSHA | Silver | Anthem Blue Cross a | 79475WI0340004 | Anthem Direct/POS | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.co/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| WI | KENOSHA | Silver | Anthem Blue Cross a | 79475WI0340005 | Anthem Silver Direct/I | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.co/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| WI | KENOSHA | Silver | Anthem Blue Cross a | 79475WI0340007 | Anthem Silver Direct/P | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.co/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| WI | KENOSHA | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver Direct/P | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.co/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| WI | KENOSHA | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver Direct/P | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.co/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| WI | KENOSHA | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold Direct/P | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.co/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| WI | KENOSHA | Gold | Anthem Blue Cross a | 79475WI0340012 | Anthem Gold Direct/P | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.co/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| WI | KENOSHA | Catastrop | Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.co/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| WI | KENOSHA | Gold | Arise Health Plan | 84670WI1250003 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | http://www.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| WI | KENOSHA | Gold | Arise Health Plan | 84670WI1250006 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | http://www.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| WI | KENOSHA | Silver | Arise Health Plan | 84670WI1250007 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | http://www.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| WI | KENOSHA | Silver | Arise Health Plan | 84670WI1250009 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | http://www.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| WI | KENOSHA | Silver | Arise Health Plan | 84670WI1250010 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | http://www.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| WI | KENOSHA | Silver | Arise Health Plan | 84670WI1250024 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | http://www.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| WI | KENOSHA | Bronze | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | http://www.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| WI | KENOSHA | Bronze | Arise Health Plan | 84670WI1250030 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | http://www.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| WI | KENOSHA | Silver | Arise Health Plan | 84670WI1250033 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | http://www.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | KENOSHA | Bronze | Arise Health Plan | 84670W1250034 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | KENOSHA | Bronze | Arise Health Plan | 84670W1250036 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Bronze | Arise Health Plan | 84670W1250038 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Bronze | Arise Health Plan | 84670W1250037 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Catastrophic | Arise Health Plan | 84670W1250039 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Platinum | Arise Health Plan | 84670W1270001 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Platinum | Arise Health Plan | 84670W1270004 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Gold | Arise Health Plan | 84670W1270005 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Gold | Arise Health Plan | 84670W1270007 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Gold | Arise Health Plan | 84670W1270008 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Gold | Arise Health Plan | 84670W1270010 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Silver | Arise Health Plan | 84670W1270012 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Silver | Arise Health Plan | 84670W1270014 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Silver | Arise Health Plan | 84670W1270015 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Silver | Arise Health Plan | 84670W1270017 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Silver | Arise Health Plan | 84670W1270020 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Silver | Arise Health Plan | 84670W1270021 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Silver | Arise Health Plan | 84670W1270022 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Bronze | Arise Health Plan | 84670W1270024 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Bronze | Arise Health Plan | 84670W1270025 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Bronze | Arise Health Plan | 84670W1270026 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Bronze | Arise Health Plan | 84670W1270027 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Gold | Arise Health Plan | 84670W1270028 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Silver | Arise Health Plan | 84670W1270029 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Silver | Arise Health Plan | 84670W1270030 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Silver | Arise Health Plan | 84670W1270031 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Silver | Arise Health Plan | 84670W1270032 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Silver | Arise Health Plan | 84670W1270033 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Silver | Arise Health Plan | 84670W1270034 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Bronze | Arise Health Plan | 84670W1270035 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Bronze | Arise Health Plan | 84670W1270036 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Bronze | Arise Health Plan | 84670W1270038 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Catastrophic | Arise Health Plan | 84670W1270039 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KENOSHA | Gold | Common Ground He | 87416W0010010 | Empower - Gold 500/0 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | https://portal.commongroundhealt... | http://commongroundhealthc... | http://commongroundhealth... | | | | | | | |
| WI | KENOSHA | Gold | Common Ground He | 87416W0010011 | Empower - Gold 500/0 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KENOSHA | Silver | Common Ground He | 87416W0010012 | Empower - Silver 300/0 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KENOSHA | Silver | Common Ground He | 87416W0010013 | Empower - Silver 200/0 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KENOSHA | Silver | Common Ground He | 87416W0010014 | Empower - Silver 200/0 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KENOSHA | Silver | Common Ground He | 87416W0010015 | Empower - Silver 150/0 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KENOSHA | Catastrophic | Common Ground He | 87416W0010017 | Empower - Catastrophi | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KENOSHA | Bronze | Common Ground He | 87416W0010018 | Empower - Bronze 58/0 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KENOSHA | Gold | Common Ground He | 87416W0010019 | Envision - Gold 500/80 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KENOSHA | Gold | Common Ground He | 87416W0010100 | Envision - Gold 500/94 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KENOSHA | Silver | Common Ground He | 87416W0010021 | Envision - Silver 3000 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KENOSHA | Silver | Common Ground He | 87416W0010022 | Envision - Silver 2000 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KENOSHA | Silver | Common Ground He | 87416W0010023 | Envision - Silver 2000 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KENOSHA | Silver | Common Ground He | 87416W0010024 | Envision - Silver 1500 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KENOSHA | Catastrophic | Common Ground He | 87416W0010026 | Envision - Catastrophi | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KENOSHA | Bronze | Common Ground He | 87416W0010027 | Envision - Bronze 580 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KEWAUNEE | Gold | Dean Health Plan | 38345W0060001 | Prevea360 Copay Plu | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea... | http://www.prevea360.com... | https://app.prevea360.com/s... | http://www.prevea360.com/ | | | | | | | |
| WI | KEWAUNEE | Silver | Dean Health Plan | 38345W0060002 | Prevea360 Copay Plu | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Dean Health Plan | 38345W0060003 | Prevea360 Copay Plu | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Dean Health Plan | 38345W0060008 | Prevea360 Classic 30 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Dean Health Plan | 38345W0060009 | Prevea360 Classic 45 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Dean Health Plan | 38345W0060010 | Prevea360 HSA 5000 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Dean Health Plan | 38345W0060010 | Prevea360 HSA 6250 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Dean Health Plan | 38345W0060011 | Prevea360 Value 400 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Dean Health Plan | 38345W0060012 | Prevea360 Value 600 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | KEWAUNEE | Catastrophic | Dean Health Plan | 38345W0060013 | Prevea360 Safety Net | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Anthem Blue Cross a | 79475W0340001 | Anthem Bronze DirectP | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe... | http://file.anthem.com/032... | http://www.sbc.anthem.com... | www.anthem.com/WISelect | | | | | | | |
| WI | KEWAUNEE | Bronze | Anthem Blue Cross a | 79475W0340002 | Anthem Bronze DirectP | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Anthem Blue Cross a | 79475W0340003 | Anthem Bronze DirectP | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Anthem Blue Cross a | 79475W0340004 | Anthem Bronze DirectP | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Anthem Blue Cross a | 79475W0340006 | Anthem Bronze DirectP | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | X | | | | | | |
| WI | KEWAUNEE | Silver | Anthem Blue Cross a | 79475W0340005 | Anthem Silver DirectP | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Anthem Blue Cross a | 79475W0340008 | Anthem Silver DirectP | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Anthem Blue Cross a | 79475W0340009 | Anthem Silver DirectP | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Anthem Blue Cross a | 79475W0340010 | Anthem Silver DirectP | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | KEWAUNEE | Gold | Anthem Blue Cross a | 79475W0340011 | Anthem Gold DirectAc | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | X | | | | | | |
| WI | KEWAUNEE | Gold | Anthem Blue Cross a | 79475W0340012 | Anthem Gold DirectAc | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | KEWAUNEE | Catastrophic | Anthem Blue Cross a | 79475W0340013 | Anthem Catastrophic | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Anthem Blue Cross a | 79475W0500001 | Anthem Blue Cross an | POS | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | KEWAUNEE | Gold | Anthem Blue Cross a | 79475W0500002 | Anthem Blue Cross an | POS | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | | | | | X | | | | | | |
| WI | KEWAUNEE | Platinum | Arise Health Plan | 84670W1250001 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | KEWAUNEE | Platinum | Arise Health Plan | 84670W1250004 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Gold | Arise Health Plan | 84670W1250005 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Gold | Arise Health Plan | 84670W1250007 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Gold | Arise Health Plan | 84670W1250008 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Gold | Arise Health Plan | 84670W1250010 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1250012 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1250014 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1250015 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1250017 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1250020 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1250021 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1250022 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Arise Health Plan | 84670W1250024 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Arise Health Plan | 84670W1250025 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Arise Health Plan | 84670W1250026 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Arise Health Plan | 84670W1250027 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Arise Health Plan | 84670W1250028 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Gold | Arise Health Plan | 84670W1250030 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1250031 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1250032 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1250033 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1250034 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Arise Health Plan | 84670W1250036 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Arise Health Plan | 84670W1250038 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Arise Health Plan | 84670W1250037 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Catastrophic | Arise Health Plan | 84670W1250039 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | KEWAUNEE | Platinum | Arise Health Plan | 84670W1270001 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Platinum | Arise Health Plan | 84670W1270004 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Gold | Arise Health Plan | 84670W1270007 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Gold | Arise Health Plan | 84670W1270009 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Gold | Arise Health Plan | 84670W1270008 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Gold | Arise Health Plan | 84670W1270010 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1270012 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1270014 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1270015 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1270017 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1270020 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1270021 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1270022 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Arise Health Plan | 84670W1270024 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Arise Health Plan | 84670W1270025 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Arise Health Plan | 84670W1270026 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Arise Health Plan | 84670W1270027 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Gold | Arise Health Plan | 84670W1270028 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1270029 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1270031 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Arise Health Plan | 84670W1270032 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Arise Health Plan | 84670W1270033 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Arise Health Plan | 84670W1270034 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Arise Health Plan | 84670W1270035 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Arise Health Plan | 84670W1270036 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Arise Health Plan | 84670W1270037 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Catastrophic | Arise Health Plan | 84670W1270039 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| WI | KEWAUNEE | Gold | Common Ground He | 87416W0010010 | Empower - Gold 500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KEWAUNEE | Gold | Common Ground He | 87416W0010011 | Empower - Gold 500/1 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Common Ground He | 87416W0010012 | Empower - Silver 300 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Common Ground He | 87416W0010013 | Empower - Silver 200 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Common Ground He | 87416W0010014 | Empower - Silver 200 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Common Ground He | 87416W0010015 | Empower - Silver 150 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KEWAUNEE | Catastrophic | Common Ground He | 87416W0010017 | Empower - Catastrophic | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Common Ground He | 87416W0010018 | Empower - Bronze 58 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KEWAUNEE | Gold | Common Ground He | 87416W0010019 | Envision - Gold 500 | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KEWAUNEE | Gold | Common Ground He | 87416W0010020 | Envision - Gold 500/9 | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Common Ground He | 87416W0010021 | Envision - Silver 3000 | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Common Ground He | 87416W0010022 | Envision - Silver 2000 | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Common Ground He | 87416W0010023 | Envision - Silver 2000 | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KEWAUNEE | Silver | Common Ground He | 87416W0010024 | Envision - Silver 1500 | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KEWAUNEE | Catastrophic | Common Ground He | 87416W0010026 | Envision - Catastrophic | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | KEWAUNEE | Bronze | Common Ground He | 87416W0010027 | Envision - Bronze 580 | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| WI | LA CROSSE | Gold | Health Tradition Heal | 47342W0050001 | Gold HDHP 100 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | LA CROSSE | Gold | Health Tradition Heal | 47342W0050003 | Gold 1000/80 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | LA CROSSE | Gold | Health Tradition Heal | 47342W0050005 | Gold 2000/80 w/copay | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | LA CROSSE | Silver | Health Tradition Heal | 47342W0050007 | Silver 2000/80 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | LA CROSSE | Silver | Health Tradition Heal | 47342W0050009 | Silver 4000/80 w/copay | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | LA CROSSE | Silver | Health Tradition Heal | 47342W0050011 | Silver HDHP 85 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | LA CROSSE | Bronze | Health Tradition Heal | 47342W0050013 | Bronze HDHP 100 Lo | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | LA CROSSE | Bronze | Health Tradition Heal | 47342W0050015 | Bronze 6000/80 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | LA CROSSE | Bronze | Health Tradition Heal | 47342W0050017 | Bronze HDHP 100 Hs | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | LA CROSSE | Catastrophic | Health Tradition Heal | 47342W0050019 | Essential HDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | LA CROSSE | Platinum | Gundersen Health Pl | 91058W0050001 | Platinum $1000 (Co-C | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | LA CROSSE | Platinum | Gundersen Health Pl | 91058W0050002 | Platinum $500 (Co 2 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | LA CROSSE | Gold | Gundersen Health Pl | 91058W0050004 | Gold $1500 (Co 30% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | LA CROSSE | Gold | Gundersen Health Pl | 91058W0050005 | Gold $3500 (Co 0% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | LA CROSSE | Silver | Gundersen Health Pl | 91058W0050006 | Silver $3500 (Co 20% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | LA CROSSE | Silver | Gundersen Health Pl | 91058W0050007 | Silver $2500 (Co 50% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | LA CROSSE | Silver | Gundersen Health Pl | 91058W0050008 | Silver $2500 (Co 20% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | LA CROSSE | Bronze | Gundersen Health Pl | 91058W0050009 | Bronze $2500 (Co 50 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | LA CROSSE | Bronze | Gundersen Health Pl | 91058W0050010 | Bronze $3500 (Co 30 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | LA CROSSE | Bronze | Gundersen Health Pl | 91058W0050011 | Bronze $5500 (Co 20 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | LA CROSSE | Catastrophic | Gundersen Health Pl | 91058W0050012 | Catastrophic $6,350 - | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | LA CROSSE | Silver | Gundersen Health Pl | 91058W0050013 | Silver HSA $3500 (Co | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | LA CROSSE | Silver | Gundersen Health Pl | 91058W0050014 | Silver HSA $2000 (Co | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | LA CROSSE | Bronze | Gundersen Health Pl | 91058W0050015 | Bronze HSA $2500 (C | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | LA CROSSE | Bronze | Gundersen Health Pl | 91058W0050016 | Bronze HSA $5500 (C | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | LA CROSSE | Bronze | Gundersen Health Pl | 91058W0050017 | Bronze HSA $4500 (C | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | LAFAYETTE | Gold | Dean Health Plan | 38345W0010051 | Dean Copay Plus 100 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | LAFAYETTE | Gold | Dean Health Plan | 38345W0010053 | Dean Copay Plus 200 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | LAFAYETTE | Silver | Dean Health Plan | 38345W0010054 | Dean Copay Plus 250 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | LAFAYETTE | Silver | Dean Health Plan | 38345W0010057 | Dean Classic 3000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | LAFAYETTE | Silver | Dean Health Plan | 38345W0010055 | Dean Classic 4500X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | LAFAYETTE | Bronze | Dean Health Plan | 38345W0010058 | Dean HSA 5000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | LAFAYETTE | Bronze | Dean Health Plan | 38345W0010059 | Dean HSA 6250X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | LAFAYETTE | Bronze | Dean Health Plan | 38345W0010060 | Dean Value 4000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | LAFAYETTE | Silver | Dean Health Plan | 38345W0010061 | Dean Value 6000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | LAFAYETTE | Silver | Dean Health Plan | 38345W0010062 | Dean Safety Net | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | LAFAYETTE | Platinum | Group Health Coope | 94529W0210001 | GHC Platinum Preferr | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | LAFAYETTE | Gold | Group Health Coope | 94529W0210003 | GHC Gold Plated HH | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | LAFAYETTE | Gold | Group Health Coope | 94529W0210002 | GHC Gold Plated HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | LAFAYETTE | Gold | Group Health Coope | 94529W0210004 | GHC Gold Plated HSA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | LAFAYETTE | Silver | Group Health Coope | 94529W0210005 | GHC Silver Plated HS | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | LAFAYETTE | Silver | Group Health Coope | 94529W0210006 | GHC Silver Standard | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | LAFAYETTE | Silver | Group Health Coope | 94529W0210007 | GHC Silver Plated HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | LAFAYETTE | Bronze | Group Health Coope | 94529W0210008 | GHC Bronze Basic HS | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | LAFAYETTE | Bronze | Group Health Coope | 94529W0210009 | GHC Bronze Value HS | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | LAFAYETTE | Catastrophic | Group Health Coope | 94529W0210010 | GHC Catastrophic Ca | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | LAFAYETTE | Gold | Unity Health Plans In | 29341W0050001 | GHC Gold Plated HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-800-362-3310 | 1-800-362-3310 | 1-608-643-2564 | | | | | | | | | | | |
| WI | LAFAYETTE | Silver | Group Health Coope | 94529W0210011 | GHC Silver Plated HM | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | | X | | | | | |
| WI | LANGLADE | Gold | Security Health Plan | 38166W0170001 | Classic $1,500 - 20% | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | LANGLADE | Gold | Security Health Plan | 38166W0170002 | Classic $3,000 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | LANGLADE | Silver | Security Health Plan | 38166W0170003 | Classic $1,800 - 20% | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | LANGLADE | Silver | Security Health Plan | 38166W0170004 | Classic $2,000 - 30% | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | LANGLADE | Bronze | Security Health Plan | 38166W0170006 | Classic $6,000 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | LANGLADE | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | LANGLADE | Catastro | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | LANGLADE | Bronze | Anthem Blue Cross a | 79475WI0340001 | Anthem Bronze DirectPOS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| WI | LANGLADE | Bronze | Anthem Blue Cross a | 79475WI0340002 | Anthem Bronze DirectPOS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| WI | LANGLADE | Bronze | Anthem Blue Cross a | 79475WI0340003 | Anthem Bronze DirectPOS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| WI | LANGLADE | Bronze | Anthem Blue Cross a | 79475WI0340004 | Anthem Bronze DirectPOS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| WI | LANGLADE | Bronze | Anthem Blue Cross a | 79475WI0340005 | Anthem Bronze DirectPOS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| WI | LANGLADE | Bronze | Anthem Blue Cross a | 79475WI0340006 | Anthem Bronze DirectPOS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | X | | | | | |
| WI | LANGLADE | Silver | Anthem Blue Cross a | 79475WI0340007 | Anthem Silver DirectA POS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| WI | LANGLADE | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver DirectA POS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| WI | LANGLADE | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver DirectA POS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| WI | LANGLADE | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver DirectA POS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| WI | LANGLADE | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold DirectAc POS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| WI | LANGLADE | Gold | Anthem Blue Cross a | 79475WI0340012 | Anthem Gold DirectAc POS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | X | | | | | |
| WI | LANGLADE | Catastro | Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| WI | LANGLADE | Silver | Anthem Blue Cross a | 79475WI0500001 | Anthem Blue Cross a POS | POS | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| WI | LANGLADE | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross as POS | POS | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| WI | LANGLADE | Platinum | Arise Health Plan | 84670WI1250001 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Platinum | Arise Health Plan | 84670WI1250004 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Gold | Arise Health Plan | 84670WI1250005 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Gold | Arise Health Plan | 84670WI1250007 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Gold | Arise Health Plan | 84670WI1250008 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Gold | Arise Health Plan | 84670WI1250010 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1250012 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1250014 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1250015 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1250020 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1250021 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1250022 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Bronze | Arise Health Plan | 84670WI1250024 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Bronze | Arise Health Plan | 84670WI1250026 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Bronze | Arise Health Plan | 84670WI1250026 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Bronze | Arise Health Plan | 84670WI1250027 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Gold | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1250029 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1250030 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1250031 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1250032 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1250033 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1250034 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Bronze | Arise Health Plan | 84670WI1250035 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Bronze | Arise Health Plan | 84670WI1250036 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Bronze | Arise Health Plan | 84670WI1250037 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Catastro | Arise Health Plan | 84670WI1250039 | Healthy1Engage | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Platinum | Arise Health Plan | 84670WI1270001 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Platinum | Arise Health Plan | 84670WI1270004 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Gold | Arise Health Plan | 84670WI1270005 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Gold | Arise Health Plan | 84670WI1270007 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Gold | Arise Health Plan | 84670WI1270008 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Gold | Arise Health Plan | 84670WI1270010 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1270012 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1270014 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1270015 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1270017 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1270020 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1270021 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1270022 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Bronze | Arise Health Plan | 84670WI1270024 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Bronze | Arise Health Plan | 84670WI1270026 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Bronze | Arise Health Plan | 84670WI1270027 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Gold | Arise Health Plan | 84670WI1270028 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1270029 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1270030 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1270031 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1270032 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1270033 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Silver | Arise Health Plan | 84670WI1270034 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Bronze | Arise Health Plan | 84670WI1270035 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Bronze | Arise Health Plan | 84670WI1270036 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Bronze | Arise Health Plan | 84670WI1270037 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LANGLADE | Catastro | Arise Health Plan | 84670WI1270039 | Healthy1Engage | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecan | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | LINCOLN | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | LINCOLN | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | LINCOLN | Silver | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | LINCOLN | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | LINCOLN | Bronze | Security Health Plan | 38166WI0170005 | Classic $5,000 HDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | LINCOLN | Bronze | Security Health Plan | 38166WI0170006 | Classic $4,500 - 35% | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | LINCOLN | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | LINCOLN | Catastro | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | LINCOLN | Gold | Security Health Plan | 38166WI0180001 | Select $1,000 - 20% | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | LINCOLN | Silver | Security Health Plan | 38166WI0180002 | Select $3,000 HDHP | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | LINCOLN | Silver | Security Health Plan | 38166WI0180003 | Select $1,800 - 20% | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | LINCOLN | Silver | Security Health Plan | 38166WI0180004 | Select $2,000 - 30% | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | LINCOLN | Bronze | Security Health Plan | 38166WI0180005 | Select $5,000 HDHP | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | LINCOLN | Bronze | Security Health Plan | 38166WI0180006 | Select $4,500 - 35% | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | LINCOLN | Bronze | Security Health Plan | 38166WI0180007 | Select $5,500 HDHP | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | LINCOLN | Catastro | Security Health Plan | 38166WI0180008 | Select $6,350 | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | LINCOLN | Bronze | Anthem Blue Cross a | 79475WI0340001 | Anthem Bronze DirectPOS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| WI | LINCOLN | Bronze | Anthem Blue Cross a | 79475WI0340002 | Anthem Bronze DirectPOS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| WI | LINCOLN | Bronze | Anthem Blue Cross a | 79475WI0340003 | Anthem Bronze DirectPOS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| WI | LINCOLN | Bronze | Anthem Blue Cross a | 79475WI0340006 | Anthem Bronze DirectPOS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | X | | | | | |
| WI | LINCOLN | Silver | Anthem Blue Cross a | 79475WI0340007 | Anthem Silver DirectA POS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| WI | LINCOLN | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver DirectA POS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| WI | LINCOLN | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver DirectA POS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| WI | LINCOLN | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver DirectA POS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| WI | LINCOLN | Gold | Anthem Blue Cross a | 79475WI0340012 | Anthem Gold DirectAc POS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | X | | | | | |
| WI | LINCOLN | Catastro | Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75074 | WI | LINCOLN | Silver | Anthem Blue Cross a | 79475WI0500001 | Anthem Blue Cross a | POS | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75075 | WI | LINCOLN | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross a | POS | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 75076 | WI | LINCOLN | Platinum | Arise Health Plan | 84670WI1250001 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75077 | WI | LINCOLN | Platinum | Arise Health Plan | 84670WI1250004 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75078 | WI | LINCOLN | Gold | Arise Health Plan | 84670WI1250005 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75079 | WI | LINCOLN | Gold | Arise Health Plan | 84670WI1250007 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75080 | WI | LINCOLN | Gold | Arise Health Plan | 84670WI1250008 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75081 | WI | LINCOLN | Gold | Arise Health Plan | 84670WI1250010 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75082 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1250012 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75083 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1250014 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75084 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1250015 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75085 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75086 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1250020 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75087 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1250021 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75088 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1250022 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75089 | WI | LINCOLN | Bronze | Arise Health Plan | 84670WI1250024 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75090 | WI | LINCOLN | Bronze | Arise Health Plan | 84670WI1250025 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75091 | WI | LINCOLN | Bronze | Arise Health Plan | 84670WI1250026 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75092 | WI | LINCOLN | Bronze | Arise Health Plan | 84670WI1250027 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75093 | WI | LINCOLN | Gold | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75094 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1250029 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75095 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1250030 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75096 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1250031 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75097 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1250032 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75098 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1250033 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75099 | WI | LINCOLN | Bronze | Arise Health Plan | 84670WI1250034 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75100 | WI | LINCOLN | Bronze | Arise Health Plan | 84670WI1250035 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75101 | WI | LINCOLN | Bronze | Arise Health Plan | 84670WI1250036 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75102 | WI | LINCOLN | Bronze | Arise Health Plan | 84670WI1250037 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75103 | WI | LINCOLN | Catastrophic | Arise Health Plan | 84670WI1250038 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75104 | WI | LINCOLN | Platinum | Arise Health Plan | 84670WI1270001 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75105 | WI | LINCOLN | Platinum | Arise Health Plan | 84670WI1270004 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75106 | WI | LINCOLN | Gold | Arise Health Plan | 84670WI1270005 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75107 | WI | LINCOLN | Gold | Arise Health Plan | 84670WI1270007 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75108 | WI | LINCOLN | Gold | Arise Health Plan | 84670WI1270008 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75109 | WI | LINCOLN | Gold | Arise Health Plan | 84670WI1270010 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75110 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1270012 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75111 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1270014 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75112 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1270015 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75113 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1270017 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75114 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1270020 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75115 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1270021 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75116 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1270022 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75117 | WI | LINCOLN | Bronze | Arise Health Plan | 84670WI1270024 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75118 | WI | LINCOLN | Bronze | Arise Health Plan | 84670WI1270025 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75119 | WI | LINCOLN | Bronze | Arise Health Plan | 84670WI1270026 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75120 | WI | LINCOLN | Bronze | Arise Health Plan | 84670WI1270027 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75121 | WI | LINCOLN | Gold | Arise Health Plan | 84670WI1270028 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75122 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1270029 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75123 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1270030 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75124 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1270031 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75125 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1270032 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75126 | WI | LINCOLN | Silver | Arise Health Plan | 84670WI1270033 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75127 | WI | LINCOLN | Bronze | Arise Health Plan | 84670WI1270034 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75128 | WI | LINCOLN | Bronze | Arise Health Plan | 84670WI1270035 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75129 | WI | LINCOLN | Bronze | Arise Health Plan | 84670WI1270036 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75130 | WI | LINCOLN | Bronze | Arise Health Plan | 84670WI1270037 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75131 | WI | LINCOLN | Catastrophic | Arise Health Plan | 84670WI1270038 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75132 | WI | MANITOWOC | Gold | Dean Health Plan | 38345WI0060001 | Prevea360 Copay PluHMO | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/s | http://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75133 | WI | MANITOWOC | Silver | Dean Health Plan | 38345WI0060003 | Prevea360 Copay PluHMO | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/s | http://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75134 | WI | MANITOWOC | Silver | Dean Health Plan | 38345WI0060004 | Prevea360 Classic PluHMO | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/s | http://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75135 | WI | MANITOWOC | Silver | Dean Health Plan | 38345WI0060007 | Prevea360 Classic 30 HMO | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/s | http://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75136 | WI | MANITOWOC | Silver | Dean Health Plan | 38345WI0060008 | Prevea360 Classic 45 HMO | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/s | http://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75137 | WI | MANITOWOC | Bronze | Dean Health Plan | 38345WI0060009 | Prevea360 HSA 5000 HMO | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/s | http://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75138 | WI | MANITOWOC | Bronze | Dean Health Plan | 38345WI0060010 | Prevea360 HSA 6250 HMO | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/s | http://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75139 | WI | MANITOWOC | Bronze | Dean Health Plan | 38345WI0060011 | Prevea360 Value 400 HMO | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/s | http://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75140 | WI | MANITOWOC | Bronze | Dean Health Plan | 38345WI0060012 | Prevea360 Value 600 HMO | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/s | http://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75141 | WI | MANITOWOC | Catastrophic | Dean Health Plan | 38345WI0060013 | Prevea360 Safety Net HMO | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/s | http://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75142 | WI | MANITOWOC | Gold | Molina Healthcare of | 52697WI0010001 | Molina Marketplace GHMO | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcar | | | | | | | |
| 75143 | WI | MANITOWOC | Silver | Molina Healthcare of | 52697WI0010002 | Molina Marketplace SHMO | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcar | | | | | | | |
| 75144 | WI | MANITOWOC | Gold | Anthem Blue Cross a | 79475WI0340001 | Anthem Bronze DirectHMO | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75145 | WI | MANITOWOC | Bronze | Anthem Blue Cross a | 79475WI0340002 | Anthem Bronze DirectPOS | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75146 | WI | MANITOWOC | Bronze | Anthem Blue Cross a | 79475WI0340003 | Anthem Bronze DirectPOS | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75147 | WI | MANITOWOC | Bronze | Anthem Blue Cross a | 79475WI0340004 | Anthem Bronze DirectPOS | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75148 | WI | MANITOWOC | Bronze | Anthem Blue Cross a | 79475WI0340005 | Anthem Bronze DirectPOS | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | X | | | | |
| 75149 | WI | MANITOWOC | Silver | Anthem Blue Cross a | 79475WI0340006 | Anthem Silver DirectPOS | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75150 | WI | MANITOWOC | Silver | Anthem Blue Cross a | 79475WI0340007 | Anthem Silver DirectPOS | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75151 | WI | MANITOWOC | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver DirectPOS | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75152 | WI | MANITOWOC | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver DirectPOS | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75153 | WI | MANITOWOC | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver DirectPOS | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75154 | WI | MANITOWOC | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold DirectPOS | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75155 | WI | MANITOWOC | Gold | Anthem Blue Cross a | 79475WI0340012 | Anthem Gold DirectPOS | | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | X | | | | |
| 75156 | WI | MANITOWOC | Catastrophic | Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75157 | WI | MANITOWOC | Silver | Anthem Blue Cross a | 79475WI0500001 | Anthem Blue Cross a | POS | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75158 | WI | MANITOWOC | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross a | POS | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 75159 | WI | MANITOWOC | Platinum | Arise Health Plan | 84670WI1250001 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75160 | WI | MANITOWOC | Platinum | Arise Health Plan | 84670WI1250004 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75161 | WI | MANITOWOC | Gold | Arise Health Plan | 84670WI1250005 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75162 | WI | MANITOWOC | Gold | Arise Health Plan | 84670WI1250007 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75163 | WI | MANITOWOC | Gold | Arise Health Plan | 84670WI1250008 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75164 | WI | MANITOWOC | Gold | Arise Health Plan | 84670WI1250010 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75165 | WI | MANITOWOC | Silver | Arise Health Plan | 84670WI1250012 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75166 | WI | MANITOWOC | Silver | Arise Health Plan | 84670WI1250014 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75167 | WI | MANITOWOC | Silver | Arise Health Plan | 84670WI1250015 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75168 | WI | MANITOWOC | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75169 | WI | MANITOWOC | Silver | Arise Health Plan | 84670WI1250020 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75170 | WI | MANITOWOC | Silver | Arise Health Plan | 84670WI1250021 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75171 | WI | MANITOWOC | Silver | Arise Health Plan | 84670WI1250022 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75172 | WI | MANITOWOC | Bronze | Arise Health Plan | 84670WI1250024 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75173 | WI | MANITOWOC | Bronze | Arise Health Plan | 84670WI1250025 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75174 | WI | MANITOWOC | Bronze | Arise Health Plan | 84670WI1250026 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| 75175 | WI | MANITOWOC | Bronze | Arise Health Plan | 84670WI1250027 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | MANITOWOC | Gold | Arise Health Plan | 84670W1250028 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Silver | Arise Health Plan | 84670W1250029 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Silver | Arise Health Plan | 84670W1250030 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Silver | Arise Health Plan | 84670W1250031 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Silver | Arise Health Plan | 84670W1250032 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Silver | Arise Health Plan | 84670W1250033 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Bronze | Arise Health Plan | 84670W1250034 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Bronze | Arise Health Plan | 84670W1250035 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Bronze | Arise Health Plan | 84670W1250036 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Bronze | Arise Health Plan | 84670W1250037 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Catastrophic | Arise Health Plan | 84670W1250039 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Platinum | Arise Health Plan | 84670W1270001 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Platinum | Arise Health Plan | 84670W1270004 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Gold | Arise Health Plan | 84670W1270005 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Gold | Arise Health Plan | 84670W1270007 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Gold | Arise Health Plan | 84670W1270008 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Gold | Arise Health Plan | 84670W1270010 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Silver | Arise Health Plan | 84670W1270012 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Silver | Arise Health Plan | 84670W1270014 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Silver | Arise Health Plan | 84670W1270015 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Silver | Arise Health Plan | 84670W1270017 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Silver | Arise Health Plan | 84670W1270020 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Silver | Arise Health Plan | 84670W1270021 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Silver | Arise Health Plan | 84670W1270022 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Bronze | Arise Health Plan | 84670W1270024 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Bronze | Arise Health Plan | 84670W1270025 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Bronze | Arise Health Plan | 84670W1270026 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Bronze | Arise Health Plan | 84670W1270027 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Gold | Arise Health Plan | 84670W1270028 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Silver | Arise Health Plan | 84670W1270029 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Silver | Arise Health Plan | 84670W1270030 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Silver | Arise Health Plan | 84670W1270031 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Silver | Arise Health Plan | 84670W1270032 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Silver | Arise Health Plan | 84670W1270033 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Bronze | Arise Health Plan | 84670W1270034 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Bronze | Arise Health Plan | 84670W1270036 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Bronze | Arise Health Plan | 84670W1270037 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Catastrophic | Arise Health Plan | 84670W1270039 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MANITOWOC | Gold | Common Ground He | 87416W0010010 | Empower - Gold 500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | |
| WI | MANITOWOC | Gold | Common Ground He | 87416W0010011 | Empower - Gold 500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | |
| WI | MANITOWOC | Silver | Common Ground He | 87416W0010012 | Empower - Silver 300 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | |
| WI | MANITOWOC | Silver | Common Ground He | 87416W0010013 | Empower - Silver 200 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | |
| WI | MANITOWOC | Silver | Common Ground He | 87416W0010014 | Empower - Silver 200 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | |
| WI | MANITOWOC | Silver | Common Ground He | 87416W0010015 | Empower - Silver 150 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | |
| WI | MANITOWOC | Bronze | Common Ground He | 87416W0010017 | Empower - Catastrophi | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | |
| WI | MANITOWOC | Bronze | Common Ground He | 87416W0010018 | Empower - Bronze 58 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | |
| WI | MANITOWOC | Gold | Common Ground He | 87416W0010019 | Envision - Gold 500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | |
| WI | MANITOWOC | Gold | Common Ground He | 87416W0010020 | Envision - Gold 500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | |
| WI | MANITOWOC | Silver | Common Ground He | 87416W0010021 | Envision - Silver 3000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | |
| WI | MANITOWOC | Silver | Common Ground He | 87416W0010022 | Envision - Silver 2000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | |
| WI | MANITOWOC | Silver | Common Ground He | 87416W0010023 | Envision - Silver 2000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | |
| WI | MANITOWOC | Silver | Common Ground He | 87416W0010024 | Envision - Silver 1500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | |
| WI | MANITOWOC | Silver | Common Ground He | 87416W0010026 | Envision - Catastrophi | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | |
| WI | MANITOWOC | Bronze | Common Ground He | 87416W0010027 | Envision - Bronze 580 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | |
| WI | MARATHON | Gold | Security Health Plan | 38166W0170001 | Classic $1,000 - 20% | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 |
| WI | MARATHON | Silver | Security Health Plan | 38166W0170002 | Classic $3,000 HDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 |
| WI | MARATHON | Silver | Security Health Plan | 38166W0170003 | Classic $1,800 - 20% | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 |
| WI | MARATHON | Silver | Security Health Plan | 38166W0170004 | Classic $2,000 - 30% | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 |
| WI | MARATHON | Bronze | Security Health Plan | 38166W0170005 | Classic $5,000 HDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 |
| WI | MARATHON | Bronze | Security Health Plan | 38166W0170006 | Classic $6,000 HDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 |
| WI | MARATHON | Bronze | Security Health Plan | 38166W0170007 | Classic $5,500 HDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 |
| WI | MARATHON | Catastrophic | Security Health Plan | 38166W0170008 | Classic $6,350 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 |
| WI | MARATHON | Gold | Security Health Plan | 38166W0180001 | Select $1,000 - 20% | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 |
| WI | MARATHON | Silver | Security Health Plan | 38166W0180002 | Select $3,000 HDHP | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 |
| WI | MARATHON | Silver | Security Health Plan | 38166W0180003 | Select $1,800 - 20% | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 |
| WI | MARATHON | Silver | Security Health Plan | 38166W0180004 | Select $2,000 - 30% | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 |
| WI | MARATHON | Bronze | Security Health Plan | 38166W0180005 | Select $5,000 HDHP | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 |
| WI | MARATHON | Bronze | Security Health Plan | 38166W0180006 | Select $6,000 HDHP | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 |
| WI | MARATHON | Bronze | Security Health Plan | 38166W0180007 | Select $5,500 HDHP | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 |
| WI | MARATHON | Catastrophic | Security Health Plan | 38166W0180008 | Select $6,350 | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 |
| WI | MARATHON | Bronze | Anthem Blue Cross a | 79475W0340001 | Anthem Bronze DirectA | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | |
| WI | MARATHON | Bronze | Anthem Blue Cross a | 79475W0340002 | Anthem Bronze DirectP | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | |
| WI | MARATHON | Bronze | Anthem Blue Cross a | 79475W0340003 | Anthem Bronze DirectA | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | |
| WI | MARATHON | Silver | Anthem Blue Cross a | 79475W0340004 | Anthem Silver DirectAc | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | |
| WI | MARATHON | Silver | Anthem Blue Cross a | 79475W0340005 | Anthem Silver DirectAc | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | |
| WI | MARATHON | Silver | Anthem Blue Cross a | 79475W0340009 | Anthem Silver DirectAc | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | |
| WI | MARATHON | Silver | Anthem Blue Cross a | 79475W0340010 | Anthem Silver DirectAc | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | |
| WI | MARATHON | Gold | Anthem Blue Cross a | 79475W0340011 | Anthem Gold DirectAcc | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | |
| WI | MARATHON | Catastrophic | Anthem Blue Cross a | 79475W0340012 | Anthem Catastrophic DA | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | |
| WI | MARATHON | Silver | Anthem Blue Cross a | 79475W0500001 | Anthem Blue Access Si | POS | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | |
| WI | MARATHON | Gold | Anthem Blue Cross a | 79475W0500007 | Anthem Blue Access G | POS | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | |
| WI | MARATHON | Platinum | Arise Health Plan | 84670W1250001 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MARATHON | Platinum | Arise Health Plan | 84670W1250004 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MARATHON | Gold | Arise Health Plan | 84670W1250005 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MARATHON | Gold | Arise Health Plan | 84670W1250007 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MARATHON | Gold | Arise Health Plan | 84670W1250008 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MARATHON | Gold | Arise Health Plan | 84670W1250010 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MARATHON | Silver | Arise Health Plan | 84670W1250012 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MARATHON | Silver | Arise Health Plan | 84670W1250014 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MARATHON | Silver | Arise Health Plan | 84670W1250015 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MARATHON | Silver | Arise Health Plan | 84670W1250017 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MARATHON | Silver | Arise Health Plan | 84670W1250020 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MARATHON | Silver | Arise Health Plan | 84670W1250021 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MARATHON | Silver | Arise Health Plan | 84670W1250022 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MARATHON | Bronze | Arise Health Plan | 84670W1250024 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MARATHON | Bronze | Arise Health Plan | 84670W1250025 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |
| WI | MARATHON | Bronze | Arise Health Plan | 84670W1250026 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 75278 | WI | MARATHON | Bronze | Arise Health Plan | 84670WI1250027 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75279 | WI | MARATHON | Gold | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75280 | WI | MARATHON | Silver | Arise Health Plan | 84670WI1250029 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75281 | WI | MARATHON | Silver | Arise Health Plan | 84670WI1250030 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75282 | WI | MARATHON | Silver | Arise Health Plan | 84670WI1250031 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75283 | WI | MARATHON | Silver | Arise Health Plan | 84670WI1250032 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75284 | WI | MARATHON | Silver | Arise Health Plan | 84670WI1250033 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75285 | WI | MARATHON | Bronze | Arise Health Plan | 84670WI1250034 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75286 | WI | MARATHON | Bronze | Arise Health Plan | 84670WI1250035 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75287 | WI | MARATHON | Bronze | Arise Health Plan | 84670WI1250036 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75288 | WI | MARATHON | Bronze | Arise Health Plan | 84670WI1250037 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75289 | WI | MARATHON | Catastro | Arise Health Plan | 84670WI1250039 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75290 | WI | MARATHON | Platinum | Arise Health Plan | 84670WI1270001 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75291 | WI | MARATHON | Platinum | Arise Health Plan | 84670WI1270004 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75292 | WI | MARATHON | Gold | Arise Health Plan | 84670WI1270005 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75293 | WI | MARATHON | Gold | Arise Health Plan | 84670WI1270007 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75294 | WI | MARATHON | Gold | Arise Health Plan | 84670WI1270008 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75295 | WI | MARATHON | Gold | Arise Health Plan | 84670WI1270010 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75296 | WI | MARATHON | Silver | Arise Health Plan | 84670WI1270012 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75297 | WI | MARATHON | Silver | Arise Health Plan | 84670WI1270014 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75298 | WI | MARATHON | Silver | Arise Health Plan | 84670WI1270015 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75299 | WI | MARATHON | Silver | Arise Health Plan | 84670WI1270017 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75300 | WI | MARATHON | Silver | Arise Health Plan | 84670WI1270020 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75301 | WI | MARATHON | Silver | Arise Health Plan | 84670WI1270021 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75302 | WI | MARATHON | Silver | Arise Health Plan | 84670WI1270022 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75303 | WI | MARATHON | Bronze | Arise Health Plan | 84670WI1270024 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75304 | WI | MARATHON | Bronze | Arise Health Plan | 84670WI1270025 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75305 | WI | MARATHON | Bronze | Arise Health Plan | 84670WI1270026 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75306 | WI | MARATHON | Bronze | Arise Health Plan | 84670WI1270027 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75307 | WI | MARATHON | Gold | Arise Health Plan | 84670WI1270028 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75308 | WI | MARATHON | Silver | Arise Health Plan | 84670WI1270029 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75309 | WI | MARATHON | Silver | Arise Health Plan | 84670WI1270030 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75310 | WI | MARATHON | Silver | Arise Health Plan | 84670WI1270031 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75311 | WI | MARATHON | Silver | Arise Health Plan | 84670WI1270032 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75312 | WI | MARATHON | Silver | Arise Health Plan | 84670WI1270033 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75313 | WI | MARATHON | Bronze | Arise Health Plan | 84670WI1270034 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75314 | WI | MARATHON | Bronze | Arise Health Plan | 84670WI1270035 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75315 | WI | MARATHON | Bronze | Arise Health Plan | 84670WI1270036 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75316 | WI | MARATHON | Bronze | Arise Health Plan | 84670WI1270037 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75317 | WI | MARATHON | Catastro | Arise Health Plan | 84670WI1270039 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75318 | WI | MARINETTE | Gold | Dean Health Plan | 38345WI0060001 | Prevea360 Copay Plu | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75319 | WI | MARINETTE | Silver | Dean Health Plan | 38345WI0060003 | Prevea360 Copay Plu | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75320 | WI | MARINETTE | Silver | Dean Health Plan | 38345WI0060004 | Prevea360 Copay Plu | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75321 | WI | MARINETTE | Silver | Dean Health Plan | 38345WI0060007 | Prevea360 Classic 30 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75322 | WI | MARINETTE | Silver | Dean Health Plan | 38345WI0060008 | Prevea360 Classic 45 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75323 | WI | MARINETTE | Bronze | Dean Health Plan | 38345WI0060009 | Prevea360 HSA 5000 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75324 | WI | MARINETTE | Bronze | Dean Health Plan | 38345WI0060010 | Prevea360 HSA 6250 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75325 | WI | MARINETTE | Bronze | Dean Health Plan | 38345WI0060011 | Prevea360 Value 400 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75326 | WI | MARINETTE | Bronze | Dean Health Plan | 38345WI0060012 | Prevea360 Value 600 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75327 | WI | MARINETTE | Catastro | Dean Health Plan | 38345WI0060013 | Prevea360 Safety Net | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75328 | WI | MARINETTE | Gold | Molina Healthcare of | 52697WI0010001 | Molina Marketplace G | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare.c | http://www.molinahealthcare | | | | | | | |
| 75329 | WI | MARINETTE | Silver | Molina Healthcare of | 52697WI0010002 | Molina Marketplace S | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare.c | http://www.molinahealthcare | | | | | | | |
| 75330 | WI | MARINETTE | Bronze | Anthem Blue Cross a | 79475WI0340001 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75331 | WI | MARINETTE | Bronze | Anthem Blue Cross a | 79475WI0340002 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75332 | WI | MARINETTE | Bronze | Anthem Blue Cross a | 79475WI0340003 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75333 | WI | MARINETTE | Bronze | Anthem Blue Cross a | 79475WI0340004 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75334 | WI | MARINETTE | Bronze | Anthem Blue Cross a | 79475WI0340005 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75335 | WI | MARINETTE | Bronze | Anthem Blue Cross a | 79475WI0340006 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | X | | | | | |
| 75336 | WI | MARINETTE | Silver | Anthem Blue Cross a | 79475WI0340007 | Anthem Silver DirectA | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75337 | WI | MARINETTE | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver DirectA | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75338 | WI | MARINETTE | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver DirectA | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75339 | WI | MARINETTE | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver DirectA | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75340 | WI | MARINETTE | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold DirectAc | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75341 | WI | MARINETTE | Gold | Anthem Blue Cross a | 79475WI0340012 | Anthem Gold DirectAc | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | X | | | | | |
| 75342 | WI | MARINETTE | Catastro | Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75343 | WI | MARINETTE | Silver | Anthem Blue Cross a | 79475WI0500001 | Anthem Blue Cross ar | POS | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75344 | WI | MARINETTE | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross ar | POS | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 75345 | WI | MARINETTE | Platinum | Arise Health Plan | 84670WI1250001 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75346 | WI | MARINETTE | Platinum | Arise Health Plan | 84670WI1250004 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75347 | WI | MARINETTE | Gold | Arise Health Plan | 84670WI1250005 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75348 | WI | MARINETTE | Gold | Arise Health Plan | 84670WI1250007 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75349 | WI | MARINETTE | Gold | Arise Health Plan | 84670WI1250008 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75350 | WI | MARINETTE | Gold | Arise Health Plan | 84670WI1250010 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75351 | WI | MARINETTE | Silver | Arise Health Plan | 84670WI1250012 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75352 | WI | MARINETTE | Silver | Arise Health Plan | 84670WI1250014 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75353 | WI | MARINETTE | Silver | Arise Health Plan | 84670WI1250015 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75354 | WI | MARINETTE | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75355 | WI | MARINETTE | Silver | Arise Health Plan | 84670WI1250020 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75356 | WI | MARINETTE | Silver | Arise Health Plan | 84670WI1250021 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75357 | WI | MARINETTE | Silver | Arise Health Plan | 84670WI1250022 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75358 | WI | MARINETTE | Bronze | Arise Health Plan | 84670WI1250024 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75359 | WI | MARINETTE | Bronze | Arise Health Plan | 84670WI1250025 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75360 | WI | MARINETTE | Bronze | Arise Health Plan | 84670WI1250026 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75361 | WI | MARINETTE | Bronze | Arise Health Plan | 84670WI1250027 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75362 | WI | MARINETTE | Gold | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75363 | WI | MARINETTE | Silver | Arise Health Plan | 84670WI1250029 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75364 | WI | MARINETTE | Silver | Arise Health Plan | 84670WI1250030 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75365 | WI | MARINETTE | Silver | Arise Health Plan | 84670WI1250031 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75366 | WI | MARINETTE | Silver | Arise Health Plan | 84670WI1250032 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75367 | WI | MARINETTE | Silver | Arise Health Plan | 84670WI1250033 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75368 | WI | MARINETTE | Bronze | Arise Health Plan | 84670WI1250034 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75369 | WI | MARINETTE | Bronze | Arise Health Plan | 84670WI1250035 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75370 | WI | MARINETTE | Bronze | Arise Health Plan | 84670WI1250036 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75371 | WI | MARINETTE | Bronze | Arise Health Plan | 84670WI1250037 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75372 | WI | MARINETTE | Catastro | Arise Health Plan | 84670WI1250039 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75373 | WI | MARINETTE | Platinum | Arise Health Plan | 84670WI1270001 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75374 | WI | MARINETTE | Platinum | Arise Health Plan | 84670WI1270004 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75375 | WI | MARINETTE | Gold | Arise Health Plan | 84670WI1270005 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75376 | WI | MARINETTE | Gold | Arise Health Plan | 84670WI1270007 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75377 | WI | MARINETTE | Gold | Arise Health Plan | 84670WI1270008 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75378 | WI | MARINETTE | Gold | Arise Health Plan | 84670WI1270010 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |
| 75379 | WI | MARINETTE | Silver | Arise Health Plan | 84670WI1270012 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscon | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75380 | WI | MARINETTE | Silver | Arise Health Plan | 84670W1270014 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75381 | WI | MARINETTE | Silver | Arise Health Plan | 84670W1270015 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75382 | WI | MARINETTE | Silver | Arise Health Plan | 84670W1270017 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75383 | WI | MARINETTE | Silver | Arise Health Plan | 84670W1270020 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75384 | WI | MARINETTE | Silver | Arise Health Plan | 84670W1270021 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75385 | WI | MARINETTE | Silver | Arise Health Plan | 84670W1270022 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75386 | WI | MARINETTE | Bronze | Arise Health Plan | 84670W1270024 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75387 | WI | MARINETTE | Bronze | Arise Health Plan | 84670W1270025 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75388 | WI | MARINETTE | Bronze | Arise Health Plan | 84670W1270026 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75389 | WI | MARINETTE | Bronze | Arise Health Plan | 84670W1270027 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75390 | WI | MARINETTE | Gold | Arise Health Plan | 84670W1270028 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75391 | WI | MARINETTE | Silver | Arise Health Plan | 84670W1270029 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75392 | WI | MARINETTE | Silver | Arise Health Plan | 84670W1270030 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75393 | WI | MARINETTE | Silver | Arise Health Plan | 84670W1270031 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75394 | WI | MARINETTE | Silver | Arise Health Plan | 84670W1270032 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75395 | WI | MARINETTE | Silver | Arise Health Plan | 84670W1270033 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75396 | WI | MARINETTE | Bronze | Arise Health Plan | 84670W1270034 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75397 | WI | MARINETTE | Bronze | Arise Health Plan | 84670W1270035 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75398 | WI | MARINETTE | Bronze | Arise Health Plan | 84670W1270036 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75399 | WI | MARINETTE | Bronze | Arise Health Plan | 84670W1270037 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75400 | WI | MARINETTE | Catastrophic | Arise Health Plan | 84670W1270039 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisconsin | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75401 | WI | MARINETTE | Gold | Common Ground He | 87416W0010010 | Empower - Gold 500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| 75402 | WI | MARINETTE | Gold | Common Ground He | 87416W0010011 | Empower - Gold 500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| 75403 | WI | MARINETTE | Silver | Common Ground He | 87416W0010012 | Empower - Silver 300 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| 75404 | WI | MARINETTE | Silver | Common Ground He | 87416W0010013 | Empower - Silver 200 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| 75405 | WI | MARINETTE | Silver | Common Ground He | 87416W0010014 | Empower - Silver 200 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| 75406 | WI | MARINETTE | Silver | Common Ground He | 87416W0010017 | Empower - Silver 150 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| 75407 | WI | MARINETTE | Catastrophic | Common Ground He | 87416W0010017 | Empower - Catastropl | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| 75408 | WI | MARINETTE | Bronze | Common Ground He | 87416W0010018 | Empower - Bronze 58 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| 75409 | WI | MARINETTE | Gold | Common Ground He | 87416W0010019 | Envision - Gold 500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| 75410 | WI | MARINETTE | Gold | Common Ground He | 87416W0010020 | Envision - Gold 500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| 75411 | WI | MARINETTE | Silver | Common Ground He | 87416W0010021 | Envision - Silver 3000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| 75412 | WI | MARINETTE | Silver | Common Ground He | 87416W0010022 | Envision - Silver 2000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| 75413 | WI | MARINETTE | Silver | Common Ground He | 87416W0010023 | Envision - Silver 2000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| 75414 | WI | MARINETTE | Silver | Common Ground He | 87416W0010024 | Envision - Silver 1500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| 75415 | WI | MARINETTE | Catastrophic | Common Ground He | 87416W0010025 | Envision - Catastroph | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| 75416 | WI | MARINETTE | Bronze | Common Ground He | 87416W0010027 | Envision - Bronze 58 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| 75417 | WI | MARQUETTE | Gold | Dean Health Plan | 38345W0010051 | Dean Copay Plus 100 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/s | http://www.deancare.com/s | | | | | | | |
| 75418 | WI | MARQUETTE | Silver | Dean Health Plan | 38345W0010053 | Dean Copay Plus 200 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/s | http://www.deancare.com/s | | | | | | | |
| 75419 | WI | MARQUETTE | Silver | Dean Health Plan | 38345W0010054 | Dean Copay Plus 350 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/s | http://www.deancare.com/s | | | | | | | |
| 75420 | WI | MARQUETTE | Silver | Dean Health Plan | 38345W0010057 | Dean Classic 3000X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/s | http://www.deancare.com/s | | | | | | | |
| 75421 | WI | MARQUETTE | Silver | Dean Health Plan | 38345W0010058 | Dean Classic 4500X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/s | http://www.deancare.com/s | | | | | | | |
| 75422 | WI | MARQUETTE | Bronze | Dean Health Plan | 38345W0010059 | Dean HSA 5000X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/s | http://www.deancare.com/s | | | | | | | |
| 75423 | WI | MARQUETTE | Bronze | Dean Health Plan | 38345W0010060 | Dean HSA 6250X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/s | http://www.deancare.com/s | | | | | | | |
| 75424 | WI | MARQUETTE | Bronze | Dean Health Plan | 38345W0010061 | Dean Value 4000X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/s | http://www.deancare.com/s | | | | | | | |
| 75425 | WI | MARQUETTE | Bronze | Dean Health Plan | 38345W0010062 | Dean Value 6000X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/s | http://www.deancare.com/s | | | | | | | |
| 75426 | WI | MARQUETTE | Catastrophic | Dean Health Plan | 38345W0010063 | Dean Safety Net | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com/s | https://app.deancare.com/s | http://www.deancare.com/s | http://www.deancare.com/s | | | | | | | |
| 75427 | WI | MENOMONEE | Gold | Dean Health Plan | 38345W0060001 | Prevea360 Copay Plu | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com | | | | | | | | |
| 75428 | WI | MENOMONEE | Silver | Dean Health Plan | 38345W0060003 | Prevea360 Copay Plu | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com | | | | | | | | |
| 75429 | WI | MENOMONEE | Silver | Dean Health Plan | 38345W0060004 | Prevea360 Copay Plu | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com | | | | | | | | |
| 75430 | WI | MENOMONEE | Silver | Dean Health Plan | 38345W0060007 | Prevea360 Classic 30 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com | | | | | | | | |
| 75431 | WI | MENOMONEE | Silver | Dean Health Plan | 38345W0060008 | Prevea360 Classic 45 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com | | | | | | | | |
| 75432 | WI | MENOMONEE | Bronze | Dean Health Plan | 38345W0060009 | Prevea360 HSA 5000 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com | | | | | | | | |
| 75433 | WI | MENOMONEE | Bronze | Dean Health Plan | 38345W0060010 | Prevea360 HSA 6250 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com | | | | | | | | |
| 75434 | WI | MENOMONEE | Bronze | Dean Health Plan | 38345W0060011 | Prevea360 Value 400 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com | | | | | | | | |
| 75435 | WI | MENOMONEE | Bronze | Dean Health Plan | 38345W0060012 | Prevea360 Value 600 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com | | | | | | | | |
| 75436 | WI | MENOMONEE | Catastrophic | Dean Health Plan | 38345W0060013 | Prevea360 Safety Net | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com | | | | | | | | |
| 75437 | WI | MENOMONEE | Gold | Molina Healthcare of | 52697W0010001 | Molina Marketplace G | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molinahealthca | http://www.molinahealthca | http://www.molinahealthca | https://molinahealthca | | | | | | | |
| 75438 | WI | MENOMONEE | Silver | Molina Healthcare of | 52697W0010002 | Molina Marketplace S | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | https://www.molina | http://www.molinahealthca | http://www.molinahealthca | https://molinahealthca | | | | | | | |
| 75439 | WI | MENOMONEE | Bronze | Anthem Blue Cross | 79475W0340002 | Anthem Bronze DirectPOS | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75440 | WI | MENOMONEE | Bronze | Anthem Blue Cross | 79475W0340002 | Anthem Bronze DirectPOS | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75441 | WI | MENOMONEE | Bronze | Anthem Blue Cross | 79475W0340004 | Anthem Bronze DirectPOS | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75442 | WI | MENOMONEE | Bronze | Anthem Blue Cross | 79475W0340005 | Anthem Bronze DirectPOS | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75443 | WI | MENOMONEE | Bronze | Anthem Blue Cross | 79475W0340005 | Anthem Bronze DirectPOS | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 75444 | WI | MENOMONEE | Silver | Anthem Blue Cross | 79475W0340006 | Anthem Silver DirectPOS | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 75445 | WI | MENOMONEE | Silver | Anthem Blue Cross | 79475W0340007 | Anthem Silver DirectPOS | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75446 | WI | MENOMONEE | Silver | Anthem Blue Cross | 79475W0340011 | Anthem Silver DirectPOS | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75447 | WI | MENOMONEE | Silver | Anthem Blue Cross | 79475W0340012 | Anthem Silver DirectPOS | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75448 | WI | MENOMONEE | Silver | Anthem Blue Cross | 79475W0340013 | Anthem Silver DirectPOS | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75449 | WI | MENOMONEE | Gold | Anthem Blue Cross | 79475W0340010 | Anthem Gold DirectAcPOS | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75450 | WI | MENOMONEE | Gold | Anthem Blue Cross | 79475W0340012 | Anthem Gold DirectAcPOS | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 75451 | WI | MENOMONEE | Silver | Anthem Blue Cross | 79475W0340013 | Anthem Catastrophic | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75452 | WI | MENOMONEE | Gold | Anthem Blue Cross | 79475W0500001 | Anthem Blue Cross aPOS | OPM | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 75453 | WI | MENOMONEE | Gold | Anthem Blue Cross | 79475W0500002 | Anthem Blue Cross aPOS | OPM | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 75454 | WI | MILWAUKEE | Silver | Molina Healthcare of | 52697W0010002 | Molina Marketplace S | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molinahealthca | http://www.molinahealthca | http://www.molinahealthca | https://molinahealthca | | | | | | | |
| 75455 | WI | MILWAUKEE | Silver | Anthem Blue Cross | 79475W0340006 | Anthem Silver DirectPOS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75456 | WI | MILWAUKEE | Silver | Anthem Blue Cross | 79475W0340007 | Anthem Silver DirectPOS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75457 | WI | MILWAUKEE | Silver | Anthem Blue Cross | 79475W0340011 | Anthem Silver DirectPOS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75458 | WI | MILWAUKEE | Silver | Anthem Blue Cross | 79475W0340012 | Anthem Silver DirectPOS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75459 | WI | MILWAUKEE | Silver | Anthem Blue Cross | 79475W0340013 | Anthem Silver DirectPOS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75460 | WI | MILWAUKEE | Bronze | Anthem Blue Cross | 79475W0340004 | Anthem Bronze DirectPOS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75461 | WI | MILWAUKEE | Gold | Anthem Blue Cross | 79475W0340010 | Anthem Gold DirectAcPOS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 75462 | WI | MILWAUKEE | Bronze | Anthem Blue Cross | 79475W0340005 | Anthem Bronze DirectPOS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75463 | WI | MILWAUKEE | Gold | Anthem Blue Cross | 79475W0340012 | Anthem Gold DirectAcPOS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 75464 | WI | MILWAUKEE | Gold | Anthem Blue Cross | 79475W0340013 | Anthem Gold DirectAcPOS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75465 | WI | MILWAUKEE | Silver | Anthem Blue Cross | 79475W0500003 | Anthem Silver DirectPOS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75466 | WI | MILWAUKEE | Gold | Anthem Blue Cross | 79475W0340014 | Anthem Gold DirectAcPOS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75467 | WI | MILWAUKEE | Silver | Anthem Blue Cross | 79475W0500001 | Anthem Blue Cross aPOS | OPM | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 75468 | WI | MILWAUKEE | Gold | Anthem Blue Cross | 79475W0500002 | Anthem Blue Cross aPOS | OPM | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 75469 | WI | MILWAUKEE | Platinum | Arise Health Plan | 84670W1250012 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisc | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75470 | WI | MILWAUKEE | Platinum | Arise Health Plan | 84670W1250005 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisc | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75471 | WI | MILWAUKEE | Gold | Arise Health Plan | 84670W1250005 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisc | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75472 | WI | MILWAUKEE | Gold | Arise Health Plan | 84670W1250006 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisc | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75473 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1250010 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisc | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75474 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1250014 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisc | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75475 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1250015 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisc | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75476 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1250017 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisc | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75477 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1250020 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisc | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75478 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1250014 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisc | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75479 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1250015 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisc | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75480 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1250017 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisc | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |
| 75481 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1250020 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecareforwisc | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscon | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75482 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1250021 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75483 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1250022 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75484 | WI | MILWAUKEE | Bronze | Arise Health Plan | 84670W1250024 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75485 | WI | MILWAUKEE | Bronze | Arise Health Plan | 84670W1250025 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75486 | WI | MILWAUKEE | Bronze | Arise Health Plan | 84670W1250026 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75487 | WI | MILWAUKEE | Bronze | Arise Health Plan | 84670W1250027 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75488 | WI | MILWAUKEE | Gold | Arise Health Plan | 84670W1250028 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75489 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1250029 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75490 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1250030 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75491 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1250031 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75492 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1250032 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75493 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1250033 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75494 | WI | MILWAUKEE | Bronze | Arise Health Plan | 84670W1250034 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75495 | WI | MILWAUKEE | Bronze | Arise Health Plan | 84670W1250035 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75496 | WI | MILWAUKEE | Bronze | Arise Health Plan | 84670W1250036 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75497 | WI | MILWAUKEE | Bronze | Arise Health Plan | 84670W1250037 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75498 | WI | MILWAUKEE | Catastro | Arise Health Plan | 84670W1250039 | Healthy1Engage | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75499 | WI | MILWAUKEE | Platinum | Arise Health Plan | 84670W1270001 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75500 | WI | MILWAUKEE | Platinum | Arise Health Plan | 84670W1270004 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75501 | WI | MILWAUKEE | Gold | Arise Health Plan | 84670W1270005 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75502 | WI | MILWAUKEE | Gold | Arise Health Plan | 84670W1270007 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75503 | WI | MILWAUKEE | Gold | Arise Health Plan | 84670W1270008 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75504 | WI | MILWAUKEE | Gold | Arise Health Plan | 84670W1270010 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75505 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1270012 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75506 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1270014 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75507 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1270015 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75508 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1270017 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75509 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1270020 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75510 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1270021 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75511 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1270023 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75512 | WI | MILWAUKEE | Bronze | Arise Health Plan | 84670W1270024 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75513 | WI | MILWAUKEE | Bronze | Arise Health Plan | 84670W1270025 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75514 | WI | MILWAUKEE | Bronze | Arise Health Plan | 84670W1270026 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75515 | WI | MILWAUKEE | Bronze | Arise Health Plan | 84670W1270027 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75516 | WI | MILWAUKEE | Gold | Arise Health Plan | 84670W1270028 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75517 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1270029 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75518 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1270030 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75519 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1270031 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75520 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1270032 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75521 | WI | MILWAUKEE | Silver | Arise Health Plan | 84670W1270033 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75522 | WI | MILWAUKEE | Bronze | Arise Health Plan | 84670W1270034 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75523 | WI | MILWAUKEE | Bronze | Arise Health Plan | 84670W1270035 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75524 | WI | MILWAUKEE | Bronze | Arise Health Plan | 84670W1270036 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75525 | WI | MILWAUKEE | Bronze | Arise Health Plan | 84670W1270037 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75526 | WI | MILWAUKEE | Catastro | Arise Health Plan | 84670W1270039 | Healthy1Engage | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwisco | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 75527 | WI | MILWAUKEE | Gold | Common Ground He | 87416W0010011 | Empower - Gold 500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | https://commongroundhealth | https://commongroundhealth | | | | | | | |
| 75528 | WI | MILWAUKEE | Gold | Common Ground He | 87416W0010011 | Empower - Gold 500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | https://commongroundhealth | https://commongroundhealth | | | | | | | |
| 75529 | WI | MILWAUKEE | Silver | Common Ground He | 87416W0010012 | Empower - Silver 300 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | https://commongroundhealth | https://commongroundhealth | | | | | | | |
| 75530 | WI | MILWAUKEE | Silver | Common Ground He | 87416W0010013 | Empower - Silver 200 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | https://commongroundhealth | https://commongroundhealth | | | | | | | |
| 75531 | WI | MILWAUKEE | Silver | Common Ground He | 87416W0010014 | Empower - Silver 200 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | https://commongroundhealth | https://commongroundhealth | | | | | | | |
| 75532 | WI | MILWAUKEE | Silver | Common Ground He | 87416W0010015 | Empower - Silver 150 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | https://commongroundhealth | https://commongroundhealth | | | | | | | |
| 75533 | WI | MILWAUKEE | Silver | Common Ground He | 87416W0010017 | Empower - Catastroph | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | https://commongroundhealth | https://commongroundhealth | | | | | | | |
| 75534 | WI | MILWAUKEE | Bronze | Common Ground He | 87416W0010018 | Empower - Bronze 50 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | https://commongroundhealth | https://commongroundhealth | | | | | | | |
| 75535 | WI | MILWAUKEE | Gold | Common Ground He | 87416W0010019 | Envision - Gold 500/8 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | https://commongroundhealth | https://commongroundhealth | | | | | | | |
| 75536 | WI | MILWAUKEE | Gold | Common Ground He | 87416W0010020 | Envision - Gold 500/9 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | https://commongroundhealth | https://commongroundhealth | | | | | | | |
| 75537 | WI | MILWAUKEE | Silver | Common Ground He | 87416W0010021 | Envision - Silver 3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | https://commongroundhealth | https://commongroundhealth | | | | | | | |
| 75538 | WI | MILWAUKEE | Silver | Common Ground He | 87416W0010022 | Envision - Silver 2000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | https://commongroundhealth | https://commongroundhealth | | | | | | | |
| 75539 | WI | MILWAUKEE | Silver | Common Ground He | 87416W0010023 | Envision - Silver 2000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | https://commongroundhealth | https://commongroundhealth | | | | | | | |
| 75540 | WI | MILWAUKEE | Silver | Common Ground He | 87416W0010024 | Envision - Silver 1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | https://commongroundhealth | https://commongroundhealth | | | | | | | |
| 75541 | WI | MILWAUKEE | Catastro | Common Ground He | 87416W0010026 | Envision - Catastroph | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | https://commongroundhealth | https://commongroundhealth | | | | | | | |
| 75542 | WI | MILWAUKEE | Bronze | Common Ground He | 87416W0010027 | Envision - Bronze 580 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealth | https://commongroundhealth | https://commongroundhealth | | | | | | | |
| 75543 | WI | MONROE | Gold | Security Health Plan | 38166W0170001 | Classic $1,000 - 20% | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 75544 | WI | MONROE | Silver | Security Health Plan | 38166W0170003 | Classic $3,000 HDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 75545 | WI | MONROE | Silver | Security Health Plan | 38166W0170003 | Classic $1,800 - 20% | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 75546 | WI | MONROE | Silver | Security Health Plan | 38166W0170004 | Classic $2,000 - 30% | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 75547 | WI | MONROE | Bronze | Security Health Plan | 38166W0170006 | Classic $5,000 HDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 75548 | WI | MONROE | Bronze | Security Health Plan | 38166W0170007 | Classic $6,000 HDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 75549 | WI | MONROE | Bronze | Security Health Plan | 38166W0170008 | Classic $5,500 HDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 75550 | WI | MONROE | Catastro | Security Health Plan | 38166W0170008 | Classic $6,350 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securi | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 75551 | WI | MONROE | Gold | Health Tradition Hea | 47342W0050003 | Gold HDHP 100 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 75552 | WI | MONROE | Gold | Health Tradition Hea | 47342W0050004 | Gold 1000/80 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 75553 | WI | MONROE | Silver | Health Tradition Hea | 47342W0050003 | Gold 2000/80 w/copa | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 75554 | WI | MONROE | Silver | Health Tradition Hea | 47342W0050006 | Silver 2000/80 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 75555 | WI | MONROE | Silver | Health Tradition Hea | 47342W0050009 | Silver 4000/80 w/copa | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 75556 | WI | MONROE | Silver | Health Tradition Hea | 47342W0050010 | Silver HDHP 85 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 75557 | WI | MONROE | Bronze | Health Tradition Hea | 47342W0050011 | Bronze HDHP 100 w/co | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 75558 | WI | MONROE | Bronze | Health Tradition Hea | 47342W0050012 | Bronze 6000/80 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 75559 | WI | MONROE | Bronze | Health Tradition Hea | 47342W0050013 | Bronze HDHP 100 HjaX | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 75560 | WI | MONROE | Catastro | Health Tradition Hea | 47342W0050015 | Essential HDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com | www.healthtradition.com/cove | http://www.healthtradition.co | | | | | | | |
| 75561 | WI | MONROE | Platinum | Gundersen Health Pl | 91058W0050001 | Platinum $500 ΓÇô 20% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhe | www.gundersenhealthplan.org | https://secure.gundersenhealth | https://secure.gundersenhealth | | | | | | | |
| 75562 | WI | MONROE | Platinum | Gundersen Health Pl | 91058W0050002 | Platinum $500 ΓÇô 20% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhe | www.gundersenhealthplan.org | https://secure.gundersenhealth | https://secure.gundersenhealth | | | | | | | |
| 75563 | WI | MONROE | Gold | Gundersen Health Pl | 91058W0050003 | Gold $500 ΓÇô 20% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhe | www.gundersenhealthplan.org | https://secure.gundersenhealth | https://secure.gundersenhealth | | | | | | | |
| 75564 | WI | MONROE | Gold | Gundersen Health Pl | 91058W0050004 | Gold $3500 ΓÇô 0% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhe | www.gundersenhealthplan.org | https://secure.gundersenhealth | https://secure.gundersenhealth | | | | | | | |
| 75565 | WI | MONROE | Silver | Gundersen Health Pl | 91058W0050005 | Silver $3500 ΓÇô 20% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhe | www.gundersenhealthplan.org | https://secure.gundersenhealth | https://secure.gundersenhealth | | | | | | | |
| 75566 | WI | MONROE | Silver | Gundersen Health Pl | 91058W0050006 | Silver $2500 ΓÇô 20% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhe | www.gundersenhealthplan.org | https://secure.gundersenhealth | https://secure.gundersenhealth | | | | | | | |
| 75567 | WI | MONROE | Bronze | Gundersen Health Pl | 91058W0050007 | Bronze $2500 ΓÇô 50% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhe | www.gundersenhealthplan.org | https://secure.gundersenhealth | https://secure.gundersenhealth | | | | | | | |
| 75568 | WI | MONROE | Bronze | Gundersen Health Pl | 91058W0050008 | Bronze $5250 ΓÇô 30% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhe | www.gundersenhealthplan.org | https://secure.gundersenhealth | https://secure.gundersenhealth | | | | | | | |
| 75569 | WI | MONROE | Bronze | Gundersen Health Pl | 91058W0050009 | Bronze $5500 ΓÇô 20% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhe | www.gundersenhealthplan.org | https://secure.gundersenhealth | https://secure.gundersenhealth | | | | | | | |
| 75570 | WI | MONROE | Catastro | Gundersen Health Pl | 91058W0050010 | Catastrophic $6,350 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhe | www.gundersenhealthplan.org | https://secure.gundersenhealth | https://secure.gundersenhealth | | | | | | | |
| 75571 | WI | MONROE | Silver | Gundersen Health Pl | 91058W0060001 | Silver HSA $3500 ΓÇô 0% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhe | www.gundersenhealthplan.org | https://secure.gundersenhealth | https://secure.gundersenhealth | | | | | | | |
| 75572 | WI | MONROE | Bronze | Gundersen Health Pl | 91058W0060002 | Bronze HSA $3500 ΓÇô 20% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhe | www.gundersenhealthplan.org | https://secure.gundersenhealth | https://secure.gundersenhealth | | | | | | | |
| 75573 | WI | MONROE | Bronze | Gundersen Health Pl | 91058W0060003 | Bronze HSA $4500 ΓÇô 0% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhe | www.gundersenhealthplan.org | https://secure.gundersenhealth | https://secure.gundersenhealth | | | | | | | |
| 75574 | WI | MONROE | Bronze | Gundersen Health Pl | 91058W0060010 | Bronze HSA $5000 ΓÇô 0% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhe | www.gundersenhealthplan.org | https://secure.gundersenhealth | https://secure.gundersenhealth | | | | | | | |
| 75575 | WI | OCONTO | Gold | Dean Health Plan | 38345W0060001 | Prevea360 Copay Plu | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com | https://app.prevea360.com/ | http://www.prevea360.com/ | | | | | | | |
| 75576 | WI | OCONTO | Gold | Dean Health Plan | 38345W0060007 | Prevea360 Copay Plu | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com | https://app.prevea360.com/ | http://www.prevea360.com/ | | | | | | | |
| 75577 | WI | OCONTO | Silver | Dean Health Plan | 38345W0060002 | Prevea360 Copay Plu | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com | https://app.prevea360.com/ | http://www.prevea360.com/ | | | | | | | |
| 75578 | WI | OCONTO | Silver | Dean Health Plan | 38345W0060007 | Prevea360 Classic 30 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com | https://app.prevea360.com/ | http://www.prevea360.com/ | | | | | | | |
| 75579 | WI | OCONTO | Silver | Dean Health Plan | 38345W0060003 | Prevea360 Classic 45 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com | https://app.prevea360.com/ | http://www.prevea360.com/ | | | | | | | |
| 75580 | WI | OCONTO | Silver | Dean Health Plan | 38345W0060009 | Prevea360 HSA 5000 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com | https://app.prevea360.com/ | http://www.prevea360.com/ | | | | | | | |
| 75581 | WI | OCONTO | Bronze | Dean Health Plan | 38345W0060010 | Prevea360 HSA 6250 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com | https://app.prevea360.com/ | http://www.prevea360.com/ | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 75584 | WI | OCONTO | Bronze | Dean Health Plan | 38345WI0060011 | Prevea360 Value 400 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75585 | WI | OCONTO | Bronze | Dean Health Plan | 38345WI0060012 | Prevea360 Value 600 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75586 | WI | OCONTO | Catastro | Dean Health Plan | 38345WI0060013 | Prevea360 Safety Net | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com/ | https://app.prevea360.com/sb | http://www.prevea360.com/ | | | | | | | |
| 75587 | WI | OCONTO | Gold | Molina Healthcare of | 52697WI0010001 | Molina Marketplace C | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare.c | http://www.molinahealthcare | | | | | | | |
| 75588 | WI | OCONTO | Silver | Molina Healthcare of | 52697WI0010002 | Molina Marketplace S | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare.c | http://www.molinahealthcare | | | | | | | |
| 75589 | WI | OCONTO | Bronze | Anthem Blue Cross a | 79475WI0340001 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75590 | WI | OCONTO | Bronze | Anthem Blue Cross a | 79475WI0340002 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75591 | WI | OCONTO | Bronze | Anthem Blue Cross a | 79475WI0340003 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75592 | WI | OCONTO | Bronze | Anthem Blue Cross a | 79475WI0340004 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75593 | WI | OCONTO | Bronze | Anthem Blue Cross a | 79475WI0340005 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75594 | WI | OCONTO | Bronze | Anthem Blue Cross a | 79475WI0340006 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | X | | | | | |
| 75595 | WI | OCONTO | Silver | Anthem Blue Cross a | 79475WI0340007 | Anthem Silver DirectA | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75596 | WI | OCONTO | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver DirectA | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75597 | WI | OCONTO | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver DirectA | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75598 | WI | OCONTO | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver DirectA | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75599 | WI | OCONTO | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold DirectAc | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75600 | WI | OCONTO | Gold | Anthem Blue Cross a | 79475WI0340012 | Anthem Gold DirectAc | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | X | | | | | |
| 75601 | WI | OCONTO | Catastro | Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75602 | WI | OCONTO | Silver | Anthem Blue Cross a | 79475WI0500001 | Anthem Blue Cross ar | POS | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 75603 | WI | OCONTO | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross ar | POS | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 75604 | WI | OCONTO | Platinum | Arise Health Plan | 84670WI1250001 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75605 | WI | OCONTO | Platinum | Arise Health Plan | 84670WI1250004 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75606 | WI | OCONTO | Gold | Arise Health Plan | 84670WI1250005 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75607 | WI | OCONTO | Gold | Arise Health Plan | 84670WI1250007 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75608 | WI | OCONTO | Gold | Arise Health Plan | 84670WI1250008 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75609 | WI | OCONTO | Gold | Arise Health Plan | 84670WI1250010 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75610 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1250012 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75611 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1250014 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75612 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1250015 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75613 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75614 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1250020 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75615 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1250021 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75616 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1250022 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75617 | WI | OCONTO | Bronze | Arise Health Plan | 84670WI1250024 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75618 | WI | OCONTO | Bronze | Arise Health Plan | 84670WI1250025 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75619 | WI | OCONTO | Bronze | Arise Health Plan | 84670WI1250026 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75620 | WI | OCONTO | Bronze | Arise Health Plan | 84670WI1250027 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75621 | WI | OCONTO | Gold | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75622 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1250029 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75623 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1250030 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75624 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1250031 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75625 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1250032 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75626 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1250033 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75627 | WI | OCONTO | Bronze | Arise Health Plan | 84670WI1250034 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75628 | WI | OCONTO | Bronze | Arise Health Plan | 84670WI1250035 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75629 | WI | OCONTO | Bronze | Arise Health Plan | 84670WI1250036 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75630 | WI | OCONTO | Bronze | Arise Health Plan | 84670WI1250037 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75631 | WI | OCONTO | Catastro | Arise Health Plan | 84670WI1250039 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75632 | WI | OCONTO | Platinum | Arise Health Plan | 84670WI1270001 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75633 | WI | OCONTO | Platinum | Arise Health Plan | 84670WI1270004 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75634 | WI | OCONTO | Gold | Arise Health Plan | 84670WI1270005 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75635 | WI | OCONTO | Gold | Arise Health Plan | 84670WI1270007 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75636 | WI | OCONTO | Gold | Arise Health Plan | 84670WI1270008 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75637 | WI | OCONTO | Gold | Arise Health Plan | 84670WI1270010 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75638 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1270012 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75639 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1270014 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75640 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1270015 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75641 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1270017 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75642 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1270020 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75643 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1270021 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75644 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1270022 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75645 | WI | OCONTO | Bronze | Arise Health Plan | 84670WI1270024 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75646 | WI | OCONTO | Bronze | Arise Health Plan | 84670WI1270025 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75647 | WI | OCONTO | Bronze | Arise Health Plan | 84670WI1270026 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75648 | WI | OCONTO | Bronze | Arise Health Plan | 84670WI1270027 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75649 | WI | OCONTO | Gold | Arise Health Plan | 84670WI1270028 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75650 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1270029 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75651 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1270030 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75652 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1270031 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75653 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1270032 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75654 | WI | OCONTO | Silver | Arise Health Plan | 84670WI1270033 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75655 | WI | OCONTO | Bronze | Arise Health Plan | 84670WI1270034 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75656 | WI | OCONTO | Bronze | Arise Health Plan | 84670WI1270035 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75657 | WI | OCONTO | Bronze | Arise Health Plan | 84670WI1270036 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75658 | WI | OCONTO | Bronze | Arise Health Plan | 84670WI1270037 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75659 | WI | OCONTO | Catastro | Arise Health Plan | 84670WI1270039 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 75660 | WI | OCONTO | Gold | Common Ground He | 87416WI0010010 | Empower - Gold 500/8 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 75661 | WI | OCONTO | Gold | Common Ground He | 87416WI0010011 | Empower - Gold 500/9 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 75662 | WI | OCONTO | Silver | Common Ground He | 87416WI0010012 | Empower - Silver 300 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 75663 | WI | OCONTO | Silver | Common Ground He | 87416WI0010013 | Empower - Silver 200 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 75664 | WI | OCONTO | Silver | Common Ground He | 87416WI0010014 | Empower - Silver 200 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 75665 | WI | OCONTO | Silver | Common Ground He | 87416WI0010015 | Empower - Silver 150 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 75666 | WI | OCONTO | Catastro | Common Ground He | 87416WI0010017 | Empower - Catastropl | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 75667 | WI | OCONTO | Bronze | Common Ground He | 87416WI0010018 | Empower - Bronze 58 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 75668 | WI | OCONTO | Gold | Common Ground He | 87416WI0010019 | Envision - Gold 500/8 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 75669 | WI | OCONTO | Gold | Common Ground He | 87416WI0010020 | Envision - Gold 500/9 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 75670 | WI | OCONTO | Silver | Common Ground He | 87416WI0010021 | Envision - Silver 3000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 75671 | WI | OCONTO | Silver | Common Ground He | 87416WI0010022 | Envision - Silver 2000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 75672 | WI | OCONTO | Silver | Common Ground He | 87416WI0010023 | Envision - Silver 2000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 75673 | WI | OCONTO | Silver | Common Ground He | 87416WI0010024 | Envision - Silver 1500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 75674 | WI | OCONTO | Catastro | Common Ground He | 87416WI0010026 | Envision - Catastrophi | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 75675 | WI | OCONTO | Bronze | Common Ground He | 87416WI0010027 | Envision - Bronze 580 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 75676 | WI | ONEIDA | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 75677 | WI | ONEIDA | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 75678 | WI | ONEIDA | Silver | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 75679 | WI | ONEIDA | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 75680 | WI | ONEIDA | Bronze | Security Health Plan | 38166WI0170005 | Classic $5,000 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 75681 | WI | ONEIDA | Bronze | Security Health Plan | 38166WI0170006 | Classic $6,000 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 75682 | WI | ONEIDA | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 75683 | WI | ONEIDA | Catastro | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 75684 | WI | ONEIDA | Bronze | Anthem Blue Cross a | 79475WI0340001 | Anthem Bronze Direct | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 75685 | WI | ONEIDA | Bronze | Anthem Blue Cross a | 79475WI0340002 | Anthem Bronze Direct | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75686 | WI | ONEIDA | Bronze | Anthem Blue Cross a | 79475WI0340003 | Anthem Bronze DirectPOS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75687 | WI | ONEIDA | Bronze | Anthem Blue Cross a | 79475WI0340004 | Anthem Bronze DirectPOS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75688 | WI | ONEIDA | Bronze | Anthem Blue Cross a | 79475WI0340005 | Anthem Bronze DirectPOS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75689 | WI | ONEIDA | Bronze | Anthem Blue Cross a | 79475WI0340006 | Anthem Bronze DirectPOS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | X | | | | | |
| 75690 | WI | ONEIDA | Silver | Anthem Blue Cross a | 79475WI0340007 | Anthem Silver DirectPOS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75691 | WI | ONEIDA | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver DirectPOS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75692 | WI | ONEIDA | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver DirectPOS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75693 | WI | ONEIDA | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver DirectPOS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75694 | WI | ONEIDA | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold DirectPOS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75695 | WI | ONEIDA | Gold | Anthem Blue Cross a | 79475WI0340012 | Anthem Gold DirectAc POS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | X | | | | | |
| 75696 | WI | ONEIDA | Catastro| Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75697 | WI | ONEIDA | Silver | Anthem Blue Cross a | 79475WI0500001 | Anthem Blue Cross a POS | POS | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75698 | WI | ONEIDA | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross a POS | POS | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | | | | | | X | | | | | |
| 75699 | WI | OUTAGAMIE | Gold | Dean Health Plan | 38345WI0060001 | Prevea360 Copay PlaHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| 75700 | WI | OUTAGAMIE | Silver | Dean Health Plan | 38345WI0060003 | Prevea360 Copay PlaHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| 75701 | WI | OUTAGAMIE | Silver | Dean Health Plan | 38345WI0060004 | Prevea360 Copay PlaHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| 75702 | WI | OUTAGAMIE | Silver | Dean Health Plan | 38345WI0060007 | Prevea360 Classic 30 HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| 75703 | WI | OUTAGAMIE | Silver | Dean Health Plan | 38345WI0060008 | Prevea360 Classic 45 HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| 75704 | WI | OUTAGAMIE | Bronze | Dean Health Plan | 38345WI0060009 | Prevea360 HSA 5000 HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| 75705 | WI | OUTAGAMIE | Bronze | Dean Health Plan | 38345WI0060010 | Prevea360 HSA 6250 HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| 75706 | WI | OUTAGAMIE | Bronze | Dean Health Plan | 38345WI0060011 | Prevea360 Value 400 HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| 75707 | WI | OUTAGAMIE | Bronze | Dean Health Plan | 38345WI0060012 | Prevea360 Value 600 HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| 75708 | WI | OUTAGAMIE | Catastro| Dean Health Plan | 38345WI0060013 | Prevea360 Safety NetHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| 75709 | WI | OUTAGAMIE | Gold | Molina Healthcare of | 52697WI0010001 | Molina Marketplace G | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-542-1979 | 1-855-540-1979 | | | | | | | | | | | | |
| 75710 | WI | OUTAGAMIE | Silver | Molina Healthcare of | 52697WI0010002 | Molina Marketplace S | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-542-1979 | 1-855-540-1979 | | | | | | | | | | | | |
| 75711 | WI | OUTAGAMIE | Bronze | Anthem Blue Cross a | 79475WI0340001 | Anthem Bronze DirectPOS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75712 | WI | OUTAGAMIE | Bronze | Anthem Blue Cross a | 79475WI0340002 | Anthem Bronze DirectPOS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75713 | WI | OUTAGAMIE | Bronze | Anthem Blue Cross a | 79475WI0340003 | Anthem Bronze DirectPOS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75714 | WI | OUTAGAMIE | Bronze | Anthem Blue Cross a | 79475WI0340004 | Anthem Bronze DirectPOS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75715 | WI | OUTAGAMIE | Bronze | Anthem Blue Cross a | 79475WI0340005 | Anthem Bronze DirectPOS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75716 | WI | OUTAGAMIE | Bronze | Anthem Blue Cross a | 79475WI0340006 | Anthem Bronze DirectPOS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | X | | | | | |
| 75717 | WI | OUTAGAMIE | Silver | Anthem Blue Cross a | 79475WI0340007 | Anthem Silver DirectPOS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75718 | WI | OUTAGAMIE | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver DirectPOS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75719 | WI | OUTAGAMIE | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver DirectPOS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75720 | WI | OUTAGAMIE | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver DirectPOS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75721 | WI | OUTAGAMIE | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold DirectPOS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75722 | WI | OUTAGAMIE | Gold | Anthem Blue Cross a | 79475WI0340012 | Anthem Gold DirectAc POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | X | | | | | |
| 75723 | WI | OUTAGAMIE | Catastro| Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75724 | WI | OUTAGAMIE | Silver | Anthem Blue Cross a | 79475WI0500001 | Anthem Blue Cross a POS | POS | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| 75725 | WI | OUTAGAMIE | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross a POS | POS | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | | | | | | X | | | | | |
| 75726 | WI | OUTAGAMIE | Platinum | Arise Health Plan | 84670WI1250001 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75727 | WI | OUTAGAMIE | Platinum | Arise Health Plan | 84670WI1250004 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75728 | WI | OUTAGAMIE | Gold | Arise Health Plan | 84670WI1250005 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75729 | WI | OUTAGAMIE | Gold | Arise Health Plan | 84670WI1250007 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75730 | WI | OUTAGAMIE | Gold | Arise Health Plan | 84670WI1250008 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75731 | WI | OUTAGAMIE | Gold | Arise Health Plan | 84670WI1250010 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75732 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1250012 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75733 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1250014 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75734 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1250015 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75735 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75736 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1250020 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75737 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1250021 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75738 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1250022 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75739 | WI | OUTAGAMIE | Bronze | Arise Health Plan | 84670WI1250025 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75740 | WI | OUTAGAMIE | Bronze | Arise Health Plan | 84670WI1250026 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75741 | WI | OUTAGAMIE | Bronze | Arise Health Plan | 84670WI1250027 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75742 | WI | OUTAGAMIE | Gold | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75743 | WI | OUTAGAMIE | Gold | Arise Health Plan | 84670WI1250029 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75744 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1250030 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75745 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1250031 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75746 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1250032 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75747 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1250033 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75748 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1250034 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75749 | WI | OUTAGAMIE | Bronze | Arise Health Plan | 84670WI1250035 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75750 | WI | OUTAGAMIE | Bronze | Arise Health Plan | 84670WI1250036 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75751 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1250038 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75752 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1250039 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75753 | WI | OUTAGAMIE | Catastro| Arise Health Plan | 84670WI1250040 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75754 | WI | OUTAGAMIE | Platinum | Arise Health Plan | 84670WI1270001 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75755 | WI | OUTAGAMIE | Gold | Arise Health Plan | 84670WI1270005 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75756 | WI | OUTAGAMIE | Gold | Arise Health Plan | 84670WI1270007 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75757 | WI | OUTAGAMIE | Gold | Arise Health Plan | 84670WI1270008 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75758 | WI | OUTAGAMIE | Gold | Arise Health Plan | 84670WI1270010 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75759 | WI | OUTAGAMIE | Gold | Arise Health Plan | 84670WI1270011 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75760 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1270012 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75761 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1270014 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75762 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1270015 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75763 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1270017 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75764 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1270020 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75765 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1270021 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75766 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1270022 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75767 | WI | OUTAGAMIE | Bronze | Arise Health Plan | 84670WI1270025 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75768 | WI | OUTAGAMIE | Bronze | Arise Health Plan | 84670WI1270026 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75769 | WI | OUTAGAMIE | Bronze | Arise Health Plan | 84670WI1270027 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75770 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1270038 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75771 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1270039 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75772 | WI | OUTAGAMIE | Catastro| Arise Health Plan | 84670WI1270040 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75773 | WI | OUTAGAMIE | Platinum | Arise Health Plan | 84670WI1270071 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75774 | WI | OUTAGAMIE | Gold | Arise Health Plan | 84670WI1270072 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75775 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1270073 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75776 | WI | OUTAGAMIE | Bronze | Arise Health Plan | 84670WI1270074 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75777 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1270076 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75778 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1270077 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75779 | WI | OUTAGAMIE | Silver | Arise Health Plan | 84670WI1270078 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75780 | WI | OUTAGAMIE | Bronze | Arise Health Plan | 84670WI1270039 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75781 | WI | OUTAGAMIE | Catastro| Arise Health Plan | 84670WI1270039 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | | | | | | | | | | | |
| 75782 | WI | OUTAGAMIE | Gold | Common Ground He | 87416WI0010001 | Empower - Gold 500 PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| 75783 | WI | OUTAGAMIE | Silver | Common Ground He | 87416WI0010012 | Empower - Silver 300 PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| 75784 | WI | OUTAGAMIE | Silver | Common Ground He | 87416WI0010013 | Empower - Silver 300 PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| 75785 | WI | OUTAGAMIE | Silver | Common Ground He | 87416WI0010014 | Empower - Silver 200 PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| 75786 | WI | OUTAGAMIE | Silver | Common Ground He | 87416WI0010015 | Empower - Silver 200 PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |
| 75787 | WI | OUTAGAMIE | Silver | Common Ground He | 87416WI0010015 | Empower - Silver 150 PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | OUTAGAMIE | Catastro | Common Ground He | 87416WI0010017 | Empower - Catastrop | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OUTAGAMIE | Bronze | Common Ground He | 87416WI0010018 | Empower - Bronze 58 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OUTAGAMIE | Gold | Common Ground He | 87416WI0010019 | Envision - Gold 500/9 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OUTAGAMIE | Gold | Common Ground He | 87416WI0010020 | Envision - Gold 500/9 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OUTAGAMIE | Silver | Common Ground He | 87416WI0010021 | Envision - Silver 3000 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OUTAGAMIE | Silver | Common Ground He | 87416WI0010022 | Envision - Silver 2000 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OUTAGAMIE | Silver | Common Ground He | 87416WI0010023 | Envision - Silver 2000 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OUTAGAMIE | Silver | Common Ground He | 87416WI0010024 | Envision - Silver 1500 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OUTAGAMIE | Catastro | Common Ground He | 87416WI0010026 | Envision - Catastroph | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OUTAGAMIE | Bronze | Common Ground He | 87416WI0010027 | Envision - Bronze 580 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OZAUKEE | Gold | Molina Healthcare of | 52697WI0010001 | Molina Marketplace G | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina.h | http://www.molinahealthcar | http://www.molinahealthcar | http://www.molinahealthcar | | | | | | | |
| WI | OZAUKEE | Silver | Molina Healthcare of | 52697WI0010002 | Molina Marketplace S | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina.h | http://www.molinahealthcar | http://www.molinahealthcar | http://www.molinahealthcar | | | | | | | |
| WI | OZAUKEE | Bronze | Anthem Blue Cross a | 79475WI0340001 | Anthem Bronze Direct | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WiSelect | | | | | | | |
| WI | OZAUKEE | Bronze | Anthem Blue Cross a | 79475WI0340002 | Anthem Bronze Direct | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WiSelect | | | | | | | |
| WI | OZAUKEE | Bronze | Anthem Blue Cross a | 79475WI0340003 | Anthem Bronze Direct | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WiSelect | | | | | | | |
| WI | OZAUKEE | Bronze | Anthem Blue Cross a | 79475WI0340004 | Anthem Bronze Direct | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WiSelect | | | | | | | |
| WI | OZAUKEE | Bronze | Anthem Blue Cross a | 79475WI0340005 | Anthem Bronze Direct | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WiSelect | | | | | | | |
| WI | OZAUKEE | Bronze | Anthem Blue Cross a | 79475WI0340006 | Anthem Bronze Direct | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com/W | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WiSelect | | X | | | | | |
| WI | OZAUKEE | Silver | Anthem Blue Cross a | 79475WI0340007 | Anthem Silver Direct A | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WiSelect | | | | | | | |
| WI | OZAUKEE | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver DirectA | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WiSelect | | | | | | | |
| WI | OZAUKEE | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver DirectA | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WiSelect | | | | | | | |
| WI | OZAUKEE | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver DirectA | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WiSelect | | | | | | | |
| WI | OZAUKEE | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold DirectAc | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WiSelect | | | | | | | |
| WI | OZAUKEE | Gold | Anthem Blue Cross a | 79475WI0340012 | Anthem Gold DirectAc | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com/W | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WiSelect | | X | | | | | |
| WI | OZAUKEE | Catastro | Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WiSelect | | | | | | | |
| WI | OZAUKEE | Silver | Anthem Blue Cross a | 79475WI0500001 | Anthem Blue Cross ar | POS | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WiSelect | | | | | | | |
| WI | OZAUKEE | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross ar | POS | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WiSelect | | X | | | | | |
| WI | OZAUKEE | Platinun | Arise Health Plan | 84670WI1250001 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Platinun | Arise Health Plan | 84670WI1250004 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Gold | Arise Health Plan | 84670WI1250005 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Gold | Arise Health Plan | 84670WI1250008 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Gold | Arise Health Plan | 84670WI1250009 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Gold | Arise Health Plan | 84670WI1250010 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Silver | Arise Health Plan | 84670WI1250012 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Silver | Arise Health Plan | 84670WI1250014 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Silver | Arise Health Plan | 84670WI1250015 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Silver | Arise Health Plan | 84670WI1250020 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Silver | Arise Health Plan | 84670WI1250022 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Bronze | Arise Health Plan | 84670WI1250024 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Bronze | Arise Health Plan | 84670WI1250025 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Bronze | Arise Health Plan | 84670WI1250026 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Bronze | Arise Health Plan | 84670WI1250027 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Gold | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Silver | Arise Health Plan | 84670WI1250029 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Silver | Arise Health Plan | 84670WI1250030 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Silver | Arise Health Plan | 84670WI1250032 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Bronze | Arise Health Plan | 84670WI1250034 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Bronze | Arise Health Plan | 84670WI1250035 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Bronze | Arise Health Plan | 84670WI1250036 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Bronze | Arise Health Plan | 84670WI1250037 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Catastro | Arise Health Plan | 84670WI1250039 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Platinun | Arise Health Plan | 84670WI1270001 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Platinun | Arise Health Plan | 84670WI1270004 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Gold | Arise Health Plan | 84670WI1270005 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Gold | Arise Health Plan | 84670WI1270007 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Gold | Arise Health Plan | 84670WI1270008 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Gold | Arise Health Plan | 84670WI1270012 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Silver | Arise Health Plan | 84670WI1270014 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Silver | Arise Health Plan | 84670WI1270015 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Silver | Arise Health Plan | 84670WI1270017 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Silver | Arise Health Plan | 84670WI1270020 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Silver | Arise Health Plan | 84670WI1270022 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Bronze | Arise Health Plan | 84670WI1270024 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Bronze | Arise Health Plan | 84670WI1270025 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Bronze | Arise Health Plan | 84670WI1270026 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Gold | Arise Health Plan | 84670WI1270028 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Silver | Arise Health Plan | 84670WI1270029 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Silver | Arise Health Plan | 84670WI1270030 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Silver | Arise Health Plan | 84670WI1270032 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Bronze | Arise Health Plan | 84670WI1270034 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Bronze | Arise Health Plan | 84670WI1270035 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Bronze | Arise Health Plan | 84670WI1270037 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Catastro | Arise Health Plan | 84670WI1270039 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecaref | http://www.wecareforwiscor | http://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | OZAUKEE | Gold | Common Ground He | 87416WI0010010 | Empower - Gold 500/9 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OZAUKEE | Gold | Common Ground He | 87416WI0010011 | Empower - Gold 500/9 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OZAUKEE | Silver | Common Ground He | 87416WI0010012 | Empower - Silver 3000 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OZAUKEE | Silver | Common Ground He | 87416WI0010013 | Empower - Silver 2000 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OZAUKEE | Silver | Common Ground He | 87416WI0010015 | Empower - Silver 1500 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OZAUKEE | Catastro | Common Ground He | 87416WI0010017 | Empower - Catastrop | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OZAUKEE | Bronze | Common Ground He | 87416WI0010018 | Empower - Bronze 58 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OZAUKEE | Gold | Common Ground He | 87416WI0010019 | Envision - Gold 500/9 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OZAUKEE | Gold | Common Ground He | 87416WI0010020 | Envision - Gold 500/9 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OZAUKEE | Silver | Common Ground He | 87416WI0010021 | Envision - Silver 3000 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OZAUKEE | Silver | Common Ground He | 87416WI0010022 | Envision - Silver 2000 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OZAUKEE | Silver | Common Ground He | 87416WI0010023 | Envision - Silver 2000 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OZAUKEE | Silver | Common Ground He | 87416WI0010024 | Envision - Silver 1500 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OZAUKEE | Catastro | Common Ground He | 87416WI0010026 | Envision - Catastroph | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | OZAUKEE | Bronze | Common Ground He | 87416WI0010027 | Envision - Bronze 580 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.anthe | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | PEPIN | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| WI | PEPIN | Gold | Security Health Plan | 38166WI0170002 | Classic $1,000 HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| WI | PEPIN | Silver | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | PEPIN | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PEPIN | Bronze | Security Health Plan | 38166WI0170006 | Classic $5,000 HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PEPIN | Bronze | Security Health Plan | 38166WI0170007 | Classic $6,000 HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PEPIN | Bronze | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PEPIN | Gold | Health Tradition Health | 47342WI0050002 | Gold HDHP 100 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PEPIN | Gold | Health Tradition Health | 47342WI0050004 | Gold 1000/80 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PEPIN | Gold | Health Tradition Health | 47342WI0050006 | Gold 2000/80 w/copay | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PEPIN | Silver | Health Tradition Health | 47342WI0050008 | Silver 2000/80 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PEPIN | Silver | Health Tradition Health | 47342WI0050010 | Silver 4000/80 w/copay | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PEPIN | Silver | Health Tradition Health | 47342WI0050012 | Silver HDHP 85 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PEPIN | Bronze | Health Tradition Health | 47342WI0050014 | Bronze HDHP 100 Lo | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PEPIN | Bronze | Health Tradition Health | 47342WI0050016 | Bronze 6000/80 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PEPIN | Bronze | Health Tradition Health | 47342WI0050018 | Bronze HDHP 100 Hig | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PEPIN | Catastrophic | Health Tradition Health | 47342WI0050020 | Essential HDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PIERCE | Gold | Health Tradition Health | 47342WI0050002 | Gold HDHP 100 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PIERCE | Silver | Health Tradition Health | 47342WI0050012 | Silver HDHP 85 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PIERCE | Bronze | Health Tradition Health | 47342WI0050023 | Bronze HDHP 100 Lo | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PIERCE | Bronze | Health Tradition Health | 47342WI0050024 | Bronze HDHP 100 Hig | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PIERCE | Catastrophic | Health Tradition Health | 47342WI0050025 | Essential HDHP | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PIERCE | Gold | Health Tradition Health | 47342WI0050026 | Gold 1000/80 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PIERCE | Silver | Health Tradition Health | 47342WI0050027 | Silver 2000/80 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PIERCE | Bronze | Health Tradition Health | 47342WI0050028 | Bronze 6000/80 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PIERCE | Gold | Health Tradition Health | 47342WI0050029 | Gold 2000/80 w/copay | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PIERCE | Silver | Health Tradition Health | 47342WI0050030 | Silver 4000/80 w/copay | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | PIERCE | Gold | Medica Health Plans | 57845WI0010001 | Medica Applause Gol | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | PIERCE | Gold | Medica Health Plans | 57845WI0010003 | Medica Applause Gol | PPO | Rating Area 3 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | PIERCE | Silver | Medica Health Plans | 57845WI0010003 | Medica Applause Silv | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | PIERCE | Silver | Medica Health Plans | 57845WI0010004 | Medica Applause Silv | PPO | Rating Area 3 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | PIERCE | Bronze | Medica Health Plans | 57845WI0010005 | Medica Bronze Bro | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | PIERCE | Bronze | Medica Health Plans | 57845WI0010006 | Medica Applause Bro | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | PIERCE | Gold | Medica Health Plans | 57845WI0010007 | Medica Applause Gol | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | PIERCE | Gold | Medica Health Plans | 57845WI0010008 | Medica Applause Gol | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | PIERCE | Silver | Medica Health Plans | 57845WI0010009 | Medica Applause Silv | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | PIERCE | Silver | Medica Health Plans | 57845WI0010010 | Medica Applause Silv | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | PIERCE | Bronze | Medica Health Plans | 57845WI0010011 | Medica Applause Bro | PPO | Rating Area 3 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | PIERCE | Bronze | Medica Health Plans | 57845WI0010012 | Medica Applause Bro | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | PIERCE | Catastrophic | Medica Health Plans | 57845WI0010013 | Medica Applause Cat | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | POLK | Gold | Health Tradition Health | 47342WI0050021 | Gold HDHP 100 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | POLK | Silver | Health Tradition Health | 47342WI0050022 | Silver HDHP 85 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | POLK | Bronze | Health Tradition Health | 47342WI0050023 | Bronze HDHP 100 Lo | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | POLK | Bronze | Health Tradition Health | 47342WI0050024 | Bronze HDHP 100 Hig | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | POLK | Catastrophic | Health Tradition Health | 47342WI0050026 | Essential HDHP | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | POLK | Gold | Health Tradition Health | 47342WI0050026 | Gold 1000/80 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | POLK | Silver | Health Tradition Health | 47342WI0050027 | Silver 2000/80 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | POLK | Bronze | Health Tradition Health | 47342WI0050028 | Bronze 6000/80 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | POLK | Gold | Health Tradition Health | 47342WI0050029 | Gold 2000/80 w/copay | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | POLK | Silver | Health Tradition Health | 47342WI0050030 | Silver 4000/80 w/copay | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.health | www.healthtradition.com/brc | www.healthtradition.com/cov | http://www.healthtradition.c | | | | | | | |
| WI | POLK | Gold | Medica Health Plans | 57845WI0010001 | Medica Applause Gol | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | POLK | Silver | Medica Health Plans | 57845WI0010002 | Medica Applause Silv | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | POLK | Silver | Medica Health Plans | 57845WI0010003 | Medica Applause Silv | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | POLK | Bronze | Medica Health Plans | 57845WI0010005 | Medica Applause Bro | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | POLK | Bronze | Medica Health Plans | 57845WI0010006 | Medica Applause Bro | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | POLK | Gold | Medica Health Plans | 57845WI0010007 | Medica Applause Gol | PPO | Rating Area 3 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | POLK | Gold | Medica Health Plans | 57845WI0010008 | Medica Applause Gol | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | POLK | Silver | Medica Health Plans | 57845WI0010009 | Medica Applause Silv | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | POLK | Silver | Medica Health Plans | 57845WI0010010 | Medica Applause Silv | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | POLK | Bronze | Medica Health Plans | 57845WI0010011 | Medica Applause Bro | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | POLK | Bronze | Medica Health Plans | 57845WI0010012 | Medica Applause Bro | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | POLK | Catastrophic | Medica Health Plans | 57845WI0010013 | Medica Applause Cat | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com/W | Appl https://portal.medica.com/visl | www.medica.com/IFBPharn | | | | | | | |
| WI | PORTAGE | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PORTAGE | Silver | Security Health Plan | 38166WI0170003 | Classic $3,000 HDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PORTAGE | Silver | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PORTAGE | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PORTAGE | Bronze | Security Health Plan | 38166WI0170006 | Classic $5,000 HDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PORTAGE | Bronze | Security Health Plan | 38166WI0170007 | Classic $6,000 HDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PORTAGE | Bronze | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PORTAGE | Bronze | Anthem Blue Cross | 79475WI0340001 | Anthem Bronze DirectPOS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelectF | | | | | | | |
| WI | PORTAGE | Bronze | Anthem Blue Cross | 79475WI0340002 | Anthem Bronze DirectPOS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelectF | | | | | | | |
| WI | PORTAGE | Bronze | Anthem Blue Cross | 79475WI0340003 | Anthem Bronze DirectPOS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelectF | | | | | | | |
| WI | PORTAGE | Bronze | Anthem Blue Cross | 79475WI0340004 | Anthem Bronze DirectPOS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelectF | | | | | | | |
| WI | PORTAGE | Bronze | Anthem Blue Cross | 79475WI0340005 | Anthem Bronze DirectPOS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelectF | | | | | | | |
| WI | PORTAGE | Silver | Anthem Blue Cross | 79475WI0340007 | Anthem Silver DirectPOS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelectF | | X | | | | | |
| WI | PORTAGE | Silver | Anthem Blue Cross | 79475WI0340008 | Anthem Silver DirectPOS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelectF | | | | | | | |
| WI | PORTAGE | Silver | Anthem Blue Cross | 79475WI0340010 | Anthem Silver DirectPOS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelectF | | | | | | | |
| WI | PORTAGE | Gold | Anthem Blue Cross | 79475WI0340011 | Anthem Gold DirectPOS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelectF | | | | | | | |
| WI | PORTAGE | Silver | Anthem Blue Cross | 79475WI0340012 | Anthem Silver DirectPOS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelectF | | X | | | | | |
| WI | PORTAGE | Platinum | Anthem Blue Cross | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelectF | | | | | | | |
| WI | PORTAGE | Silver | Anthem Blue Cross | 79475WI0340014 | Anthem Silver DirectPOS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelectF | | X | | | | | |
| WI | PORTAGE | Silver | Anthem Blue Cross | 79475WI0500002 | Anthem Blue Cross al | POS | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelectF | | | | | | | |
| WI | PRICE | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PRICE | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PRICE | Silver | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PRICE | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PRICE | Bronze | Security Health Plan | 38166WI0170006 | Classic $5,000 HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PRICE | Bronze | Security Health Plan | 38166WI0170007 | Classic $6,000 HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PRICE | Bronze | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PRICE | Gold | Security Health Plan | 38166WI0180003 | Select $1,000 - 20% | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PRICE | Silver | Security Health Plan | 38166WI0180007 | Select $3,000 HDHP | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PRICE | Silver | Security Health Plan | 38166WI0180007 | Select $1,800 - 20% | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PRICE | Bronze | Security Health Plan | 38166WI0180005 | Select $5,000 HDHP | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PRICE | Bronze | Security Health Plan | 38166WI0180007 | Select $6,000 HDHP | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | PRICE | Bronze | Security Health Plan | 38166WI0180008 | Select $6,350 | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | RACINE | Gold | Molina Healthcare of WI | 52697WI0010002 | Molina Marketplace | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcar | http://www.molinahealthcar | | | | | | | |
| WI | RACINE | Silver | Molina Healthcare of WI | 52697WI0010002 | Molina Marketplace | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcar | http://www.molinahealthcar | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | RACINE | Bronze | Anthem Blue Cross a | 79475WI0340001 | Anthem Bronze Direct | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | RACINE | Bronze | Anthem Blue Cross a | 79475WI0340002 | Anthem Bronze Direct | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | RACINE | Bronze | Anthem Blue Cross a | 79475WI0340003 | Anthem Bronze Direct | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | RACINE | Bronze | Anthem Blue Cross a | 79475WI0340004 | Anthem Bronze Direct | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | RACINE | Bronze | Anthem Blue Cross a | 79475WI0340005 | Anthem Bronze Direct | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | RACINE | Bronze | Anthem Blue Cross a | 79475WI0340006 | Anthem Bronze Direct | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | | | | | X | | | | | |
| WI | RACINE | Silver | Anthem Blue Cross a | 79475WI0340007 | Anthem Silver Direct | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | RACINE | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver Direct | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | RACINE | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver Direct | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | RACINE | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver Direct | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | RACINE | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold Direct | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | RACINE | Gold | Anthem Blue Cross a | 79475WI0340013 | Anthem Gold Direct | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | | | | | X | | | | | |
| WI | RACINE | Catastro | Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | RACINE | Silver | Anthem Blue Cross a | 79475WI0500001 | Anthem Blue Cross an | POS | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | | | | | | | | | | | |
| WI | RACINE | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross an | POS | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | | | | | | X | | | | | |
| WI | RACINE | Platinum | Arise Health Plan | 84670WI1250001 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Platinum | Arise Health Plan | 84670WI1250004 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Gold | Arise Health Plan | 84670WI1250005 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Gold | Arise Health Plan | 84670WI1250007 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Gold | Arise Health Plan | 84670WI1250008 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1250012 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1250014 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1250015 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1250020 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1250021 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1250022 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Bronze | Arise Health Plan | 84670WI1250024 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Bronze | Arise Health Plan | 84670WI1250026 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Gold | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1250029 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1250030 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1250031 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1250032 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1250033 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Bronze | Arise Health Plan | 84670WI1250034 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Bronze | Arise Health Plan | 84670WI1250035 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Bronze | Arise Health Plan | 84670WI1250036 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1250037 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Catastro | Arise Health Plan | 84670WI1250039 | Healthy1Engage | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Platinum | Arise Health Plan | 84670WI1270001 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Platinum | Arise Health Plan | 84670WI1270004 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Gold | Arise Health Plan | 84670WI1270005 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Gold | Arise Health Plan | 84670WI1270007 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Gold | Arise Health Plan | 84670WI1270008 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Gold | Arise Health Plan | 84670WI1270010 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1270012 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1270014 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1270015 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1270017 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1270020 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1270021 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1270022 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Bronze | Arise Health Plan | 84670WI1270024 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Bronze | Arise Health Plan | 84670WI1270026 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Gold | Arise Health Plan | 84670WI1270027 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1270029 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1270030 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1270031 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1270032 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Silver | Arise Health Plan | 84670WI1270033 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Bronze | Arise Health Plan | 84670WI1270034 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Bronze | Arise Health Plan | 84670WI1270036 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Bronze | Arise Health Plan | 84670WI1270037 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Catastro | Arise Health Plan | 84670WI1270039 | Healthy1Engage | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | | | | | | | | | | |
| WI | RACINE | Gold | Common Ground He | 87416WI0010010 | Empower - Gold 500 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | | | | | | | | | | |
| WI | RACINE | Gold | Common Ground He | 87416WI0010011 | Empower - Gold 500/ | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | | | | | | | | | | |
| WI | RACINE | Silver | Common Ground He | 87416WI0010013 | Empower - Silver 300 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | | | | | | | | | | |
| WI | RACINE | Silver | Common Ground He | 87416WI0010014 | Empower - Silver 200 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | | | | | | | | | | |
| WI | RACINE | Silver | Common Ground He | 87416WI0010015 | Empower - Silver 200 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | | | | | | | | | | |
| WI | RACINE | Silver | Common Ground He | 87416WI0010016 | Empower - Silver 150 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | | | | | | | | | | |
| WI | RACINE | Bronze | Common Ground He | 87416WI0010019 | Empower - Bronze 50 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | | | | | | | | | | |
| WI | RACINE | Gold | Common Ground He | 87416WI0010021 | Envision - Gold 500/8 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | | | | | | | | | | |
| WI | RACINE | Gold | Common Ground He | 87416WI0010022 | Envision - Gold 500/9 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | | | | | | | | | | |
| WI | RACINE | Silver | Common Ground He | 87416WI0010023 | Envision - Silver 3000 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | | | | | | | | | | |
| WI | RACINE | Silver | Common Ground He | 87416WI0010024 | Envision - Silver 2000 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | | | | | | | | | | |
| WI | RACINE | Silver | Common Ground He | 87416WI0010025 | Envision - Silver 1500 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | | | | | | | | | | |
| WI | RACINE | Catastro | Common Ground He | 87416WI0010026 | Envision - Catastrophi | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | | | | | | | | | | |
| WI | RICHLAND | Gold | Dean Health Plan | 38345WI0010001 | Dean Copay Plus 100 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancar | | | | | | | | | | |
| WI | RICHLAND | Gold | Dean Health Plan | 38345WI0010053 | Dean Copay Plus 200 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancar | | | | | | | | | | |
| WI | RICHLAND | Silver | Dean Health Plan | 38345WI0010054 | Dean Classic 3000 X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancar | | | | | | | | | | |
| WI | RICHLAND | Silver | Dean Health Plan | 38345WI0010058 | Dean Classic 4000 X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancar | | | | | | | | | | |
| WI | RICHLAND | Silver | Dean Health Plan | 38345WI0010059 | Dean HSA 5000 X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancar | | | | | | | | | | |
| WI | RICHLAND | Bronze | Dean Health Plan | 38345WI0010061 | Dean HSA 6250 X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancar | | | | | | | | | | |
| WI | RICHLAND | Bronze | Dean Health Plan | 38345WI0010062 | Dean Value 4000 X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancar | | | | | | | | | | |
| WI | RICHLAND | Catastro | Dean Health Plan | 38345WI0010063 | Dean Safety Net | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancar | | | | | | | | | | |
| WI | RICHLAND | Gold | Health Tradition Hea | 47342WI0050001 | Gold 1000/80 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | | | | | | | | | | |
| WI | RICHLAND | Gold | Health Tradition Hea | 47342WI0050003 | Gold 2000/80 w/copa | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | | | | | | | | | | |
| WI | RICHLAND | Silver | Health Tradition Hea | 47342WI0050009 | Silver 4000/80 w/copa | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtr | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | RICHLAND | Silver | Health Tradition Hea | 47342WI0050011 | Silver HDHP 85 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | RICHLAND | Bronze | Health Tradition Hea | 47342WI0050013 | Bronze HDHP 100 Lo | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | RICHLAND | Bronze | Health Tradition Hea | 47342WI0050015 | Bronze 6000/80 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | RICHLAND | Bronze | Health Tradition Hea | 47342WI0050017 | Bronze HDHP 100 Hi | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | RICHLAND | Catastro | Health Tradition Hea | 47342WI0050019 | Essential HDHP | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | RICHLAND | Platinum | Gundersen Health P | 91058WI0050001 | Platinum $1000 ГÇô ( | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | RICHLAND | Platinum | Gundersen Health P | 91058WI0050002 | Platinum $500 ГÇô 2( | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | RICHLAND | Gold | Gundersen Health P | 91058WI0050003 | Gold $1500 ГÇô 30% | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | RICHLAND | Gold | Gundersen Health P | 91058WI0050004 | Gold $3500 ГÇô 0% | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | RICHLAND | Silver | Gundersen Health P | 91058WI0050005 | Silver $3500 ГÇô 20% | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | RICHLAND | Silver | Gundersen Health P | 91058WI0050006 | Silver $2500 ГÇô 50% | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | RICHLAND | Silver | Gundersen Health P | 91058WI0050007 | Silver $2500 ГÇô 20% | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | RICHLAND | Bronze | Gundersen Health P | 91058WI0050008 | Bronze $2500 ГÇô 50 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | RICHLAND | Bronze | Gundersen Health P | 91058WI0050009 | Bronze $3500 ГÇô 30 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | RICHLAND | Bronze | Gundersen Health P | 91058WI0050010 | Bronze $3500 ГÇô 20 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | RICHLAND | Catastro | Gundersen Health P | 91058WI0050014 | Catastrophic $6,350 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | RICHLAND | Silver | Gundersen Health P | 91058WI0060001 | Silver HSA $3500 ГÇ | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | RICHLAND | Silver | Gundersen Health P | 91058WI0060002 | Silver HSA $2000 ГÇ | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | RICHLAND | Bronze | Gundersen Health P | 91058WI0060003 | Bronze HSA $2500 ГÇ | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | RICHLAND | Bronze | Gundersen Health P | 91058WI0060005 | Bronze HSA $4500 ГÇ | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | | | | | | | | | | | |
| WI | ROCK | Gold | Dean Health Plan | 38345WI0010051 | Dean Copay Plus 200 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ROCK | Silver | Dean Health Plan | 38345WI0010053 | Dean Copay Plus 200 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ROCK | Silver | Dean Health Plan | 38345WI0010054 | Dean Copay Plus 350 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ROCK | Silver | Dean Health Plan | 38345WI0010057 | Dean Classic 3000X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ROCK | Silver | Dean Health Plan | 38345WI0010058 | Dean Classic 4500X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ROCK | Bronze | Dean Health Plan | 38345WI0010059 | Dean HSA 5200X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ROCK | Bronze | Dean Health Plan | 38345WI0010060 | Dean HSA 6250X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ROCK | Bronze | Dean Health Plan | 38345WI0010061 | Dean Value 4000X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ROCK | Bronze | Dean Health Plan | 38345WI0010062 | Dean Value 6000X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ROCK | Catastro | Dean Health Plan | 38345WI0010063 | Dean Safety Net | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ROCK | Bronze | Dean Health Plan | 38345WI0080001 | Dean HSA Focus EPO | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ROCK | Bronze | Dean Health Plan | 38345WI0080002 | Dean HSA Focus 625 | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ROCK | Bronze | Dean Health Plan | 38345WI0080003 | Dean Value Focus 40 | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ROCK | Bronze | Dean Health Plan | 38345WI0080004 | Dean Value Focus 60 | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | | | | | | | | | | | |
| WI | ROCK | Gold | MercyCare HMO, Inc | 58326WI0090001 | HMO CO 80 $2000 Dr | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-895-2421 | | | | | | | | | | | | | |
| WI | ROCK | Silver | MercyCare HMO, Inc | 58326WI0090002 | HMO CO 70 $5000 Dr | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-895-2421 | | | | | | | | | | | | | |
| WI | ROCK | Bronze | MercyCare HMO, Inc | 58326WI0090006 | HMO CO 70 HDHP $5 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-895-2421 | | | | | | | | | | | | | |
| WI | ROCK | Platinum | Group Health Coope | 94529WI0210001 | GHC Platinum Preferr | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | X | | | | | | |
| WI | ROCK | Platinum | Group Health Coope | 94529WI0210002 | GHC Platinum Preferr | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | X | | | | | | |
| WI | ROCK | Gold | Group Health Coope | 94529WI0210003 | GHC Gold Plated HM | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | X | | | | | | |
| WI | ROCK | Gold | Group Health Coope | 94529WI0210004 | GHC Gold Plated HM | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | X | | | | | | |
| WI | ROCK | Gold | Group Health Coope | 94529WI0210005 | GHC Gold Plated HM | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | X | | | | | | |
| WI | ROCK | Gold | Group Health Coope | 94529WI0210006 | GHC Gold Plated HM | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | X | | | | | | |
| WI | ROCK | Silver | Group Health Coope | 94529WI0210007 | GHC Silver Standard | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | X | | | | | | |
| WI | ROCK | Bronze | Group Health Coope | 94529WI0210008 | GHC Bronze HSA-Eli | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | X | | | | | | |
| WI | ROCK | Silver | Group Health Coope | 94529WI0210009 | GHC Silver Standard | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | X | | | | | | |
| WI | ROCK | Silver | Group Health Coope | 94529WI0210010 | GHC Silver Standard | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | X | | | | | | |
| WI | ROCK | Bronze | Group Health Coope | 94529WI0210011 | GHC Bronze Basic HI | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | X | | | | | | |
| WI | ROCK | Bronze | Group Health Coope | 94529WI0210012 | GHC Bronze Basic HI | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | X | | | | | | |
| WI | ROCK | Catastro | Group Health Coope | 94529WI0210013 | GHC Catastrophic Cu | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | X | | | | | | |
| WI | ROCK | Platinum | Group Health Coope | 94529WI0210014 | GHC Platinum Preferr | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | X | | | | | | |
| WI | ROCK | Gold | Group Health Coope | 94529WI0210015 | GHC Gold Plated HM | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | X | | | | | | |
| WI | ROCK | Silver | Group Health Coope | 94529WI0210016 | GHC Silver Standard | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | | | | | X | | | | | | |
| WI | RUSK | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | RUSK | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | RUSK | Silver | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | RUSK | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | RUSK | Bronze | Security Health Plan | 38166WI0170005 | Classic $5,000 HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | RUSK | Bronze | Security Health Plan | 38166WI0170006 | Classic $6,000 HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | RUSK | Catastro | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | RUSK | Gold | Security Health Plan | 38166WI0180001 | Select $1,000 - 20% | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | RUSK | Silver | Security Health Plan | 38166WI0180002 | Select $3,000 HDHP | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | RUSK | Silver | Security Health Plan | 38166WI0180003 | Select $1,800 - 20% | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | RUSK | Silver | Security Health Plan | 38166WI0180004 | Select $2,000 - 30% | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | RUSK | Bronze | Security Health Plan | 38166WI0180005 | Select $5,000 HDHP | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | RUSK | Bronze | Security Health Plan | 38166WI0180006 | Select $6,000 HDHP | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | RUSK | Catastro | Security Health Plan | 38166WI0180008 | Select $6,350 | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | | | | | | | | | | | |
| WI | RUSK | Gold | Health Tradition Hea | 47342WI0050002 | Gold HDHP 100 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | RUSK | Gold | Health Tradition Hea | 47342WI0050004 | Gold 1000/80 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | RUSK | Gold | Health Tradition Hea | 47342WI0050006 | Gold 2000/80 w/copa | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | RUSK | Silver | Health Tradition Hea | 47342WI0050008 | Silver 2000/80 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | RUSK | Silver | Health Tradition Hea | 47342WI0050010 | Silver 4000/80 w/copa | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | RUSK | Silver | Health Tradition Hea | 47342WI0050011 | Silver HDHP 85 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | RUSK | Bronze | Health Tradition Hea | 47342WI0050013 | Bronze HDHP 100 Lo | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | RUSK | Bronze | Health Tradition Hea | 47342WI0050015 | Bronze 6000/80 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | RUSK | Bronze | Health Tradition Hea | 47342WI0050017 | Bronze HDHP 100 Hi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | RUSK | Catastro | Health Tradition Hea | 47342WI0050019 | Essential HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | | | | | | | | | | |
| WI | SAUK | Platinum | Unity Health Insuran | 37833WI0370001 | Unity UW Health Platin | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |
| WI | SAUK | Platinum | Unity Health Insuran | 37833WI0370002 | Unity Health Platinum | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |
| WI | SAUK | Platinum | Unity Health Insuran | 37833WI0370003 | Unity UW Health Platin | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |
| WI | SAUK | Silver | Unity Health Insuran | 37833WI0370004 | Unity UW Health Silve | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |
| WI | SAUK | Silver | Unity Health Insuran | 37833WI0370005 | Unity Health Silver | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |
| WI | SAUK | Gold | Unity Health Insuran | 37833WI0370020 | Unity UW Health Gold | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |
| WI | SAUK | Gold | Unity Health Insuran | 37833WI0370021 | Unity UW Health Gold | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |
| WI | SAUK | Gold | Unity Health Insuran | 37833WI0370022 | Unity UW Health Gold | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |
| WI | SAUK | Gold | Unity Health Insuran | 37833WI0370023 | Unity UW Health Gold | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |
| WI | SAUK | Gold | Unity Health Insuran | 37833WI0370025 | Unity UW Health Gold | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | | | | | X | X | | | | | |

| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76196 | WI | SAUK | Gold | Unity Health Insuranc | 37833WI0370026 | Unity UW Health Gold | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 76197 | WI | SAUK | Silver | Unity Health Insuranc | 37833WI0370028 | Unity UW Health Silve | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 76198 | WI | SAUK | Silver | Unity Health Insuranc | 37833WI0370029 | Unity UW Health Silve | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 76199 | WI | SAUK | Silver | Unity Health Insuranc | 37833WI0370030 | Unity UW Health Silve | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 76200 | WI | SAUK | Gold | Unity Health Insuranc | 37833WI0370031 | Unity UW Health Gold | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 76201 | WI | SAUK | Silver | Unity Health Insuranc | 37833WI0370032 | Unity UW Health Silve | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 76202 | WI | SAUK | Silver | Unity Health Insuranc | 37833WI0370033 | Unity UW Health Silve | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 76203 | WI | SAUK | Silver | Unity Health Insuranc | 37833WI0370034 | Unity UW Health Silve | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 76204 | WI | SAUK | Gold | Unity Health Insuranc | 37833WI0370035 | Unity UW Health Gold | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 76205 | WI | SAUK | Silver | Unity Health Insuranc | 37833WI0370036 | Unity UW Health Silve | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 76206 | WI | SAUK | Silver | Unity Health Insuranc | 37833WI0370037 | Unity UW Health Silve | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 76207 | WI | SAUK | Silver | Unity Health Insuranc | 37833WI0370038 | Unity UW Health Silve | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | X | X | | | | | |
| 76208 | WI | SAUK | Bronze | Unity Health Insuranc | 37833WI0370039 | Unity UW Health Bron | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 76209 | WI | SAUK | Bronze | Unity Health Insuranc | 37833WI0370040 | Unity UW Health Bron | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 76210 | WI | SAUK | Bronze | Unity Health Insuranc | 37833WI0370041 | Unity UW Health Bron | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 76211 | WI | SAUK | Catastro | Unity Health Insuranc | 37833WI0370042 | Unity UW Health Cata | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 76212 | WI | SAUK | Gold | Unity Health Insuranc | 37833WI0370051 | Unity UW Health Gold | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 76213 | WI | SAUK | Gold | Unity Health Insuranc | 37833WI0370052 | Unity UW Health Gold | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 76214 | WI | SAUK | Silver | Unity Health Insuranc | 37833WI0370053 | Unity UW Health Silve | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 76215 | WI | SAUK | Silver | Unity Health Insuranc | 37833WI0370054 | Unity UW Health Silve | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-643-2491 | 1-800-362-3310 | 1-608-643-1421 | http://unityhealth.c | http://unityhealth.com/HIX/U | http://unityhealth.com/HIX/SB | http://unityhealth.com/HIX/F | | X | | | | | |
| 76216 | WI | SAUK | Gold | Dean Health Plan | 38345WI0010051 | Dean Copay Plus 100 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/i | | | | | | | |
| 76217 | WI | SAUK | Silver | Dean Health Plan | 38345WI0010053 | Dean Copay Plus 200 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/i | | | | | | | |
| 76218 | WI | SAUK | Silver | Dean Health Plan | 38345WI0010054 | Dean Copay Plus 350 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/i | | | | | | | |
| 76219 | WI | SAUK | Silver | Dean Health Plan | 38345WI0010057 | Dean Classic 3000X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/i | | | | | | | |
| 76220 | WI | SAUK | Silver | Dean Health Plan | 38345WI0010058 | Dean Classic 4500X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/i | | | | | | | |
| 76221 | WI | SAUK | Bronze | Dean Health Plan | 38345WI0010059 | Dean HSA 5000X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/i | | | | | | | |
| 76222 | WI | SAUK | Bronze | Dean Health Plan | 38345WI0010060 | Dean HSA 6250X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/i | | | | | | | |
| 76223 | WI | SAUK | Bronze | Dean Health Plan | 38345WI0010061 | Dean Value 4000X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/i | | | | | | | |
| 76224 | WI | SAUK | Bronze | Dean Health Plan | 38345WI0010062 | Dean Value 6000X | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/i | | | | | | | |
| 76225 | WI | SAUK | Catastro | Dean Health Plan | 38345WI0010063 | Dean Safety Net | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/i | | | | | | | |
| 76226 | WI | SAUK | Bronze | Dean Health Plan | 38345WI0080001 | Dean HSA Focus 500 | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/i | | | | | | | |
| 76227 | WI | SAUK | Bronze | Dean Health Plan | 38345WI0080002 | Dean HSA Focus 625 | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/i | | | | | | | |
| 76228 | WI | SAUK | Bronze | Dean Health Plan | 38345WI0080003 | Dean Value Focus 40 | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/i | | | | | | | |
| 76229 | WI | SAUK | Bronze | Dean Health Plan | 38345WI0080004 | Dean Value Focus 60 | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/i | | | | | | | |
| 76230 | WI | SAUK | Gold | Health Tradition Hea | 47342WI0050001 | Gold HDHP 100 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.c | | | | | | | |
| 76231 | WI | SAUK | Gold | Health Tradition Hea | 47342WI0050003 | Gold 1000/80 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.c | | | | | | | |
| 76232 | WI | SAUK | Gold | Health Tradition Hea | 47342WI0050005 | Gold 2000/80 w/copay | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.c | | | | | | | |
| 76233 | WI | SAUK | Silver | Health Tradition Hea | 47342WI0050007 | Silver 2000/80 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.c | | | | | | | |
| 76234 | WI | SAUK | Silver | Health Tradition Hea | 47342WI0050009 | Silver 4000/80 w/copa | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.c | | | | | | | |
| 76235 | WI | SAUK | Silver | Health Tradition Hea | 47342WI0050011 | Silver HDHP 85 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.c | | | | | | | |
| 76236 | WI | SAUK | Bronze | Health Tradition Hea | 47342WI0050013 | Bronze HDHP 100 Lo | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.c | | | | | | | |
| 76237 | WI | SAUK | Bronze | Health Tradition Hea | 47342WI0050015 | Bronze 6000/80 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.c | | | | | | | |
| 76238 | WI | SAUK | Bronze | Health Tradition Hea | 47342WI0050017 | Bronze HDHP 100 Hig | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.c | | | | | | | |
| 76239 | WI | SAUK | Catastro | Health Tradition Hea | 47342WI0050019 | Essential HDHP | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healtht | www.healthtradition.com/br | www.healthtradition.com/cove | http://www.healthtradition.c | | | | | | | |
| 76240 | WI | SAUK | Platinum | Gundersen Health Pl | 91058WI0050001 | Platinum $1000 ΓÇô 0 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 76241 | WI | SAUK | Platinum | Gundersen Health Pl | 91058WI0050002 | Platinum $500 ΓÇô 20 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 76242 | WI | SAUK | Gold | Gundersen Health Pl | 91058WI0050003 | Gold $1500 ΓÇô 30% | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 76243 | WI | SAUK | Gold | Gundersen Health Pl | 91058WI0050004 | Gold $3500 ΓÇô 0% | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 76244 | WI | SAUK | Silver | Gundersen Health Pl | 91058WI0050005 | Silver $3500 ΓÇô 20% | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 76245 | WI | SAUK | Silver | Gundersen Health Pl | 91058WI0050006 | Silver $2500 ΓÇô 50% | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 76246 | WI | SAUK | Silver | Gundersen Health Pl | 91058WI0050007 | Silver $2500 ΓÇô 20% | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 76247 | WI | SAUK | Bronze | Gundersen Health Pl | 91058WI0050008 | Bronze $2500 ΓÇô 50 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 76248 | WI | SAUK | Bronze | Gundersen Health Pl | 91058WI0050009 | Bronze $3500 ΓÇô 30 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 76249 | WI | SAUK | Bronze | Gundersen Health Pl | 91058WI0050010 | Bronze $5500 ΓÇô 20 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 76250 | WI | SAUK | Catastro | Gundersen Health Pl | 91058WI0050014 | Catastrophic $6,350 - | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 76251 | WI | SAUK | Silver | Gundersen Health Pl | 91058WI0060001 | Silver HSA $3500 ΓÇ | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 76252 | WI | SAUK | Silver | Gundersen Health Pl | 91058WI0060002 | Silver HSA $2000 ΓÇ | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 76253 | WI | SAUK | Bronze | Gundersen Health Pl | 91058WI0060003 | Bronze HSA $2500 Γ | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 76254 | WI | SAUK | Bronze | Gundersen Health Pl | 91058WI0060004 | Bronze HSA $5500 Γ | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 76255 | WI | SAUK | Bronze | Gundersen Health Pl | 91058WI0060005 | Bronze HSA $4500 Γ | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 76256 | WI | SAUK | Platinum | Group Health Coope | 94529WI0210001 | GHC Platinum Preferr | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 76257 | WI | SAUK | Platinum | Group Health Coope | 94529WI0210002 | GHC Platinum Preferr | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 76258 | WI | SAUK | Gold | Group Health Coope | 94529WI0210003 | GHC Gold Plated HM | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 76259 | WI | SAUK | Gold | Group Health Coope | 94529WI0210004 | GHC Gold Plated HM | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 76260 | WI | SAUK | Gold | Group Health Coope | 94529WI0210005 | GHC Gold Plated HM | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 76261 | WI | SAUK | Gold | Group Health Coope | 94529WI0210006 | GHC Gold Plated HM | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 76262 | WI | SAUK | Silver | Group Health Coope | 94529WI0210007 | GHC Silver Standard | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 76263 | WI | SAUK | Bronze | Group Health Coope | 94529WI0210008 | GHC Bronze HSA-Elig | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 76264 | WI | SAUK | Silver | Group Health Coope | 94529WI0210009 | GHC Silver Standard | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 76265 | WI | SAUK | Silver | Group Health Coope | 94529WI0210010 | GHC Silver Standard | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 76266 | WI | SAUK | Bronze | Group Health Coope | 94529WI0210011 | GHC Bronze Basic H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 76267 | WI | SAUK | Bronze | Group Health Coope | 94529WI0210012 | GHC Bronze Basic H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 76268 | WI | SAUK | Catastro | Group Health Coope | 94529WI0210013 | GHC Catastrophic Ca | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 76269 | WI | SAUK | Platinum | Group Health Coope | 94529WI0210014 | GHC Platinum Preferr | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 76270 | WI | SAUK | Gold | Group Health Coope | 94529WI0210015 | GHC Gold Plated HM | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 76271 | WI | SAUK | Silver | Group Health Coope | 94529WI0210016 | GHC Silver Standard | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-608-442-7290 | 1-855-344-2729 | 1-608-828-4815 | https://ghcscw.cor | https://ghcscw.com/SiteCol | https://ghcscw.com/xsp/Rater | https://ghcscw.com/SiteColl | | X | | | | | |
| 76272 | WI | SAWYER | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76273 | WI | SAWYER | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76274 | WI | SAWYER | Silver | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76275 | WI | SAWYER | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76276 | WI | SAWYER | Bronze | Security Health Plan | 38166WI0170005 | Classic $5,000 HDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76277 | WI | SAWYER | Bronze | Security Health Plan | 38166WI0170006 | Classic $6,000 HDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76278 | WI | SAWYER | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76279 | WI | SAWYER | Catastro | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76280 | WI | SAWYER | Gold | Security Health Plan | 38166WI0180001 | Select $1,000 - 20% | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76281 | WI | SAWYER | Silver | Security Health Plan | 38166WI0180002 | Select $3,000 HDHP | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76282 | WI | SAWYER | Silver | Security Health Plan | 38166WI0180003 | Select $1,800 - 20% | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76283 | WI | SAWYER | Silver | Security Health Plan | 38166WI0180004 | Select $2,000 - 30% | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76284 | WI | SAWYER | Bronze | Security Health Plan | 38166WI0180005 | Select $5,000 HDHP | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76285 | WI | SAWYER | Bronze | Security Health Plan | 38166WI0180006 | Select $6,000 HDHP | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76286 | WI | SAWYER | Bronze | Security Health Plan | 38166WI0180007 | Select $5,500 HDHP | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76287 | WI | SAWYER | Catastro | Security Health Plan | 38166WI0180008 | Select $6,350 | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76288 | WI | SHAWANO | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76289 | WI | SHAWANO | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76290 | WI | SHAWANO | Silver | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76291 | WI | SHAWANO | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76292 | WI | SHAWANO | Bronze | Security Health Plan | 38166WI0170005 | Classic $5,000 HDHP | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76293 | WI | SHAWANO | Bronze | Security Health Plan | 38166WI0170006 | Classic $6,000 HDHP | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76294 | WI | SHAWANO | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76295 | WI | SHAWANO | Catastro | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76296 | WI | SHAWANO | Gold | Security Health Plan | 38166WI0180001 | Select $1,000 - 20% | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 76297 | WI | SHAWANO | Silver | Security Health Plan | 38166WI0180002 | Select $3,000 HDHP | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76298 | WI | SHAWANO | Silver | Security Health Plan | 38166WI0180003 | Select $1,800 - 20% | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr |
| 76299 | WI | SHAWANO | Silver | Security Health Plan | 38166WI0180004 | Select $2,000 - 30% | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr |
| 76300 | WI | SHAWANO | Bronze | Security Health Plan | 38166WI0180005 | Select $5,000 HDHP | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr |
| 76301 | WI | SHAWANO | Bronze | Security Health Plan | 38166WI0180006 | Select $6,000 HDHP | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr |
| 76302 | WI | SHAWANO | Bronze | Security Health Plan | 38166WI0180007 | Select $5,500 HDHP | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr |
| 76303 | WI | SHAWANO | Catastro | Security Health Plan | 38166WI0180008 | Select $6,350 | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr |
| 76304 | WI | SHAWANO | Gold | Dean Health Plan | 38345WI0060001 | Preva360 Copay Plu | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.preva360.com | http://app.preva360.com/st | http://www.preva360.com/ |
| 76305 | WI | SHAWANO | Silver | Dean Health Plan | 38345WI0060003 | Preva360 Copay Plu | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.preva360.com | http://app.preva360.com/st | http://www.preva360.com/ |
| 76306 | WI | SHAWANO | Silver | Dean Health Plan | 38345WI0060004 | Preva360 Copay Plu | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.preva360.com | http://app.preva360.com/st | http://www.preva360.com/ |
| 76307 | WI | SHAWANO | Silver | Dean Health Plan | 38345WI0060007 | Preva360 Classic 30 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.preva360.com | http://app.preva360.com/st | http://www.preva360.com/ |
| 76308 | WI | SHAWANO | Silver | Dean Health Plan | 38345WI0060008 | Preva360 Classic 45 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.preva360.com | http://app.preva360.com/st | http://www.preva360.com/ |
| 76309 | WI | SHAWANO | Bronze | Dean Health Plan | 38345WI0060009 | Preva360 HSA 5000 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.preva360.com | http://app.preva360.com/st | http://www.preva360.com/ |
| 76310 | WI | SHAWANO | Bronze | Dean Health Plan | 38345WI0060010 | Preva360 HSA 6250 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.preva360.com | http://app.preva360.com/st | http://www.preva360.com/ |
| 76311 | WI | SHAWANO | Bronze | Dean Health Plan | 38345WI0060011 | Preva360 Value 400 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.preva360.com | http://app.preva360.com/st | http://www.preva360.com/ |
| 76312 | WI | SHAWANO | Bronze | Dean Health Plan | 38345WI0060012 | Preva360 Value 600 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.preva360.com | http://app.preva360.com/st | http://www.preva360.com/ |
| 76313 | WI | SHAWANO | Catastro | Dean Health Plan | 38345WI0060013 | Preva360 Safety Net | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.preva360.com | http://app.preva360.com/st | http://www.preva360.com/ |
| 76314 | WI | SHAWANO | Gold | Molina Healthcare of | 52697WI0010001 | Molina Marketplace | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcar |
| 76315 | WI | SHAWANO | Silver | Molina Healthcare of | 52697WI0010002 | Molina Marketplace | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcar |
| 76316 | WI | SHAWANO | Bronze | Anthem Blue Cross a | 79475WI0340001 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect |
| 76317 | WI | SHAWANO | Bronze | Anthem Blue Cross a | 79475WI0340002 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect |
| 76318 | WI | SHAWANO | Bronze | Anthem Blue Cross a | 79475WI0340003 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect |
| 76319 | WI | SHAWANO | Bronze | Anthem Blue Cross a | 79475WI0340004 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect |
| 76320 | WI | SHAWANO | Bronze | Anthem Blue Cross a | 79475WI0340005 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect |
| 76321 | WI | SHAWANO | Bronze | Anthem Blue Cross a | 79475WI0340006 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | X | | | | | |
| 76322 | WI | SHAWANO | Silver | Anthem Blue Cross a | 79475WI0340007 | Anthem Silver Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect |
| 76323 | WI | SHAWANO | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect |
| 76324 | WI | SHAWANO | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect |
| 76325 | WI | SHAWANO | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect |
| 76326 | WI | SHAWANO | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect |
| 76327 | WI | SHAWANO | Gold | Anthem Blue Cross a | 79475WI0340012 | Anthem Gold Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | X | | | | | |
| 76328 | WI | SHAWANO | Catastro | Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect |
| 76329 | WI | SHAWANO | Silver | Anthem Blue Cross a | 79475WI0500001 | Anthem Blue Cross a | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect |
| 76330 | WI | SHAWANO | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross a | POS | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | X | | | | | |
| 76331 | WI | SHAWANO | Platinum | Arise Health Plan | 84670WI1250001 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76332 | WI | SHAWANO | Platinum | Arise Health Plan | 84670WI1250004 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76333 | WI | SHAWANO | Gold | Arise Health Plan | 84670WI1250005 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76334 | WI | SHAWANO | Gold | Arise Health Plan | 84670WI1250007 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76335 | WI | SHAWANO | Gold | Arise Health Plan | 84670WI1250008 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76336 | WI | SHAWANO | Gold | Arise Health Plan | 84670WI1250010 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76337 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1250012 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76338 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1250014 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76339 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1250015 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76340 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76341 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1250020 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76342 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1250021 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76343 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1250022 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76344 | WI | SHAWANO | Bronze | Arise Health Plan | 84670WI1250024 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76345 | WI | SHAWANO | Bronze | Arise Health Plan | 84670WI1250026 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76346 | WI | SHAWANO | Bronze | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76347 | WI | SHAWANO | Bronze | Arise Health Plan | 84670WI1250029 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76348 | WI | SHAWANO | Gold | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76349 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1250029 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76350 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1250030 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76351 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1250032 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76352 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1250033 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76353 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1250035 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76354 | WI | SHAWANO | Bronze | Arise Health Plan | 84670WI1250035 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76355 | WI | SHAWANO | Bronze | Arise Health Plan | 84670WI1250035 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76356 | WI | SHAWANO | Bronze | Arise Health Plan | 84670WI1250036 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76357 | WI | SHAWANO | Bronze | Arise Health Plan | 84670WI1250038 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76358 | WI | SHAWANO | Catastro | Arise Health Plan | 84670WI1250039 | Healthy1Engage | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76359 | WI | SHAWANO | Platinum | Arise Health Plan | 84670WI1270001 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76360 | WI | SHAWANO | Platinum | Arise Health Plan | 84670WI1270004 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76361 | WI | SHAWANO | Gold | Arise Health Plan | 84670WI1270005 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76362 | WI | SHAWANO | Gold | Arise Health Plan | 84670WI1270007 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76363 | WI | SHAWANO | Gold | Arise Health Plan | 84670WI1270008 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76364 | WI | SHAWANO | Gold | Arise Health Plan | 84670WI1270010 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76365 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1270012 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76366 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1270014 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76367 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1270015 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76368 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1270017 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76369 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1270020 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76370 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1270021 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76371 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1270022 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76372 | WI | SHAWANO | Bronze | Arise Health Plan | 84670WI1270024 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76373 | WI | SHAWANO | Bronze | Arise Health Plan | 84670WI1270026 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76374 | WI | SHAWANO | Bronze | Arise Health Plan | 84670WI1270028 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76375 | WI | SHAWANO | Bronze | Arise Health Plan | 84670WI1270029 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76376 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1270028 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76377 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1270029 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76378 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1270030 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76379 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1270032 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76380 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1270033 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76381 | WI | SHAWANO | Silver | Arise Health Plan | 84670WI1270035 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76382 | WI | SHAWANO | Bronze | Arise Health Plan | 84670WI1270035 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76383 | WI | SHAWANO | Bronze | Arise Health Plan | 84670WI1270036 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76384 | WI | SHAWANO | Bronze | Arise Health Plan | 84670WI1270038 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76385 | WI | SHAWANO | Catastro | Arise Health Plan | 84670WI1270039 | Healthy1Engage | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecarehttp://www.wecareforescot https://secure.wecareforescot http://www.wecareforescot |
| 76386 | WI | SHAWANO | Gold | Common Ground Hea | 87416WI0010010 | Empower - Gold 500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | http://commongroundhealth | http://commongroundhealth |
| 76387 | WI | SHAWANO | Gold | Common Ground Hea | 87416WI0010011 | Empower - Gold 1000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | http://commongroundhealth | http://commongroundhealth |
| 76388 | WI | SHAWANO | Silver | Common Ground Hea | 87416WI0010014 | Empower - Silver 300 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | http://commongroundhealth | http://commongroundhealth |
| 76389 | WI | SHAWANO | Silver | Common Ground Hea | 87416WI0010016 | Empower - Silver 2000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | http://commongroundhealth | http://commongroundhealth |
| 76390 | WI | SHAWANO | Silver | Common Ground Hea | 87416WI0010017 | Empower - Silver 700 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | http://commongroundhealth | http://commongroundhealth |
| 76391 | WI | SHAWANO | Silver | Common Ground Hea | 87416WI0010018 | Empower - Silver 1500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | http://commongroundhealth | http://commongroundhealth |
| 76392 | WI | SHAWANO | Catastro | Common Ground Hea | 87416WI0010019 | Empower - Catastrophic | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | http://commongroundhealth | http://commongroundhealth |
| 76393 | WI | SHAWANO | Bronze | Common Ground Hea | 87416WI0010019 | Empower - Bronze 5000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | http://commongroundhealth | http://commongroundhealth |
| 76394 | WI | SHAWANO | Gold | Common Ground Hea | 87416WI0010020 | Envision - Gold 500/9 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | http://commongroundhealth | http://commongroundhealth |
| 76395 | WI | SHAWANO | Gold | Common Ground Hea | 87416WI0010021 | Envision - Gold 1000/9 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | http://commongroundhealth | http://commongroundhealth |
| 76396 | WI | SHAWANO | Silver | Common Ground Hea | 87416WI0010022 | Envision - Silver 3000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | http://commongroundhealth | http://commongroundhealth |
| 76397 | WI | SHAWANO | Silver | Common Ground Hea | 87416WI0010023 | Envision - Silver 2000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | http://commongroundhealth | http://commongroundhealth |
| 76398 | WI | SHAWANO | Silver | Common Ground Hea | 87416WI0010024 | Envision - Silver 1500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | http://commongroundhealth | http://commongroundhealth |
| 76399 | WI | SHAWANO | Silver | Common Ground Hea | 87416WI0010023 | Envision - Silver 2000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comm | http://commongroundhealth | http://commongroundhealth |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | SHAWANO | Silver | Common Ground He | 87416WI0010024 | Envision - Silver 1500 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.molina | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | SHAWANO | Catastrophic | Common Ground He | 87416WI0010026 | Envision - Catastrophi | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.molina | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | SHAWANO | Bronze | Common Ground He | 87416WI0010027 | Envision - Bronze 580 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.molina | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | SHEBOYGAN | Gold | Dean Health Plan | 38345WI0060001 | Prevea360 Copay Plu | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com/ | | | | | | | |
| WI | SHEBOYGAN | Silver | Dean Health Plan | 38345WI0060003 | Prevea360 Copay Plu | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com/ | | | | | | | |
| WI | SHEBOYGAN | Silver | Dean Health Plan | 38345WI0060004 | Prevea360 Copay Plu | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com/ | | | | | | | |
| WI | SHEBOYGAN | Silver | Dean Health Plan | 38345WI0060007 | Prevea360 Classic 30 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com/ | | | | | | | |
| WI | SHEBOYGAN | Silver | Dean Health Plan | 38345WI0060008 | Prevea360 Classic 45 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com/ | | | | | | | |
| WI | SHEBOYGAN | Bronze | Dean Health Plan | 38345WI0060009 | Prevea360 HSA 5000 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com/ | | | | | | | |
| WI | SHEBOYGAN | Bronze | Dean Health Plan | 38345WI0060010 | Prevea360 HSA 6250 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com/ | | | | | | | |
| WI | SHEBOYGAN | Bronze | Dean Health Plan | 38345WI0060011 | Prevea360 Value 400 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com/ | | | | | | | |
| WI | SHEBOYGAN | Bronze | Dean Health Plan | 38345WI0060012 | Prevea360 Value 600 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com/ | | | | | | | |
| WI | SHEBOYGAN | Catastrophic | Dean Health Plan | 38345WI0060013 | Prevea360 Safety Net | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.prevea | http://www.prevea360.com | https://app.prevea360.com | http://www.prevea360.com/ | | | | | | | |
| WI | SHEBOYGAN | Gold | Molina Healthcare of | 52697WI0010001 | Molina Marketplace G | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| WI | SHEBOYGAN | Silver | Molina Healthcare of | 52697WI0010002 | Molina Marketplace S | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| WI | SHEBOYGAN | Bronze | Anthem Blue Cross a | 79475WI0340001 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | SHEBOYGAN | Bronze | Anthem Blue Cross a | 79475WI0340002 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | SHEBOYGAN | Bronze | Anthem Blue Cross a | 79475WI0340003 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | SHEBOYGAN | Bronze | Anthem Blue Cross a | 79475WI0340004 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | SHEBOYGAN | Bronze | Anthem Blue Cross a | 79475WI0340005 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | SHEBOYGAN | Bronze | Anthem Blue Cross a | 79475WI0340006 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0328 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | X | | | | | |
| WI | SHEBOYGAN | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver Direct A | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | SHEBOYGAN | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver Direct A | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | SHEBOYGAN | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver Direct A | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | SHEBOYGAN | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver Direct A | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | SHEBOYGAN | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold Direct A | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | SHEBOYGAN | Gold | Anthem Blue Cross a | 79475WI0340012 | Anthem Gold Direct A | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0328 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | X | | | | | |
| WI | SHEBOYGAN | Catastrophic | Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | SHEBOYGAN | Silver | Anthem Blue Cross a | 79475WI0050001 | Anthem Blue Cross an | POS | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| WI | SHEBOYGAN | Gold | Anthem Blue Cross a | 79475WI0050002 | Anthem Blue Cross an | POS | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0328 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| WI | SHEBOYGAN | Platinum | Arise Health Plan | 84670WI1250001 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Platinum | Arise Health Plan | 84670WI1250004 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Gold | Arise Health Plan | 84670WI1250005 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Gold | Arise Health Plan | 84670WI1250007 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Gold | Arise Health Plan | 84670WI1250010 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Silver | Arise Health Plan | 84670WI1250012 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Silver | Arise Health Plan | 84670WI1250014 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Silver | Arise Health Plan | 84670WI1250020 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Bronze | Arise Health Plan | 84670WI1250022 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Bronze | Arise Health Plan | 84670WI1250024 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Bronze | Arise Health Plan | 84670WI1250025 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Bronze | Arise Health Plan | 84670WI1250027 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Gold | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Silver | Arise Health Plan | 84670WI1250029 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Silver | Arise Health Plan | 84670WI1250031 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Silver | Arise Health Plan | 84670WI1250032 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Silver | Arise Health Plan | 84670WI1250034 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Bronze | Arise Health Plan | 84670WI1250035 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Bronze | Arise Health Plan | 84670WI1250036 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Bronze | Arise Health Plan | 84670WI1250037 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Catastrophic | Arise Health Plan | 84670WI1250039 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Platinum | Arise Health Plan | 84670WI1270001 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Gold | Arise Health Plan | 84670WI1270004 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Gold | Arise Health Plan | 84670WI1270007 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Gold | Arise Health Plan | 84670WI1270008 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Silver | Arise Health Plan | 84670WI1270012 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Silver | Arise Health Plan | 84670WI1270014 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Silver | Arise Health Plan | 84670WI1270017 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Silver | Arise Health Plan | 84670WI1270020 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Bronze | Arise Health Plan | 84670WI1270022 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Bronze | Arise Health Plan | 84670WI1270024 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Bronze | Arise Health Plan | 84670WI1270025 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Bronze | Arise Health Plan | 84670WI1270027 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Gold | Arise Health Plan | 84670WI1270028 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Silver | Arise Health Plan | 84670WI1270029 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Silver | Arise Health Plan | 84670WI1270031 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Silver | Arise Health Plan | 84670WI1270032 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Silver | Arise Health Plan | 84670WI1270034 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Bronze | Arise Health Plan | 84670WI1270035 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Bronze | Arise Health Plan | 84670WI1270036 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Bronze | Arise Health Plan | 84670WI1270037 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Catastrophic | Arise Health Plan | 84670WI1270039 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | SHEBOYGAN | Gold | Common Ground He | 87416WI0010001 | Empower - Gold 500 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.molina | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | SHEBOYGAN | Silver | Common Ground He | 87416WI0010002 | Empower - Silver 500 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.molina | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | SHEBOYGAN | Silver | Common Ground He | 87416WI0010003 | Empower - Silver 200 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.molina | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | SHEBOYGAN | Silver | Common Ground He | 87416WI0010022 | Empower - Silver 300 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.molina | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | SHEBOYGAN | Silver | Common Ground He | 87416WI0010023 | Empower - Silver 150 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.molina | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | SHEBOYGAN | Bronze | Common Ground He | 87416WI0010018 | Empower - Bronze 58 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.molina | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | SHEBOYGAN | Gold | Common Ground He | 87416WI0010019 | Envision - Gold 500 P | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.molina | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | SHEBOYGAN | Silver | Common Ground He | 87416WI0010020 | Envision - Silver 500 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.molina | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | SHEBOYGAN | Silver | Common Ground He | 87416WI0010021 | Envision - Silver 2000 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.molina | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | SHEBOYGAN | Silver | Common Ground He | 87416WI0010023 | Envision - Silver 1500 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.molina | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | SHEBOYGAN | Catastrophic | Common Ground He | 87416WI0010026 | Envision - Catastrophi | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.molina | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | SHEBOYGAN | Bronze | Common Ground He | 87416WI0010027 | Envision - Bronze 580 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.molina | http://commongroundhealth | http://commongroundhealth | http://commongroundhealth | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76502 | WI | ST. CROIX | Gold | Health Tradition Hea | 47342WI0050021 | Gold HDHP 100 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | http://www.health www.healthtradition.com/b www.healthtradition.com/cov http://www.healthtradition.c | | | | | | | | | |
| 76503 | WI | ST. CROIX | Silver | Health Tradition Hea | 47342WI0050022 | Silver HDHP 85 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | http://www.health www.healthtradition.com/b www.healthtradition.com/cov http://www.healthtradition.c | | | | | | | | | |
| 76504 | WI | ST. CROIX | Bronze | Health Tradition Hea | 47342WI0050023 | Bronze HDHP 100 Lo | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | http://www.health www.healthtradition.com/b www.healthtradition.com/cov http://www.healthtradition.c | | | | | | | | | |
| 76505 | WI | ST. CROIX | Bronze | Health Tradition Hea | 47342WI0050024 | Bronze HDHP 100 Hig | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | http://www.health www.healthtradition.com/b www.healthtradition.com/cov http://www.healthtradition.c | | | | | | | | | |
| 76506 | WI | ST. CROIX | Silver | Health Tradition Hea | 47342WI0050025 | Essential HDHP | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | http://www.health www.healthtradition.com/b www.healthtradition.com/cov http://www.healthtradition.c | | | | | | | | | |
| 76507 | WI | ST. CROIX | Gold | Health Tradition Hea | 47342WI0050026 | Gold 1000/80 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | http://www.health www.healthtradition.com/b www.healthtradition.com/cov http://www.healthtradition.c | | | | | | | | | |
| 76508 | WI | ST. CROIX | Silver | Health Tradition Hea | 47342WI0050027 | Silver 2000/80 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | http://www.health www.healthtradition.com/b www.healthtradition.com/cov http://www.healthtradition.c | | | | | | | | | |
| 76509 | WI | ST. CROIX | Bronze | Health Tradition Hea | 47342WI0050028 | Bronze 6000/80 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | http://www.health www.healthtradition.com/b www.healthtradition.com/cov http://www.healthtradition.c | | | | | | | | | |
| 76510 | WI | ST. CROIX | Gold | Health Tradition Hea | 47342WI0050029 | Gold 2000/80 w/copay | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | http://www.health www.healthtradition.com/b www.healthtradition.com/cov http://www.healthtradition.c | | | | | | | | | |
| 76511 | WI | ST. CROIX | Silver | Health Tradition Hea | 47342WI0050030 | Silver 4000/80 w/copa | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | | http://www.health www.healthtradition.com/b www.healthtradition.com/cov http://www.healthtradition.c | | | | | | | | | |
| 76512 | WI | ST. CROIX | Gold | Medica Health Plans | 57845WI0010001 | Medica Applause Gol | PPO | Rating Area 3 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com www.medica.com/W | Appl https://portal.medica.com/vis www.medica.com/VFBPharm | | | | | | | | | |
| 76513 | WI | ST. CROIX | Gold | Medica Health Plans | 57845WI0010002 | Medica Applause Gol | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com www.medica.com/W | Appl https://portal.medica.com/vis www.medica.com/VFBPharm | | | | | | | | | |
| 76514 | WI | ST. CROIX | Silver | Medica Health Plans | 57845WI0010003 | Medica Applause Silv | PPO | Rating Area 3 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com www.medica.com/W | Appl https://portal.medica.com/vis www.medica.com/VFBPharm | | | | | | | | | |
| 76515 | WI | ST. CROIX | Silver | Medica Health Plans | 57845WI0010004 | Medica Applause Silv | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com www.medica.com/W | Appl https://portal.medica.com/vis www.medica.com/VFBPharm | | | | | | | | | |
| 76516 | WI | ST. CROIX | Bronze | Medica Health Plans | 57845WI0010005 | Medica Applause Bro | PPO | Rating Area 3 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com www.medica.com/W | Appl https://portal.medica.com/vis www.medica.com/VFBPharm | | | | | | | | | |
| 76517 | WI | ST. CROIX | Bronze | Medica Health Plans | 57845WI0010006 | Medica Applause Bro | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com www.medica.com/W | Appl https://portal.medica.com/vis www.medica.com/VFBPharm | | | | | | | | | |
| 76518 | WI | ST. CROIX | Gold | Medica Health Plans | 57845WI0010007 | Medica Applause Gol | PPO | Rating Area 3 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com www.medica.com/W | Appl https://portal.medica.com/vis www.medica.com/VFBPharm | | | | | | | | | |
| 76519 | WI | ST. CROIX | Gold | Medica Health Plans | 57845WI0010008 | Medica Applause Gol | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com www.medica.com/W | Appl https://portal.medica.com/vis www.medica.com/VFBPharm | | | | | | | | | |
| 76520 | WI | ST. CROIX | Silver | Medica Health Plans | 57845WI0010009 | Medica Applause Silv | PPO | Rating Area 3 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com www.medica.com/W | Appl https://portal.medica.com/vis www.medica.com/VFBPharm | | | | | | | | | |
| 76521 | WI | ST. CROIX | Silver | Medica Health Plans | 57845WI0010010 | Medica Applause Silv | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com www.medica.com/W | Appl https://portal.medica.com/vis www.medica.com/VFBPharm | | | | | | | | | |
| 76522 | WI | ST. CROIX | Bronze | Medica Health Plans | 57845WI0010011 | Medica Applause Bro | PPO | Rating Area 3 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com www.medica.com/W | Appl https://portal.medica.com/vis www.medica.com/VFBPharm | | | | | | | | | |
| 76523 | WI | ST. CROIX | Bronze | Medica Health Plans | 57845WI0010012 | Medica Applause Bro | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com www.medica.com/W | Appl https://portal.medica.com/vis www.medica.com/VFBPharm | | | | | | | | | |
| 76524 | WI | ST. CROIX | Catastro | Medica Health Plans | 57845WI0010013 | Medica Applause Cat | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com www.medica.com/W | Appl https://portal.medica.com/vis www.medica.com/VFBPharm | | | | | | | | | |
| 76525 | WI | TAYLOR | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | | |
| 76526 | WI | TAYLOR | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | | |
| 76527 | WI | TAYLOR | Silver | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | | |
| 76528 | WI | TAYLOR | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | | |
| 76529 | WI | TAYLOR | Bronze | Security Health Plan | 38166WI0170005 | Classic $5,000 HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | | |
| 76530 | WI | TAYLOR | Bronze | Security Health Plan | 38166WI0170006 | Classic $6,000 HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | | |
| 76531 | WI | TAYLOR | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | | |
| 76532 | WI | TAYLOR | Catastro | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | | |
| 76533 | WI | TAYLOR | Bronze | Anthem Blue Cross a | 79475WI0340001 | Anthem Bronze DirectPOS | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 http://www.sbc.anthem.com/d www.anthem.com/WISelect | | | | | | | | | | |
| 76534 | WI | TAYLOR | Bronze | Anthem Blue Cross a | 79475WI0340002 | Anthem Bronze DirectPOS | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 http://www.sbc.anthem.com/d www.anthem.com/WISelect | | | | | | | | | | |
| 76535 | WI | TAYLOR | Bronze | Anthem Blue Cross a | 79475WI0340003 | Anthem Bronze DirectPOS | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 http://www.sbc.anthem.com/d www.anthem.com/WISelect | | | | | | | | | | |
| 76536 | WI | TAYLOR | Bronze | Anthem Blue Cross a | 79475WI0340004 | Anthem Bronze DirectPOS | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 http://www.sbc.anthem.com/d www.anthem.com/WISelect | | | | | | | | | | |
| 76537 | WI | TAYLOR | Bronze | Anthem Blue Cross a | 79475WI0340005 | Anthem Bronze DirectPOS | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 http://www.sbc.anthem.com/d www.anthem.com/WISelect | | | | | | | | | | |
| 76538 | WI | TAYLOR | Bronze | Anthem Blue Cross a | 79475WI0340006 | Anthem Bronze DirectPOS | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com http://file.anthem.com/0326 http://www.sbc.anthem.com/d www.anthem.com/WISelect | | | | | X | | | | | |
| 76539 | WI | TAYLOR | Silver | Anthem Blue Cross a | 79475WI0340007 | Anthem Silver DirectAPOS | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 http://www.sbc.anthem.com/d www.anthem.com/WISelect | | | | | | | | | | |
| 76540 | WI | TAYLOR | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver DirectAPOS | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 http://www.sbc.anthem.com/d www.anthem.com/WISelect | | | | | | | | | | |
| 76541 | WI | TAYLOR | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver DirectAPOS | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 http://www.sbc.anthem.com/d www.anthem.com/WISelect | | | | | | | | | | |
| 76542 | WI | TAYLOR | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver DirectAPOS | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 http://www.sbc.anthem.com/d www.anthem.com/WISelect | | | | | | | | | | |
| 76543 | WI | TAYLOR | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold DirectAcPOS | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 http://www.sbc.anthem.com/d www.anthem.com/WISelect | | | | | | | | | | |
| 76544 | WI | TAYLOR | Gold | Anthem Blue Cross a | 79475WI0340012 | Anthem Gold DirectAcPOS | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com http://file.anthem.com/0326 http://www.sbc.anthem.com/d www.anthem.com/WISelect | | | | | X | | | | | |
| 76545 | WI | TAYLOR | Catastro | Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 http://www.sbc.anthem.com/d www.anthem.com/WISelect | | | | | | | | | | |
| 76546 | WI | TAYLOR | Silver | Anthem Blue Cross a | 79475WI0340014 | Anthem Blue Cross a POS | | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 http://www.sbc.anthem.com/d www.anthem.com/WISelect | | | | | | | | | | |
| 76547 | WI | TAYLOR | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross a POS | | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe http://file.anthem.com/0326 http://www.sbc.anthem.com/d www.anthem.com/WISelect | | | | | X | | | | | |
| 76548 | WI | TAYLOR | Platinum | Arise Health Plan | 84670WI1250001 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76549 | WI | TAYLOR | Platinum | Arise Health Plan | 84670WI1250004 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76550 | WI | TAYLOR | Gold | Arise Health Plan | 84670WI1250005 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76551 | WI | TAYLOR | Gold | Arise Health Plan | 84670WI1250007 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76552 | WI | TAYLOR | Gold | Arise Health Plan | 84670WI1250008 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76553 | WI | TAYLOR | Gold | Arise Health Plan | 84670WI1250010 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76554 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1250012 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76555 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1250015 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76556 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1250016 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76557 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76558 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1250018 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76559 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1250021 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76560 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1250022 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76561 | WI | TAYLOR | Bronze | Arise Health Plan | 84670WI1250024 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76562 | WI | TAYLOR | Bronze | Arise Health Plan | 84670WI1250025 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76563 | WI | TAYLOR | Bronze | Arise Health Plan | 84670WI1250026 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76564 | WI | TAYLOR | Bronze | Arise Health Plan | 84670WI1250027 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76565 | WI | TAYLOR | Gold | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76566 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1250029 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76567 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1250030 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76568 | WI | TAYLOR | Bronze | Arise Health Plan | 84670WI1250032 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76569 | WI | TAYLOR | Bronze | Arise Health Plan | 84670WI1250033 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76570 | WI | TAYLOR | Bronze | Arise Health Plan | 84670WI1250034 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76571 | WI | TAYLOR | Bronze | Arise Health Plan | 84670WI1250035 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76572 | WI | TAYLOR | Bronze | Arise Health Plan | 84670WI1250036 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76573 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1250037 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76574 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1250038 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76575 | WI | TAYLOR | Catastro | Arise Health Plan | 84670WI1250039 | Healthy1Engage | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76576 | WI | TAYLOR | Platinum | Arise Health Plan | 84670WI1270004 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76577 | WI | TAYLOR | Platinum | Arise Health Plan | 84670WI1270004 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76578 | WI | TAYLOR | Gold | Arise Health Plan | 84670WI1270005 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76579 | WI | TAYLOR | Gold | Arise Health Plan | 84670WI1270007 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76580 | WI | TAYLOR | Gold | Arise Health Plan | 84670WI1270008 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76581 | WI | TAYLOR | Gold | Arise Health Plan | 84670WI1270010 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76582 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1270012 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76583 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1270015 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76584 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1270016 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76585 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1270017 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76586 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1270018 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76587 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1270021 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76588 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1270022 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76589 | WI | TAYLOR | Bronze | Arise Health Plan | 84670WI1270024 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76590 | WI | TAYLOR | Bronze | Arise Health Plan | 84670WI1270025 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76591 | WI | TAYLOR | Bronze | Arise Health Plan | 84670WI1270026 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76592 | WI | TAYLOR | Bronze | Arise Health Plan | 84670WI1270027 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76593 | WI | TAYLOR | Gold | Arise Health Plan | 84670WI1270028 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76594 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1270029 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76595 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1270030 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76596 | WI | TAYLOR | Bronze | Arise Health Plan | 84670WI1270032 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76597 | WI | TAYLOR | Bronze | Arise Health Plan | 84670WI1270033 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76598 | WI | TAYLOR | Bronze | Arise Health Plan | 84670WI1270034 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76599 | WI | TAYLOR | Bronze | Arise Health Plan | 84670WI1270035 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76600 | WI | TAYLOR | Bronze | Arise Health Plan | 84670WI1270036 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76601 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1270037 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76602 | WI | TAYLOR | Silver | Arise Health Plan | 84670WI1270038 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |
| 76603 | WI | TAYLOR | Catastro | Arise Health Plan | 84670WI1270039 | Healthy1Choose | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecarehttp://www.wecareforwisco150https://secure.wecareforwiscohttp://www.wecareforwisco | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | TREMPEALEAU | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | TREMPEALEAU | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | TREMPEALEAU | Silver | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | TREMPEALEAU | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | TREMPEALEAU | Bronze | Security Health Plan | 38166WI0170005 | Classic $5,000 HDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | TREMPEALEAU | Bronze | Security Health Plan | 38166WI0170006 | Classic $6,000 HDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | TREMPEALEAU | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | TREMPEALEAU | Catastrophic | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | TREMPEALEAU | Gold | Health Tradition Health Plan | 47342WI0050001 | Gold HDHP 100 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | TREMPEALEAU | Gold | Health Tradition Health Plan | 47342WI0050003 | Gold 1000/80 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | TREMPEALEAU | Gold | Health Tradition Health Plan | 47342WI0050005 | Gold 2000/80 w/copay | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | TREMPEALEAU | Silver | Health Tradition Health Plan | 47342WI0050007 | Silver 2000/80 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | TREMPEALEAU | Silver | Health Tradition Health Plan | 47342WI0050008 | Silver 4000/80 w/copay | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | TREMPEALEAU | Silver | Health Tradition Health Plan | 47342WI0050011 | Silver HDHP 85 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | TREMPEALEAU | Bronze | Health Tradition Health Plan | 47342WI0050013 | Bronze HDHP 100 Lo | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | TREMPEALEAU | Bronze | Health Tradition Health Plan | 47342WI0050015 | Bronze 6000/80 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | TREMPEALEAU | Bronze | Health Tradition Health Plan | 47342WI0050017 | Bronze HDHP 100 Hi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | TREMPEALEAU | Catastrophic | Health Tradition Health Plan | 47342WI0050019 | Essential HDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | TREMPEALEAU | Platinum | Gundersen Health Plan | P91058WI0050001 | Platinum $1000 ГСА СР | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | TREMPEALEAU | Platinum | Gundersen Health Plan | P91058WI0050002 | Platinum $500 ГСА 20 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | TREMPEALEAU | Gold | Gundersen Health Plan | P91058WI0050003 | Gold $1500 ГСА 30% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | TREMPEALEAU | Gold | Gundersen Health Plan | P91058WI0050004 | Gold $3500 ГСА 0% | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | TREMPEALEAU | Silver | Gundersen Health Plan | P91058WI0050005 | Silver $3500 ГСА 20 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | TREMPEALEAU | Silver | Gundersen Health Plan | P91058WI0050006 | Silver $2500 ГСА 20 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | TREMPEALEAU | Silver | Gundersen Health Plan | P91058WI0050007 | Silver $2500 ГСА 20 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | TREMPEALEAU | Bronze | Gundersen Health Plan | P91058WI0050008 | Bronze $2500 ГСА 50 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | TREMPEALEAU | Bronze | Gundersen Health Plan | P91058WI0050009 | Bronze $3500 ГСА 30 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | TREMPEALEAU | Bronze | Gundersen Health Plan | P91058WI0050010 | Bronze $5500 ГСА 20 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | TREMPEALEAU | Catastrophic | Gundersen Health Plan | P91058WI0050014 | Catastrophic $6,350 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | TREMPEALEAU | Silver | Gundersen Health Plan | P91058WI0060001 | Silver HSA $3500 ГС | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | TREMPEALEAU | Silver | Gundersen Health Plan | P91058WI0060002 | Silver HSA $2000 ГС | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | TREMPEALEAU | Bronze | Gundersen Health Plan | P91058WI0060003 | Bronze HSA $4500 ГС | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | TREMPEALEAU | Bronze | Gundersen Health Plan | P91058WI0060004 | Bronze HSA $5500 ГС | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | TREMPEALEAU | Bronze | Gundersen Health Plan | P91058WI0060005 | Bronze HSA $4500 ГС | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | VERNON | Gold | Dean Health Plan | 38345WI0010051 | Dean Copay Plus 100 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | VERNON | Silver | Dean Health Plan | 38345WI0010053 | Dean Copay Plus 200 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | VERNON | Silver | Dean Health Plan | 38345WI0010054 | Dean Copay Plus 350 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | VERNON | Silver | Dean Health Plan | 38345WI0010057 | Dean Classic 3000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | VERNON | Silver | Dean Health Plan | 38345WI0010058 | Dean Classic 4500X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | VERNON | Silver | Dean Health Plan | 38345WI0010059 | Dean HSA 5000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | VERNON | Bronze | Dean Health Plan | 38345WI0010060 | Dean HSA 6250X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | VERNON | Bronze | Dean Health Plan | 38345WI0010061 | Dean Value 4000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | VERNON | Bronze | Dean Health Plan | 38345WI0010062 | Dean Value 6000X | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | VERNON | Catastrophic | Dean Health Plan | 38345WI0010063 | Dean Safety Net | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | VERNON | Gold | Health Tradition Health Plan | 47342WI0050001 | Gold HDHP 100 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | VERNON | Gold | Health Tradition Health Plan | 47342WI0050003 | Gold 1000/80 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | VERNON | Gold | Health Tradition Health Plan | 47342WI0050005 | Gold 2000/80 w/copay | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | VERNON | Silver | Health Tradition Health Plan | 47342WI0050007 | Silver 2000/80 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | VERNON | Silver | Health Tradition Health Plan | 47342WI0050008 | Silver 4000/80 w/copay | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | VERNON | Silver | Health Tradition Health Plan | 47342WI0050011 | Silver HDHP 85 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | VERNON | Bronze | Health Tradition Health Plan | 47342WI0050013 | Bronze HDHP 100 Lo | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | VERNON | Bronze | Health Tradition Health Plan | 47342WI0050015 | Bronze 6000/80 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | VERNON | Bronze | Health Tradition Health Plan | 47342WI0050017 | Bronze HDHP 100 Hi | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | VERNON | Catastrophic | Health Tradition Health Plan | 47342WI0050019 | Essential HDHP | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-781-9692 | 1-888-459-3020 | | http://www.healthtradition.com | www.healthtradition.com/cov/http | http://www.healthtradition.com | | | | | | | |
| WI | VERNON | Platinum | Gundersen Health Plan | P91058WI0050001 | Platinum $1000 ГСА СР | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | VERNON | Platinum | Gundersen Health Plan | P91058WI0050002 | Platinum $500 ГСА 20 | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | VERNON | Gold | Gundersen Health Plan | P91058WI0050003 | Gold $1500 ГСА 30% | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | VERNON | Gold | Gundersen Health Plan | P91058WI0050004 | Gold $3500 ГСА 0% | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | VERNON | Silver | Gundersen Health Plan | P91058WI0050005 | Silver $3500 ГСА 20 | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | VERNON | Silver | Gundersen Health Plan | P91058WI0050006 | Silver $2500 ГСА 20 | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | VERNON | Silver | Gundersen Health Plan | P91058WI0050007 | Silver $2500 ГСА 20 | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | VERNON | Bronze | Gundersen Health Plan | P91058WI0050008 | Bronze $2500 ГСА 50 | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | VERNON | Bronze | Gundersen Health Plan | P91058WI0050009 | Bronze $3500 ГСА 30 | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | VERNON | Bronze | Gundersen Health Plan | P91058WI0050010 | Bronze $5500 ГСА 20 | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | VERNON | Catastrophic | Gundersen Health Plan | P91058WI0050014 | Catastrophic $6,350 | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | VERNON | Silver | Gundersen Health Plan | P91058WI0060001 | Silver HSA $3500 ГС | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | VERNON | Silver | Gundersen Health Plan | P91058WI0060002 | Silver HSA $2000 ГС | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | VERNON | Bronze | Gundersen Health Plan | P91058WI0060003 | Bronze HSA $4500 ГС | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| WI | VILAS | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | VILAS | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | VILAS | Silver | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | VILAS | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | VILAS | Bronze | Security Health Plan | 38166WI0170005 | Classic $5,000 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | VILAS | Bronze | Security Health Plan | 38166WI0170006 | Classic $6,000 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | VILAS | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | VILAS | Catastrophic | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | WALWORTH | Gold | Dean Health Plan | 38345WI0010051 | Dean Copay Plus 100 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | WALWORTH | Silver | Dean Health Plan | 38345WI0010053 | Dean Copay Plus 200 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | WALWORTH | Silver | Dean Health Plan | 38345WI0010054 | Dean Copay Plus 350 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | WALWORTH | Silver | Dean Health Plan | 38345WI0010057 | Dean Classic 3000X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | WALWORTH | Silver | Dean Health Plan | 38345WI0010058 | Dean Classic 4500X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | WALWORTH | Silver | Dean Health Plan | 38345WI0010059 | Dean HSA 5000X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | WALWORTH | Bronze | Dean Health Plan | 38345WI0010060 | Dean HSA 6250X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | WALWORTH | Bronze | Dean Health Plan | 38345WI0010061 | Dean Value 4000X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | WALWORTH | Bronze | Dean Health Plan | 38345WI0010062 | Dean Value 6000X | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | WALWORTH | Catastrophic | Dean Health Plan | 38345WI0010063 | Dean Safety Net | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deancare.com | http://www.deancare.com/shc | http://www.deancare.com/m | | | | | | | |
| WI | WALWORTH | Gold | Molina Healthcare of Wisconsin | 52609WI0030001 | Molina Marketplace Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molinahealthcare.com | http://www.molinahealthcare. | http://www.molinahealthcare. | | | | | | | |
| WI | WALWORTH | Silver | Molina Healthcare of Wisconsin | 52609WI0030002 | Molina Marketplace Silver | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molinahealthcare.com | http://www.molinahealthcare. | http://www.molinahealthcare. | | | | | | | |
| WI | WALWORTH | Gold | MercyCare HMO, Inc | 58326WI0090002 | HMO CO 10 Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-895-2421 | | | http://www.mercyhealthsystem.org | http://www.mercycarehealthplans | http://www.mercycarehealth | | | | | | | |
| WI | WALWORTH | Gold | MercyCare HMO, Inc | 58326WI0090003 | HMO CO 70 Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-895-2421 | | | http://www.mercyhealthsystem.org | http://www.mercycarehealthplans | http://www.mercycarehealth | | | | | | | |
| WI | WALWORTH | Silver | MercyCare HMO, Inc | 58326WI0090006 | HMO CO 50 Silver | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-800-895-2421 | | | http://www.mercyhealthsystem.org | http://www.mercycarehealthplans | http://www.mercycarehealth | | | | | | | |
| WI | WALWORTH | Bronze | Anthem Blue Cross | 27947WI0340001 | Anthem Bronze DirectPOS | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthem.com/wi | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | | | | | | | |
| WI | WALWORTH | Bronze | Anthem Blue Cross | 27947WI0340003 | Anthem Bronze DirectPOS | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthem.com/wi | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | | | | | | | |
| WI | WALWORTH | Silver | Anthem Blue Cross | 27947WI0340005 | Anthem Silver DirectPOS | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthem.com/wi | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | | | | | | | |
| WI | WALWORTH | Silver | Anthem Blue Cross | 27947WI0340006 | Anthem Silver DirectPOS | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthem.com/wi | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | | | X | | | | | |
| WI | WALWORTH | Silver | Anthem Blue Cross | 27947WI0340009 | Anthem Silver DirectPOS | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthem.com/wi | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | WALWORTH | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver DirectA | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | WALWORTH | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold DirectAd | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | WALWORTH | Gold | Anthem Blue Cross a | 79475WI0340013 | Anthem Gold DirectAd | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | www.anthem.com | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | X | | | | | |
| WI | WALWORTH | Catastro | Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | WALWORTH | Silver | Anthem Blue Cross a | 79475WI0500001 | Anthem Blue Cross a | POS | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| WI | WALWORTH | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross a | OPM | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| WI | WALWORTH | Platinum | Arise Health Plan | 84670WI1250001 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Platinum | Arise Health Plan | 84670WI1250004 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Gold | Arise Health Plan | 84670WI1250005 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Gold | Arise Health Plan | 84670WI1250007 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Gold | Arise Health Plan | 84670WI1250008 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Gold | Arise Health Plan | 84670WI1250010 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1250012 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1250014 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1250015 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1250019 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1250021 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1250022 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Bronze | Arise Health Plan | 84670WI1250024 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Bronze | Arise Health Plan | 84670WI1250025 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Bronze | Arise Health Plan | 84670WI1250026 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Bronze | Arise Health Plan | 84670WI1250027 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Gold | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Bronze | Arise Health Plan | 84670WI1250029 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1250030 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1250031 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1250032 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1250033 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Bronze | Arise Health Plan | 84670WI1250034 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Bronze | Arise Health Plan | 84670WI1250035 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Bronze | Arise Health Plan | 84670WI1250036 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Bronze | Arise Health Plan | 84670WI1250037 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Catastro | Arise Health Plan | 84670WI1250039 | Healthy1Engage | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Platinum | Arise Health Plan | 84670WI1270001 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Platinum | Arise Health Plan | 84670WI1270004 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Gold | Arise Health Plan | 84670WI1270005 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Gold | Arise Health Plan | 84670WI1270007 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Gold | Arise Health Plan | 84670WI1270008 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Gold | Arise Health Plan | 84670WI1270010 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Gold | Arise Health Plan | 84670WI1270012 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1270014 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1270015 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1270017 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1270019 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1270020 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1270021 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1270022 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Bronze | Arise Health Plan | 84670WI1270024 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Bronze | Arise Health Plan | 84670WI1270025 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Bronze | Arise Health Plan | 84670WI1270027 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Gold | Arise Health Plan | 84670WI1270028 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1270029 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1270031 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1270032 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Silver | Arise Health Plan | 84670WI1270033 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Bronze | Arise Health Plan | 84670WI1270034 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Bronze | Arise Health Plan | 84670WI1270035 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Bronze | Arise Health Plan | 84670WI1270036 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Bronze | Arise Health Plan | 84670WI1270037 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Catastro | Arise Health Plan | 84670WI1270039 | Healthy1Engage | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisc | http://www.wecareforwiscor | | | | | | | |
| WI | WALWORTH | Gold | Common Ground He | 87416WI0010010 | Empower - Gold 500 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | WALWORTH | Gold | Common Ground He | 87416WI0010011 | Empower - Gold 500 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | WALWORTH | Silver | Common Ground He | 87416WI0010012 | Empower - Silver 300 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | WALWORTH | Silver | Common Ground He | 87416WI0010013 | Empower - Silver 200 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | WALWORTH | Silver | Common Ground He | 87416WI0010014 | Empower - Silver 100 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | WALWORTH | Silver | Common Ground He | 87416WI0010015 | Empower - Silver 1500 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | WALWORTH | Catastro | Common Ground He | 87416WI0010016 | Empower - Catastro | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | WALWORTH | Bronze | Common Ground He | 87416WI0010017 | Empower - Bronze 58 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | WALWORTH | Gold | Common Ground He | 87416WI0010019 | Envision - Gold 500/9 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | WALWORTH | Gold | Common Ground He | 87416WI0010020 | Envision - Gold 500/9 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | WALWORTH | Silver | Common Ground He | 87416WI0010021 | Envision - Silver 3000 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | WALWORTH | Silver | Common Ground He | 87416WI0010022 | Envision - Silver 2000 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | WALWORTH | Silver | Common Ground He | 87416WI0010023 | Envision - Silver 2000 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | WALWORTH | Silver | Common Ground He | 87416WI0010024 | Envision - Silver 1500 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | WALWORTH | Catastro | Common Ground He | 87416WI0010025 | Envision - Catastroph | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | WALWORTH | Bronze | Common Ground He | 87416WI0010027 | Envision - Bronze 585 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | 1-877-514-2442 | | | https://portal.com | http://commongroundhealt | http://commongroundhealth | http://commongroundhealth | | | | | | | |
| WI | WASHBURN | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | WASHBURN | Gold | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | WASHBURN | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | WASHBURN | Silver | Security Health Plan | 38166WI0170005 | Classic $2,500 - 30% | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | WASHBURN | Silver | Security Health Plan | 38166WI0170006 | Classic $6,000 HDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | WASHBURN | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,000 HDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | WASHBURN | Bronze | Security Health Plan | 38166WI0170008 | Classic $6,350 - | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/form | | | | | | | |
| WI | WASHINGTON | Gold | Molina Healthcare of | 52697WI0010001 | Molina Marketplace G | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| WI | WASHINGTON | Silver | Molina Healthcare of | 52697WI0010002 | Molina Marketplace S | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| WI | WASHINGTON | Bronze | Anthem Blue Cross a | 79475WI0340003 | Anthem Bronze Direct | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | WASHINGTON | Bronze | Anthem Blue Cross a | 79475WI0340004 | Anthem Bronze Direct | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | WASHINGTON | Bronze | Anthem Blue Cross a | 79475WI0340005 | Anthem Bronze Direct | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | WASHINGTON | Silver | Anthem Blue Cross a | 79475WI0340006 | Anthem Silver DirectA | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | www.anthem.com | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| WI | WASHINGTON | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver DirectA | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | WASHINGTON | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver DirectA | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | WASHINGTON | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver DirectA | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | WASHINGTON | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold DirectAd | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | WASHINGTON | Gold | Anthem Blue Cross a | 79475WI0340013 | Anthem Gold DirectAd | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | www.anthem.com | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| WI | WASHINGTON | Catastro | Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| WI | WASHINGTON | Silver | Anthem Blue Cross a | 79475WI0500001 | Anthem Blue Cross a | OPM | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 76808 | WI | WASHINGTON | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross ar | POS | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 76809 | WI | WASHINGTON | Platinum | Arise Health Plan | 84670WI1250001 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76810 | WI | WASHINGTON | Platinum | Arise Health Plan | 84670WI1250004 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76811 | WI | WASHINGTON | Gold | Arise Health Plan | 84670WI1250005 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76812 | WI | WASHINGTON | Gold | Arise Health Plan | 84670WI1250007 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76813 | WI | WASHINGTON | Gold | Arise Health Plan | 84670WI1250008 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76814 | WI | WASHINGTON | Gold | Arise Health Plan | 84670WI1250010 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76815 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1250012 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76816 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1250014 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76817 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1250015 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76818 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76819 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1250020 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76820 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1250021 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76821 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1250022 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76822 | WI | WASHINGTON | Bronze | Arise Health Plan | 84670WI1250024 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76823 | WI | WASHINGTON | Bronze | Arise Health Plan | 84670WI1250025 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76824 | WI | WASHINGTON | Bronze | Arise Health Plan | 84670WI1250026 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76825 | WI | WASHINGTON | Bronze | Arise Health Plan | 84670WI1250027 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76826 | WI | WASHINGTON | Gold | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76827 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1250029 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76828 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1250030 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76829 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1250031 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76830 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1250032 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76831 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1250033 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76832 | WI | WASHINGTON | Bronze | Arise Health Plan | 84670WI1250034 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76833 | WI | WASHINGTON | Bronze | Arise Health Plan | 84670WI1250035 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76834 | WI | WASHINGTON | Bronze | Arise Health Plan | 84670WI1250036 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76835 | WI | WASHINGTON | Bronze | Arise Health Plan | 84670WI1250037 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76836 | WI | WASHINGTON | Catastro | Arise Health Plan | 84670WI1250039 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76837 | WI | WASHINGTON | Platinum | Arise Health Plan | 84670WI1270001 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76838 | WI | WASHINGTON | Platinum | Arise Health Plan | 84670WI1270004 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76839 | WI | WASHINGTON | Gold | Arise Health Plan | 84670WI1270005 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76840 | WI | WASHINGTON | Gold | Arise Health Plan | 84670WI1270007 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76841 | WI | WASHINGTON | Gold | Arise Health Plan | 84670WI1270008 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76842 | WI | WASHINGTON | Gold | Arise Health Plan | 84670WI1270010 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76843 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1270012 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76844 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1270014 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76845 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1270015 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76846 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1270017 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76847 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1270020 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76848 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1270021 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76849 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1270022 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76850 | WI | WASHINGTON | Bronze | Arise Health Plan | 84670WI1270024 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76851 | WI | WASHINGTON | Bronze | Arise Health Plan | 84670WI1270025 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76852 | WI | WASHINGTON | Bronze | Arise Health Plan | 84670WI1270026 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76853 | WI | WASHINGTON | Bronze | Arise Health Plan | 84670WI1270027 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76854 | WI | WASHINGTON | Gold | Arise Health Plan | 84670WI1270028 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76855 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1270029 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76856 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1270030 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76857 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1270031 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76858 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1270032 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76859 | WI | WASHINGTON | Silver | Arise Health Plan | 84670WI1270033 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76860 | WI | WASHINGTON | Bronze | Arise Health Plan | 84670WI1270034 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76861 | WI | WASHINGTON | Bronze | Arise Health Plan | 84670WI1270035 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76862 | WI | WASHINGTON | Bronze | Arise Health Plan | 84670WI1270036 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76863 | WI | WASHINGTON | Bronze | Arise Health Plan | 84670WI1270037 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76864 | WI | WASHINGTON | Catastro | Arise Health Plan | 84670WI1270039 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76865 | WI | WASHINGTON | Gold | Common Ground He | 87416WI0010010 | Empower - Gold 500/8 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 76866 | WI | WASHINGTON | Gold | Common Ground He | 87416WI0010011 | Empower - Gold 500/9 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 76867 | WI | WASHINGTON | Silver | Common Ground He | 87416WI0010012 | Empower - Silver 300 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 76868 | WI | WASHINGTON | Silver | Common Ground He | 87416WI0010013 | Empower - Silver 200 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 76869 | WI | WASHINGTON | Silver | Common Ground He | 87416WI0010014 | Empower - Silver 200 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 76870 | WI | WASHINGTON | Silver | Common Ground He | 87416WI0010015 | Empower - Silver 150 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 76871 | WI | WASHINGTON | Catastro | Common Ground He | 87416WI0010017 | Empower - Catastropl | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 76872 | WI | WASHINGTON | Bronze | Common Ground He | 87416WI0010018 | Empower - Bronze 58 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 76873 | WI | WASHINGTON | Gold | Common Ground He | 87416WI0010019 | Envision - Gold 500/8 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 76874 | WI | WASHINGTON | Gold | Common Ground He | 87416WI0010020 | Envision - Gold 500/9 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 76875 | WI | WASHINGTON | Silver | Common Ground He | 87416WI0010021 | Envision - Silver 3000 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 76876 | WI | WASHINGTON | Silver | Common Ground He | 87416WI0010022 | Envision - Silver 2000 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 76877 | WI | WASHINGTON | Silver | Common Ground He | 87416WI0010023 | Envision - Silver 2000 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 76878 | WI | WASHINGTON | Silver | Common Ground He | 87416WI0010024 | Envision - Silver 1500 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 76879 | WI | WASHINGTON | Catastro | Common Ground He | 87416WI0010026 | Envision - Catastrophi | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 76880 | WI | WASHINGTON | Bronze | Common Ground He | 87416WI0010027 | Envision - Bronze 580 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | https://portal.comr | http://commongroundhealth | http://commongroundhealthca | http://commongroundhealth | | | | | | | |
| 76881 | WI | WAUKESHA | Gold | Dean Health Plan | 38345WI0010051 | Dean Copay Plus 100 | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 76882 | WI | WAUKESHA | Silver | Dean Health Plan | 38345WI0010053 | Dean Copay Plus 200 | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 76883 | WI | WAUKESHA | Silver | Dean Health Plan | 38345WI0010054 | Dean Copay Plus 350 | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 76884 | WI | WAUKESHA | Silver | Dean Health Plan | 38345WI0010057 | Dean Classic 3000X | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 76885 | WI | WAUKESHA | Silver | Dean Health Plan | 38345WI0010058 | Dean Classic 4500X | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 76886 | WI | WAUKESHA | Bronze | Dean Health Plan | 38345WI0010059 | Dean HSA 5000X | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 76887 | WI | WAUKESHA | Bronze | Dean Health Plan | 38345WI0010060 | Dean HSA 6250X | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 76888 | WI | WAUKESHA | Bronze | Dean Health Plan | 38345WI0010061 | Dean Value 4000X | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 76889 | WI | WAUKESHA | Bronze | Dean Health Plan | 38345WI0010062 | Dean Value 6000X | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 76890 | WI | WAUKESHA | Catastro | Dean Health Plan | 38345WI0010063 | Dean Safety Net | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-608-828-1301 | 1-800-279-1301 | 1-608-827-4086 | http://www.deanca | http://www.deancare.com/i | https://app.deancare.com/sbc | http://www.deancare.com/in | | | | | | | |
| 76891 | WI | WAUKESHA | Gold | Molina Healthcare of | 52697WI0010001 | Molina Marketplace G | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare. | http://www.molinahealthcare | | | | | | | |
| 76892 | WI | WAUKESHA | Silver | Molina Healthcare of | 52697WI0010002 | Molina Marketplace S | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare. | http://www.molinahealthcare | | | | | | | |
| 76893 | WI | WAUKESHA | Bronze | Anthem Blue Cross a | 79475WI0340001 | Anthem Bronze Direct | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 76894 | WI | WAUKESHA | Bronze | Anthem Blue Cross a | 79475WI0340002 | Anthem Bronze Direct | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 76895 | WI | WAUKESHA | Bronze | Anthem Blue Cross a | 79475WI0340003 | Anthem Bronze Direct | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 76896 | WI | WAUKESHA | Bronze | Anthem Blue Cross a | 79475WI0340004 | Anthem Bronze Direct | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 76897 | WI | WAUKESHA | Bronze | Anthem Blue Cross a | 79475WI0340005 | Anthem Bronze Direct | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 76898 | WI | WAUKESHA | Bronze | Anthem Blue Cross a | 79475WI0340006 | Anthem Bronze Direct | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | X | | | | | |
| 76899 | WI | WAUKESHA | Silver | Anthem Blue Cross a | 79475WI0340007 | Anthem Silver DirectA | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 76900 | WI | WAUKESHA | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver DirectA | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 76901 | WI | WAUKESHA | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver DirectA | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 76902 | WI | WAUKESHA | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver DirectA | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 76903 | WI | WAUKESHA | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold DirectAc | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 76904 | WI | WAUKESHA | Gold | Anthem Blue Cross a | 79475WI0340012 | Anthem Gold DirectAc | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | X | | | | | |
| 76905 | WI | WAUKESHA | Catastro | Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 76906 | WI | WAUKESHA | Silver | Anthem Blue Cross a | 79475WI0500001 | Anthem Blue Cross ar | POS | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 76907 | WI | WAUKESHA | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross ar | POS | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 76908 | WI | WAUKESHA | Platinum | Arise Health Plan | 84670WI1250001 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |
| 76909 | WI | WAUKESHA | Platinum | Arise Health Plan | 84670WI1250004 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwiscoi | https://secure.wecareforwiscc | http://www.wecareforwiscor | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | WAUKESHA | Gold | Arise Health Plan | 84670W1250005 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Gold | Arise Health Plan | 84670W1250007 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Gold | Arise Health Plan | 84670W1250008 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Gold | Arise Health Plan | 84670W1250010 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1250012 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1250014 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1250015 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1250017 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1250020 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1250021 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1250022 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Bronze | Arise Health Plan | 84670W1250024 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Bronze | Arise Health Plan | 84670W1250025 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Bronze | Arise Health Plan | 84670W1250026 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Bronze | Arise Health Plan | 84670W1250027 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Gold | Arise Health Plan | 84670W1250028 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1250029 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1250030 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1250031 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1250032 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1250033 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Bronze | Arise Health Plan | 84670W1250034 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1250035 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Bronze | Arise Health Plan | 84670W1250036 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Bronze | Arise Health Plan | 84670W1250037 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Catastrophic | Arise Health Plan | 84670W1250039 | Healthy1Engage | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Platinum | Arise Health Plan | 84670W1270001 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Platinum | Arise Health Plan | 84670W1270004 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Gold | Arise Health Plan | 84670W1270005 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Gold | Arise Health Plan | 84670W1270008 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Gold | Arise Health Plan | 84670W1270010 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1270012 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1270014 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1270015 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1270017 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1270020 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1270021 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1270022 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Bronze | Arise Health Plan | 84670W1270024 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Bronze | Arise Health Plan | 84670W1270025 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Bronze | Arise Health Plan | 84670W1270026 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Bronze | Arise Health Plan | 84670W1270027 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Gold | Arise Health Plan | 84670W1270028 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1270029 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1270030 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1270031 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1270032 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Silver | Arise Health Plan | 84670W1270033 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Bronze | Arise Health Plan | 84670W1270034 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Bronze | Arise Health Plan | 84670W1270035 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Bronze | Arise Health Plan | 84670W1270036 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Bronze | Arise Health Plan | 84670W1270037 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Catastrophic | Arise Health Plan | 84670W1270039 | Healthy1Engage | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUKESHA | Gold | Common Ground He | 87416W0010011 | Empower - Gold 500 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| WI | WAUKESHA | Gold | Common Ground He | 87416W0010013 | Empower - Gold 500 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| WI | WAUKESHA | Silver | Common Ground He | 87416W0010013 | Empower - Silver 300 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| WI | WAUKESHA | Silver | Common Ground He | 87416W0010015 | Empower - Silver 200 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| WI | WAUKESHA | Silver | Common Ground He | 87416W0010015 | Empower - Silver 200 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| WI | WAUKESHA | Silver | Common Ground He | 87416W0010015 | Empower - Silver 150 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| WI | WAUKESHA | Catastrophic | Common Ground He | 87416W0010017 | Empower - Catastrop | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| WI | WAUKESHA | Bronze | Common Ground He | 87416W0010018 | Empower - Bronze 58 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| WI | WAUKESHA | Bronze | Common Ground He | 87416W0010019 | Envision - Bronze 50 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| WI | WAUKESHA | Gold | Common Ground He | 87416W0010020 | Envision - Gold 500 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| WI | WAUKESHA | Silver | Common Ground He | 87416W0010021 | Envision - Silver 3000 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| WI | WAUKESHA | Silver | Common Ground He | 87416W0010021 | Envision - Silver 2000 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| WI | WAUKESHA | Silver | Common Ground He | 87416W0010023 | Envision - Silver 1500 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| WI | WAUKESHA | Catastrophic | Common Ground He | 87416W0010026 | Envision - Catastroph | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| WI | WAUKESHA | Bronze | Common Ground He | 87416W0010028 | Envision - Bronze 58 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.com | http://commongroundhealt | http://commongroundhealt | http://commongroundhealt | | | | | | | |
| WI | WAUPACA | Gold | Security Health Plan | 38166W0170001 | Classic $1,000 - 20% | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| WI | WAUPACA | Silver | Security Health Plan | 38166W0170002 | Classic $3,000 HDHP | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| WI | WAUPACA | Silver | Security Health Plan | 38166W0170003 | Classic $1,800 - 20% | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| WI | WAUPACA | Silver | Security Health Plan | 38166W0170004 | Classic $2,000 - 30% | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| WI | WAUPACA | Bronze | Security Health Plan | 38166W0170005 | Classic $5,000 HDHP | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| WI | WAUPACA | Bronze | Security Health Plan | 38166W0170006 | Classic $5,500 HDHP | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| WI | WAUPACA | Bronze | Security Health Plan | 38166W0170007 | Classic $6,350 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| WI | WAUPACA | Catastrophic | Security Health Plan | 38166W0170008 | Classic $6,350 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| WI | WAUPACA | Gold | Molina Healthcare of | 52697W0010001 | Molina Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare | www.molinahealthcare.com | | | | | | | |
| WI | WAUPACA | Silver | Molina Healthcare of | 52697W0010002 | Molina Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcare | http://www.molinahealthcare | www.molinahealthcare.com | | | | | | | |
| WI | WAUPACA | Bronze | Anthem Blue Cross a | 79475W0340002 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| WI | WAUPACA | Bronze | Anthem Blue Cross a | 79475W0340003 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| WI | WAUPACA | Bronze | Anthem Blue Cross a | 79475W0340005 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| WI | WAUPACA | Silver | Anthem Blue Cross a | 79475W0340006 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com/W | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| WI | WAUPACA | Silver | Anthem Blue Cross a | 79475W0340007 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| WI | WAUPACA | Silver | Anthem Blue Cross a | 79475W0340008 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| WI | WAUPACA | Silver | Anthem Blue Cross a | 79475W0340010 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| WI | WAUPACA | Gold | Anthem Blue Cross a | 79475W0340001 | Anthem Gold DirectAc | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com/W | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| WI | WAUPACA | Catastrophic | Anthem Blue Cross a | 79475W0340011 | Anthem Catastrophic | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| WI | WAUPACA | Gold | Anthem Blue Cross a | 79475W0500001 | Anthem Blue Cross a | POS | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | X | | | | | |
| WI | WAUPACA | Platinum | Arise Health Plan | 84670W1250001 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUPACA | Platinum | Arise Health Plan | 84670W1250004 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUPACA | Gold | Arise Health Plan | 84670W1250005 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUPACA | Gold | Arise Health Plan | 84670W1250007 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUPACA | Gold | Arise Health Plan | 84670W1250008 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |
| WI | WAUPACA | Silver | Arise Health Plan | 84670W1250012 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscon | https://secure.wecareforwiscon | http://www.wecareforwiscor | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 77012 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1250014 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77013 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1250015 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77014 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77015 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1250020 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77016 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1250021 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77017 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1250022 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77018 | WI | WAUPACA | Bronze | Arise Health Plan | 84670WI1250024 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77019 | WI | WAUPACA | Bronze | Arise Health Plan | 84670WI1250025 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77020 | WI | WAUPACA | Bronze | Arise Health Plan | 84670WI1250026 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77021 | WI | WAUPACA | Bronze | Arise Health Plan | 84670WI1250027 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77022 | WI | WAUPACA | Gold | Arise Health Plan | 84670WI1250028 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77023 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1250029 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77024 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1250030 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77025 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1250031 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77026 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1250032 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77027 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1250033 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77028 | WI | WAUPACA | Bronze | Arise Health Plan | 84670WI1250034 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77029 | WI | WAUPACA | Bronze | Arise Health Plan | 84670WI1250035 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77030 | WI | WAUPACA | Bronze | Arise Health Plan | 84670WI1250036 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77031 | WI | WAUPACA | Bronze | Arise Health Plan | 84670WI1250037 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77032 | WI | WAUPACA | Catastro | Arise Health Plan | 84670WI1250039 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77033 | WI | WAUPACA | Platinum | Arise Health Plan | 84670WI1270001 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77034 | WI | WAUPACA | Platinum | Arise Health Plan | 84670WI1270004 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77035 | WI | WAUPACA | Gold | Arise Health Plan | 84670WI1270005 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77036 | WI | WAUPACA | Gold | Arise Health Plan | 84670WI1270007 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77037 | WI | WAUPACA | Gold | Arise Health Plan | 84670WI1270008 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77038 | WI | WAUPACA | Gold | Arise Health Plan | 84670WI1270010 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77039 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1270012 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77040 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1270014 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77041 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1270015 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77042 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1270017 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77043 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1270020 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77044 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1270021 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77045 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1270022 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77046 | WI | WAUPACA | Bronze | Arise Health Plan | 84670WI1270024 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77047 | WI | WAUPACA | Bronze | Arise Health Plan | 84670WI1270025 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77048 | WI | WAUPACA | Bronze | Arise Health Plan | 84670WI1270026 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77049 | WI | WAUPACA | Bronze | Arise Health Plan | 84670WI1270027 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77050 | WI | WAUPACA | Gold | Arise Health Plan | 84670WI1270028 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77051 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1270029 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77052 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1270030 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77053 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1270031 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77054 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1270032 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77055 | WI | WAUPACA | Silver | Arise Health Plan | 84670WI1270033 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77056 | WI | WAUPACA | Bronze | Arise Health Plan | 84670WI1270034 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77057 | WI | WAUPACA | Bronze | Arise Health Plan | 84670WI1270035 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77058 | WI | WAUPACA | Bronze | Arise Health Plan | 84670WI1270036 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77059 | WI | WAUPACA | Bronze | Arise Health Plan | 84670WI1270037 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77060 | WI | WAUPACA | Catastro | Arise Health Plan | 84670WI1270039 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77061 | WI | WAUSHARA | Gold | Security Health Plan | 38166WI0170001 | Classic $1,000 - 20% | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 77062 | WI | WAUSHARA | Silver | Security Health Plan | 38166WI0170002 | Classic $3,000 HDHP | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 77063 | WI | WAUSHARA | Silver | Security Health Plan | 38166WI0170003 | Classic $1,800 - 20% | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 77064 | WI | WAUSHARA | Silver | Security Health Plan | 38166WI0170004 | Classic $2,000 - 30% | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 77065 | WI | WAUSHARA | Bronze | Security Health Plan | 38166WI0170005 | Classic $5,000 HDHP | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 77066 | WI | WAUSHARA | Bronze | Security Health Plan | 38166WI0170006 | Classic $6,000 HDHP | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 77067 | WI | WAUSHARA | Bronze | Security Health Plan | 38166WI0170007 | Classic $5,500 HDHP | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 77068 | WI | WAUSHARA | Catastro | Security Health Plan | 38166WI0170008 | Classic $6,350 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/forr | | | | | | | |
| 77069 | WI | WAUSHARA | Bronze | Anthem Blue Cross a | 79475WI0340001 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77070 | WI | WAUSHARA | Bronze | Anthem Blue Cross a | 79475WI0340002 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77071 | WI | WAUSHARA | Bronze | Anthem Blue Cross a | 79475WI0340003 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77072 | WI | WAUSHARA | Bronze | Anthem Blue Cross a | 79475WI0340004 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77073 | WI | WAUSHARA | Bronze | Anthem Blue Cross a | 79475WI0340005 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77074 | WI | WAUSHARA | Bronze | Anthem Blue Cross a | 79475WI0340006 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | X | | | | | |
| 77075 | WI | WAUSHARA | Silver | Anthem Blue Cross a | 79475WI0340007 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77076 | WI | WAUSHARA | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77077 | WI | WAUSHARA | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77078 | WI | WAUSHARA | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77079 | WI | WAUSHARA | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold DirectAc | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77080 | WI | WAUSHARA | Gold | Anthem Blue Cross a | 79475WI0340012 | Anthem Gold DirectAc | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | X | | | | | |
| 77081 | WI | WAUSHARA | Catastro | Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77082 | WI | WAUSHARA | Silver | Anthem Blue Cross a | 79475WI0500001 | Anthem Blue Cross ar | POS | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 77083 | WI | WAUSHARA | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross ar | POS | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 77084 | WI | WINNEBAGO | Gold | Molina Healthcare of | 52697WI0010001 | Molina Marketplace G | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare.c | http://www.molinahealthcare | | | | | | | |
| 77085 | WI | WINNEBAGO | Silver | Molina Healthcare of | 52697WI0010002 | Molina Marketplace S | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-540-1979 | 1-855-540-1979 | | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare.c | http://www.molinahealthcare | | | | | | | |
| 77086 | WI | WINNEBAGO | Bronze | Anthem Blue Cross a | 79475WI0340001 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77087 | WI | WINNEBAGO | Bronze | Anthem Blue Cross a | 79475WI0340002 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77088 | WI | WINNEBAGO | Bronze | Anthem Blue Cross a | 79475WI0340003 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77089 | WI | WINNEBAGO | Bronze | Anthem Blue Cross a | 79475WI0340004 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77090 | WI | WINNEBAGO | Bronze | Anthem Blue Cross a | 79475WI0340005 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77091 | WI | WINNEBAGO | Bronze | Anthem Blue Cross a | 79475WI0340006 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | X | | | | | |
| 77092 | WI | WINNEBAGO | Silver | Anthem Blue Cross a | 79475WI0340007 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77093 | WI | WINNEBAGO | Silver | Anthem Blue Cross a | 79475WI0340008 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77094 | WI | WINNEBAGO | Silver | Anthem Blue Cross a | 79475WI0340009 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77095 | WI | WINNEBAGO | Silver | Anthem Blue Cross a | 79475WI0340010 | Anthem Silver DirectA | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77096 | WI | WINNEBAGO | Gold | Anthem Blue Cross a | 79475WI0340011 | Anthem Gold DirectAc | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77097 | WI | WINNEBAGO | Gold | Anthem Blue Cross a | 79475WI0340012 | Anthem Gold DirectAc | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | X | | | | | |
| 77098 | WI | WINNEBAGO | Catastro | Anthem Blue Cross a | 79475WI0340013 | Anthem Catastrophic | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/WISelect | | | | | | | |
| 77099 | WI | WINNEBAGO | Silver | Anthem Blue Cross a | 79475WI0500001 | Anthem Blue Cross ar | POS | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | | | | | | |
| 77100 | WI | WINNEBAGO | Gold | Anthem Blue Cross a | 79475WI0500002 | Anthem Blue Cross ar | POS | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/WISelect | | X | | | | | |
| 77101 | WI | WINNEBAGO | Platinum | Arise Health Plan | 84670WI1250001 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77102 | WI | WINNEBAGO | Platinum | Arise Health Plan | 84670WI1250004 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77103 | WI | WINNEBAGO | Gold | Arise Health Plan | 84670WI1250005 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77104 | WI | WINNEBAGO | Gold | Arise Health Plan | 84670WI1250007 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77105 | WI | WINNEBAGO | Gold | Arise Health Plan | 84670WI1250008 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77106 | WI | WINNEBAGO | Gold | Arise Health Plan | 84670WI1250010 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77107 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670WI1250012 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77108 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670WI1250014 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77109 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670WI1250015 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77110 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670WI1250017 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77111 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670WI1250020 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77112 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670WI1250021 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |
| 77113 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670WI1250022 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare | http://www.wecareforwisco | https://secure.wecareforwisco | http://www.wecareforwiscor | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77114 | WI | WINNEBAGO | Bronze | Arise Health Plan | 84670W1250024 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77115 | WI | WINNEBAGO | Bronze | Arise Health Plan | 84670W1250025 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77116 | WI | WINNEBAGO | Bronze | Arise Health Plan | 84670W1250026 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77117 | WI | WINNEBAGO | Bronze | Arise Health Plan | 84670W1250027 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77118 | WI | WINNEBAGO | Gold | Arise Health Plan | 84670W1250028 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77119 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670W1250029 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77120 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670W1250030 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77121 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670W1250031 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77122 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670W1250032 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77123 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670W1250033 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77124 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670W1250034 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77125 | WI | WINNEBAGO | Bronze | Arise Health Plan | 84670W1250035 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77126 | WI | WINNEBAGO | Bronze | Arise Health Plan | 84670W1250036 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77127 | WI | WINNEBAGO | Bronze | Arise Health Plan | 84670W1250037 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77128 | WI | WINNEBAGO | Catastro | Arise Health Plan | 84670W1250039 | Healthy1Engage | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77129 | WI | WINNEBAGO | Platinum | Arise Health Plan | 84670W1270001 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77130 | WI | WINNEBAGO | Gold | Arise Health Plan | 84670W1270004 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77131 | WI | WINNEBAGO | Gold | Arise Health Plan | 84670W1270005 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77132 | WI | WINNEBAGO | Gold | Arise Health Plan | 84670W1270007 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77133 | WI | WINNEBAGO | Gold | Arise Health Plan | 84670W1270008 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77134 | WI | WINNEBAGO | Gold | Arise Health Plan | 84670W1270010 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77135 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670W1270012 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77136 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670W1270014 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77137 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670W1270015 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77138 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670W1270017 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77139 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670W1270020 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77140 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670W1270021 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77141 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670W1270022 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77142 | WI | WINNEBAGO | Bronze | Arise Health Plan | 84670W1270024 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77143 | WI | WINNEBAGO | Bronze | Arise Health Plan | 84670W1270025 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77144 | WI | WINNEBAGO | Bronze | Arise Health Plan | 84670W1270026 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77145 | WI | WINNEBAGO | Bronze | Arise Health Plan | 84670W1270027 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77146 | WI | WINNEBAGO | Gold | Arise Health Plan | 84670W1270028 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77147 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670W1270029 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77148 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670W1270030 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77149 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670W1270031 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77150 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670W1270032 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77151 | WI | WINNEBAGO | Silver | Arise Health Plan | 84670W1270033 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77152 | WI | WINNEBAGO | Bronze | Arise Health Plan | 84670W1270034 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77153 | WI | WINNEBAGO | Bronze | Arise Health Plan | 84670W1270035 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77154 | WI | WINNEBAGO | Bronze | Arise Health Plan | 84670W1270036 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77155 | WI | WINNEBAGO | Bronze | Arise Health Plan | 84670W1270037 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77156 | WI | WINNEBAGO | Catastro | Arise Health Plan | 84670W1270039 | Healthy1Engage | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77157 | WI | WINNEBAGO | Gold | Common Ground He | 87416W0010011 | Empower - Gold 500 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.comi | http://commongroundhealt | http://commongroundhealtho | http://commongroundhealth | | | | | | | |
| 77158 | WI | WINNEBAGO | Gold | Common Ground He | 87416W0010012 | Empower - Silver 300 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.comi | http://commongroundhealt | http://commongroundhealtho | http://commongroundhealth | | | | | | | |
| 77159 | WI | WINNEBAGO | Silver | Common Ground He | 87416W0010012 | Empower - Silver 300 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.comi | http://commongroundhealt | http://commongroundhealtho | http://commongroundhealth | | | | | | | |
| 77160 | WI | WINNEBAGO | Silver | Common Ground He | 87416W0010013 | Empower - Silver 2000 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.comi | http://commongroundhealt | http://commongroundhealtho | http://commongroundhealth | | | | | | | |
| 77161 | WI | WINNEBAGO | Silver | Common Ground He | 87416W0010014 | Empower - Silver 200 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.comi | http://commongroundhealt | http://commongroundhealtho | http://commongroundhealth | | | | | | | |
| 77162 | WI | WINNEBAGO | Silver | Common Ground He | 87416W0010015 | Empower - Silver 150 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.comi | http://commongroundhealt | http://commongroundhealtho | http://commongroundhealth | | | | | | | |
| 77163 | WI | WINNEBAGO | Catastro | Common Ground He | 87416W0010017 | Empower - Catastrop | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.comi | http://commongroundhealt | http://commongroundhealtho | http://commongroundhealth | | | | | | | |
| 77164 | WI | WINNEBAGO | Bronze | Common Ground He | 87416W0010018 | Empower - Bronze 58 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.comi | http://commongroundhealt | http://commongroundhealtho | http://commongroundhealth | | | | | | | |
| 77165 | WI | WINNEBAGO | Gold | Common Ground He | 87416W0010019 | Envision - Gold 500 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.comi | http://commongroundhealt | http://commongroundhealtho | http://commongroundhealth | | | | | | | |
| 77166 | WI | WINNEBAGO | Gold | Common Ground He | 87416W0010020 | Envision - Gold 500 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.comi | http://commongroundhealt | http://commongroundhealtho | http://commongroundhealth | | | | | | | |
| 77167 | WI | WINNEBAGO | Silver | Common Ground He | 87416W0010021 | Envision - Silver 3000 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.comi | http://commongroundhealt | http://commongroundhealtho | http://commongroundhealth | | | | | | | |
| 77168 | WI | WINNEBAGO | Silver | Common Ground He | 87416W0010022 | Envision - Silver 2000 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.comi | http://commongroundhealt | http://commongroundhealtho | http://commongroundhealth | | | | | | | |
| 77169 | WI | WINNEBAGO | Silver | Common Ground He | 87416W0010023 | Envision - Silver 2000 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.comi | http://commongroundhealt | http://commongroundhealtho | http://commongroundhealth | | | | | | | |
| 77170 | WI | WINNEBAGO | Silver | Common Ground He | 87416W0010025 | Envision - Silver 1500 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.comi | http://commongroundhealt | http://commongroundhealtho | http://commongroundhealth | | | | | | | |
| 77171 | WI | WINNEBAGO | Catastro | Common Ground He | 87416W0010026 | Envision - Catastroph | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.comi | http://commongroundhealt | http://commongroundhealtho | http://commongroundhealth | | | | | | | |
| 77172 | WI | WINNEBAGO | Bronze | Common Ground He | 87416W0010027 | Envision - Bronze 58 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-514-2442 | | | | https://portal.comi | http://commongroundhealt | http://commongroundhealtho | http://commongroundhealth | | | | | | | |
| 77173 | WI | WOOD | Gold | Security Health Plan | 38166W0017001 | Classic $1,000 - 20% | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| 77174 | WI | WOOD | Silver | Security Health Plan | 38166W0017002 | Classic $3,000 HDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| 77175 | WI | WOOD | Silver | Security Health Plan | 38166W0017003 | Classic $1,800 - 20% | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| 77176 | WI | WOOD | Silver | Security Health Plan | 38166W0017004 | Classic $2,500 - 30% | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| 77177 | WI | WOOD | Bronze | Security Health Plan | 38166W0017005 | Classic $5,000 HDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| 77178 | WI | WOOD | Bronze | Security Health Plan | 38166W0017006 | Classic $6,000 HDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| 77179 | WI | WOOD | Bronze | Security Health Plan | 38166W0017007 | Classic $5,500 HDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| 77180 | WI | WOOD | Catastro | Security Health Plan | 38166W0017008 | Classic $6,350 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-715-221-9555 | 1-800-472-2363 | 1-877-727-2232 | http://www.securit | www.securityhealth.org | www.securityhealth.org | http://securityhealth.org/for | | | | | | | |
| 77181 | WI | WOOD | Bronze | Anthem Blue Cross a | 79475W0340001 | Anthem Bronze Direct | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| 77182 | WI | WOOD | Bronze | Anthem Blue Cross a | 79475W0340002 | Anthem Bronze DirectP | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| 77183 | WI | WOOD | Silver | Anthem Blue Cross a | 79475W0340003 | Anthem Silver DirectA | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| 77184 | WI | WOOD | Silver | Anthem Blue Cross a | 79475W0340005 | Anthem Silver DirectA | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| 77185 | WI | WOOD | Silver | Anthem Blue Cross a | 79475W0340006 | Anthem Silver DirectA | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | www.anthem.com | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | X | | | | | |
| 77186 | WI | WOOD | Silver | Anthem Blue Cross a | 79475W0340007 | Anthem Silver DirectA | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| 77187 | WI | WOOD | Silver | Anthem Blue Cross a | 79475W0340008 | Anthem Silver DirectA | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | X | | | | | |
| 77188 | WI | WOOD | Silver | Anthem Blue Cross a | 79475W0340009 | Anthem Silver DirectA | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| 77189 | WI | WOOD | Silver | Anthem Blue Cross a | 79475W0340010 | Anthem Silver DirectA | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| 77190 | WI | WOOD | Gold | Anthem Blue Cross a | 79475W0340011 | Anthem Gold DirectAc | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| 77191 | WI | WOOD | Gold | Anthem Blue Cross a | 79475W0340013 | Anthem Gold DirectAc | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | X | | | | | |
| 77192 | WI | WOOD | Catastro | Anthem Blue Cross a | 79475W0340015 | Anthem Catastrophic | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | | | | | | |
| 77193 | WI | WOOD | Silver | Anthem Blue Cross a | 79475W0050002 | Anthem Blue Cross a | POS | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-748-1813 | 1-855-748-1813 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/WISelect | | X | | | | | |
| 77194 | WI | WOOD | Platinum | Arise Health Plan | 84670W1250001 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77195 | WI | WOOD | Gold | Arise Health Plan | 84670W1250004 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77196 | WI | WOOD | Gold | Arise Health Plan | 84670W1250005 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77197 | WI | WOOD | Gold | Arise Health Plan | 84670W1250007 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77198 | WI | WOOD | Gold | Arise Health Plan | 84670W1250008 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77199 | WI | WOOD | Gold | Arise Health Plan | 84670W1250010 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77200 | WI | WOOD | Silver | Arise Health Plan | 84670W1250012 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77201 | WI | WOOD | Silver | Arise Health Plan | 84670W1250014 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77202 | WI | WOOD | Silver | Arise Health Plan | 84670W1250015 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77203 | WI | WOOD | Silver | Arise Health Plan | 84670W1250017 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77204 | WI | WOOD | Silver | Arise Health Plan | 84670W1250020 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77205 | WI | WOOD | Silver | Arise Health Plan | 84670W1250021 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77206 | WI | WOOD | Silver | Arise Health Plan | 84670W1250022 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77207 | WI | WOOD | Bronze | Arise Health Plan | 84670W1250024 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77208 | WI | WOOD | Bronze | Arise Health Plan | 84670W1250025 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77209 | WI | WOOD | Bronze | Arise Health Plan | 84670W1250026 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77210 | WI | WOOD | Bronze | Arise Health Plan | 84670W1250027 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77211 | WI | WOOD | Gold | Arise Health Plan | 84670W1250028 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77212 | WI | WOOD | Silver | Arise Health Plan | 84670W1250029 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77213 | WI | WOOD | Silver | Arise Health Plan | 84670W1250030 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77214 | WI | WOOD | Silver | Arise Health Plan | 84670W1250031 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |
| 77215 | WI | WOOD | Silver | Arise Health Plan | 84670W1250032 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecar | http://www.wecareforwiscor | https://secure.wecareforwiscor | http://www.wecareforwiscor | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WI | WOOD | Silver | Arise Health Plan | 84670W1250031 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Silver | Arise Health Plan | 84670W1250032 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Silver | Arise Health Plan | 84670W1250033 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Bronze | Arise Health Plan | 84670W1250034 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Bronze | Arise Health Plan | 84670W1250035 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Bronze | Arise Health Plan | 84670W1250036 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Bronze | Arise Health Plan | 84670W1250037 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Catastrophic | Arise Health Plan | 84670W1250039 | Healthy1Engage | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Platinum | Arise Health Plan | 84670W1270001 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Platinum | Arise Health Plan | 84670W1270004 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Gold | Arise Health Plan | 84670W1270005 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Gold | Arise Health Plan | 84670W1270007 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Gold | Arise Health Plan | 84670W1270008 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Gold | Arise Health Plan | 84670W1270010 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Silver | Arise Health Plan | 84670W1270012 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Silver | Arise Health Plan | 84670W1270014 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Silver | Arise Health Plan | 84670W1270015 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Silver | Arise Health Plan | 84670W1270017 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Silver | Arise Health Plan | 84670W1270020 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Silver | Arise Health Plan | 84670W1270021 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Silver | Arise Health Plan | 84670W1270022 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Bronze | Arise Health Plan | 84670W1270024 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Bronze | Arise Health Plan | 84670W1270025 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Bronze | Arise Health Plan | 84670W1270026 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Bronze | Arise Health Plan | 84670W1270027 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Gold | Arise Health Plan | 84670W1270028 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Silver | Arise Health Plan | 84670W1270029 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Silver | Arise Health Plan | 84670W1270030 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Silver | Arise Health Plan | 84670W1270031 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Silver | Arise Health Plan | 84670W1270032 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Silver | Arise Health Plan | 84670W1270033 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Bronze | Arise Health Plan | 84670W1270034 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Bronze | Arise Health Plan | 84670W1270035 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Bronze | Arise Health Plan | 84670W1270036 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Bronze | Arise Health Plan | 84670W1270037 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WI | WOOD | Catastrophic | Arise Health Plan | 84670W1270039 | Healthy1Engage | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-920-490-6900 | 1-888-711-1444 | 1-888-332-0144 | http://www.wecare... | http://www.wecareforwiscon... | https://secure.wecareforwiscon... | http://www.wecareforwiscon... | | | | | | | |
| WV | BARBOUR | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shield | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark... | www.HighmarkBCBSWV.c... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BARBOUR | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shield | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark... | www.HighmarkBCBSWV.c... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BARBOUR | Catastrophic | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BARBOUR | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BARBOUR | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BARBOUR | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BARBOUR | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BARBOUR | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BARBOUR | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue E | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BARBOUR | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue E | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BARBOUR | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue E | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BARBOUR | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BARBOUR | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BERKELEY | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shield | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark... | www.HighmarkBCBSWV.c... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BERKELEY | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shield | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark... | www.HighmarkBCBSWV.c... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BERKELEY | Catastrophic | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BERKELEY | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BERKELEY | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BERKELEY | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BERKELEY | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BERKELEY | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BERKELEY | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue E | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BERKELEY | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue E | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BERKELEY | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue E | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BERKELEY | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BERKELEY | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BOONE | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shield | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark... | www.HighmarkBCBSWV.c... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BOONE | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shield | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark... | www.HighmarkBCBSWV.c... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BOONE | Catastrophic | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BOONE | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BOONE | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BOONE | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BOONE | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BOONE | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BOONE | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue E | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BOONE | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue E | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BOONE | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue E | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BOONE | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BOONE | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BRAXTON | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark... | www.HighmarkBCBSWV.c... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BRAXTON | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark... | www.HighmarkBCBSWV.c... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BRAXTON | Catastrophic | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BRAXTON | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BRAXTON | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BRAXTON | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BRAXTON | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BRAXTON | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BRAXTON | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue E | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BRAXTON | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue E | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BRAXTON | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue E | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BRAXTON | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BRAXTON | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BROOKE | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shield | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark... | www.HighmarkBCBSWV.c... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BROOKE | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shield | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark... | www.HighmarkBCBSWV.c... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BROOKE | Catastrophic | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BROOKE | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BROOKE | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BROOKE | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BROOKE | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BROOKE | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BROOKE | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue E | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BROOKE | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue E | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BROOKE | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue E | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BROOKE | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | BROOKE | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC... | www.discoverhighma... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |
| WV | CABELL | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shield | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark... | www.HighmarkBCBSWV.c... | https://www.highmark.com/sb... | http://client.formulary/naviga... | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WV | CABELL | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Providr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CABELL | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CABELL | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CABELL | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CABELL | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CABELL | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CABELL | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CABELL | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CABELL | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CABELL | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CABELL | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CABELL | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CALHOUN | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shield PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Providr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CALHOUN | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shield PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Providr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CALHOUN | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CALHOUN | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CALHOUN | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CALHOUN | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CALHOUN | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CALHOUN | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CALHOUN | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CALHOUN | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CALHOUN | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CALHOUN | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CALHOUN | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CLAY | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shield PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Providr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CLAY | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shield PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Providr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CLAY | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CLAY | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CLAY | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CLAY | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CLAY | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CLAY | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CLAY | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CLAY | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CLAY | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CLAY | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | CLAY | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | DODDRIDGE | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shield PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Providr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | DODDRIDGE | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shield PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Providr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | DODDRIDGE | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | DODDRIDGE | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | DODDRIDGE | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | DODDRIDGE | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | DODDRIDGE | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | DODDRIDGE | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | DODDRIDGE | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | DODDRIDGE | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | DODDRIDGE | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | DODDRIDGE | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | DODDRIDGE | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | FAYETTE | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shield PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Providr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | FAYETTE | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shield PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Providr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | FAYETTE | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | FAYETTE | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | FAYETTE | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | FAYETTE | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | FAYETTE | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | FAYETTE | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | FAYETTE | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | FAYETTE | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | FAYETTE | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | FAYETTE | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | FAYETTE | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GILMER | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shield PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Providr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GILMER | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shield PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Providr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GILMER | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GILMER | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GILMER | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GILMER | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GILMER | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GILMER | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GILMER | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GILMER | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GILMER | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GILMER | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GILMER | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GRANT | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shield PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Providr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GRANT | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shield PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Providr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GRANT | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GRANT | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GRANT | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GRANT | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GRANT | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GRANT | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GRANT | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GRANT | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GRANT | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GRANT | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GRANT | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GREENBRIER | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shield PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Providr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GREENBRIER | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shield PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Providr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GREENBRIER | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GREENBRIER | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GREENBRIER | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GREENBRIER | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GREENBRIER | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GREENBRIER | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GREENBRIER | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GREENBRIER | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GREENBRIER | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |
| WV | GREENBRIER | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sh | http://client.formularynaviga | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 77420 | WV | GREENBRIER | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77421 | WV | HAMPSHIRE | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77422 | WV | HAMPSHIRE | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77423 | WV | HAMPSHIRE | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77424 | WV | HAMPSHIRE | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77425 | WV | HAMPSHIRE | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP( | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77426 | WV | HAMPSHIRE | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP( | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77427 | WV | HAMPSHIRE | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77428 | WV | HAMPSHIRE | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77429 | WV | HAMPSHIRE | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77430 | WV | HAMPSHIRE | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77431 | WV | HAMPSHIRE | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77432 | WV | HAMPSHIRE | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77433 | WV | HAMPSHIRE | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77434 | WV | HANCOCK | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77435 | WV | HANCOCK | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77436 | WV | HANCOCK | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77437 | WV | HANCOCK | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77438 | WV | HANCOCK | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP( | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77439 | WV | HANCOCK | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP( | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77440 | WV | HANCOCK | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77441 | WV | HANCOCK | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77442 | WV | HANCOCK | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77443 | WV | HANCOCK | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77444 | WV | HANCOCK | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77445 | WV | HANCOCK | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77446 | WV | HANCOCK | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77447 | WV | HARDY | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77448 | WV | HARDY | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77449 | WV | HARDY | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77450 | WV | HARDY | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77451 | WV | HARDY | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP( | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77452 | WV | HARDY | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP( | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77453 | WV | HARDY | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77454 | WV | HARDY | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77455 | WV | HARDY | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77456 | WV | HARDY | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77457 | WV | HARDY | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77458 | WV | HARDY | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77459 | WV | HARDY | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77460 | WV | HARRISON | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77461 | WV | HARRISON | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77462 | WV | HARRISON | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77463 | WV | HARRISON | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77464 | WV | HARRISON | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77465 | WV | HARRISON | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77466 | WV | HARRISON | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77467 | WV | HARRISON | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77468 | WV | HARRISON | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77469 | WV | HARRISON | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77470 | WV | HARRISON | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77471 | WV | HARRISON | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77472 | WV | HARRISON | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77473 | WV | JACKSON | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77474 | WV | JACKSON | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77475 | WV | JACKSON | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77476 | WV | JACKSON | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77477 | WV | JACKSON | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77478 | WV | JACKSON | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77479 | WV | JACKSON | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77480 | WV | JACKSON | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77481 | WV | JACKSON | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77482 | WV | JACKSON | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77483 | WV | JACKSON | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77484 | WV | JACKSON | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77485 | WV | JACKSON | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77486 | WV | JEFFERSON | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77487 | WV | JEFFERSON | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77488 | WV | JEFFERSON | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77489 | WV | JEFFERSON | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77490 | WV | JEFFERSON | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP( | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77491 | WV | JEFFERSON | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP( | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77492 | WV | JEFFERSON | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77493 | WV | JEFFERSON | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77494 | WV | JEFFERSON | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77495 | WV | JEFFERSON | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77496 | WV | JEFFERSON | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77497 | WV | JEFFERSON | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77498 | WV | JEFFERSON | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77499 | WV | KANAWHA | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77500 | WV | KANAWHA | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77501 | WV | KANAWHA | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77502 | WV | KANAWHA | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77503 | WV | KANAWHA | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP( | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77504 | WV | KANAWHA | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP( | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77505 | WV | KANAWHA | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77506 | WV | KANAWHA | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77507 | WV | KANAWHA | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77508 | WV | KANAWHA | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77509 | WV | KANAWHA | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77510 | WV | KANAWHA | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77511 | WV | KANAWHA | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77512 | WV | LEWIS | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77513 | WV | LEWIS | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77514 | WV | LEWIS | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77515 | WV | LEWIS | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77516 | WV | LEWIS | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP( | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77517 | WV | LEWIS | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP( | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77518 | WV | LEWIS | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77519 | WV | LEWIS | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77520 | WV | LEWIS | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77521 | WV | LEWIS | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77522 | WV | LEWIS | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77523 | WV | LEWIS | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77524 | WV | LEWIS | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77525 | WV | LINCOLN | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77526 | WV | LINCOLN | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77527 | WV | LINCOLN | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77528 | WV | LINCOLN | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77529 | WV | LINCOLN | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77530 | WV | LINCOLN | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77531 | WV | LINCOLN | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77532 | WV | LINCOLN | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77533 | WV | LINCOLN | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77534 | WV | LINCOLN | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77535 | WV | LINCOLN | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77536 | WV | LINCOLN | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77537 | WV | LINCOLN | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77538 | WV | LOGAN | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77539 | WV | LOGAN | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77540 | WV | LOGAN | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77541 | WV | LOGAN | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77542 | WV | LOGAN | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77543 | WV | LOGAN | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77544 | WV | LOGAN | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77545 | WV | LOGAN | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77546 | WV | LOGAN | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77547 | WV | LOGAN | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77548 | WV | LOGAN | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77549 | WV | LOGAN | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77550 | WV | LOGAN | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77551 | WV | MARION | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77552 | WV | MARION | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77553 | WV | MARION | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77554 | WV | MARION | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77555 | WV | MARION | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77556 | WV | MARION | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77557 | WV | MARION | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77558 | WV | MARION | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue P | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77559 | WV | MARION | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77560 | WV | MARION | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77561 | WV | MARION | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77562 | WV | MARION | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77563 | WV | MARION | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77564 | WV | MARSHALL | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77565 | WV | MARSHALL | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77566 | WV | MARSHALL | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue P | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77567 | WV | MARSHALL | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue P | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77568 | WV | MARSHALL | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue P | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77569 | WV | MARSHALL | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue P | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77570 | WV | MARSHALL | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue P | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77571 | WV | MARSHALL | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue P | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77572 | WV | MARSHALL | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77573 | WV | MARSHALL | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77574 | WV | MARSHALL | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77575 | WV | MARSHALL | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77576 | WV | MARSHALL | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77577 | WV | MASON | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77578 | WV | MASON | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77579 | WV | MASON | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue P | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77580 | WV | MASON | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue P | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77581 | WV | MASON | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue P | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77582 | WV | MASON | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue P | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77583 | WV | MASON | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue P | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77584 | WV | MASON | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue P | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77585 | WV | MASON | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77586 | WV | MASON | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77587 | WV | MASON | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77588 | WV | MASON | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77589 | WV | MASON | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77590 | WV | MC DOWELL | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77591 | WV | MC DOWELL | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77592 | WV | MC DOWELL | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77593 | WV | MC DOWELL | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77594 | WV | MC DOWELL | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77595 | WV | MC DOWELL | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77596 | WV | MC DOWELL | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77597 | WV | MC DOWELL | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77598 | WV | MC DOWELL | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77599 | WV | MC DOWELL | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77600 | WV | MC DOWELL | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77601 | WV | MC DOWELL | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77602 | WV | MC DOWELL | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77603 | WV | MERCER | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77604 | WV | MERCER | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77605 | WV | MERCER | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77606 | WV | MERCER | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77607 | WV | MERCER | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77608 | WV | MERCER | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77609 | WV | MERCER | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77610 | WV | MERCER | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77611 | WV | MERCER | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77612 | WV | MERCER | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77613 | WV | MERCER | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77614 | WV | MERCER | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77615 | WV | MERCER | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77616 | WV | MINERAL | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77617 | WV | MINERAL | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77618 | WV | MINERAL | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77619 | WV | MINERAL | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77620 | WV | MINERAL | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77621 | WV | MINERAL | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77622 | WV | MINERAL | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77623 | WV | MINERAL | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WV | MINERAL | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MINERAL | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MINERAL | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MINERAL | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MINERAL | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MINGO | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark.c | www.HighmarkBCBSWV.c | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MINGO | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark.c | www.HighmarkBCBSWV.c | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MINGO | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MINGO | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MINGO | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MINGO | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MINGO | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MINGO | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MINGO | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MINGO | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MINGO | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MINGO | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MINGO | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONONGALIA | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark.c | www.HighmarkBCBSWV.c | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONONGALIA | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark.c | www.HighmarkBCBSWV.c | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONONGALIA | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONONGALIA | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONONGALIA | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONONGALIA | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONONGALIA | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONONGALIA | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONONGALIA | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONONGALIA | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONONGALIA | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONONGALIA | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONONGALIA | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONROE | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark.c | www.HighmarkBCBSWV.c | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONROE | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark.c | www.HighmarkBCBSWV.c | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONROE | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONROE | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONROE | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONROE | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONROE | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONROE | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONROE | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONROE | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONROE | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONROE | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MONROE | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MORGAN | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark.c | www.HighmarkBCBSWV.c | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MORGAN | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark.c | www.HighmarkBCBSWV.c | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MORGAN | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MORGAN | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MORGAN | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MORGAN | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MORGAN | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MORGAN | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MORGAN | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MORGAN | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MORGAN | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MORGAN | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | MORGAN | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | NICHOLAS | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark.c | www.HighmarkBCBSWV.c | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | NICHOLAS | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark.c | www.HighmarkBCBSWV.c | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | NICHOLAS | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | NICHOLAS | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | NICHOLAS | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | NICHOLAS | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | NICHOLAS | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | NICHOLAS | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | NICHOLAS | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | NICHOLAS | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | NICHOLAS | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | NICHOLAS | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | NICHOLAS | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | OHIO | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark.c | www.HighmarkBCBSWV.c | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | OHIO | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark.c | www.HighmarkBCBSWV.c | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | OHIO | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | OHIO | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | OHIO | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | OHIO | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | OHIO | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | OHIO | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | OHIO | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | OHIO | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | OHIO | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | OHIO | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | OHIO | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | PENDLETON | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark.c | www.HighmarkBCBSWV.c | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | PENDLETON | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark.c | www.HighmarkBCBSWV.c | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | PENDLETON | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | PENDLETON | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | PENDLETON | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | PENDLETON | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | PENDLETON | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | PENDLETON | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | PENDLETON | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | PENDLETON | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | PENDLETON | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | PENDLETON | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | PLEASANTS | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark.c | www.HighmarkBCBSWV.c | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | PLEASANTS | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmark.c | www.HighmarkBCBSWV.c | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | PLEASANTS | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | PLEASANTS | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | PLEASANTS | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |
| WV | PLEASANTS | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/ | http://client.formularynaviga | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 77726 | WV | PLEASANTS | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77727 | WV | PLEASANTS | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77728 | WV | PLEASANTS | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77729 | WV | PLEASANTS | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77730 | WV | PLEASANTS | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77731 | WV | PLEASANTS | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77732 | WV | PLEASANTS | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77733 | WV | POCAHONTAS | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77734 | WV | POCAHONTAS | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77735 | WV | POCAHONTAS | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77736 | WV | POCAHONTAS | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77737 | WV | POCAHONTAS | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77738 | WV | POCAHONTAS | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77739 | WV | POCAHONTAS | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77740 | WV | POCAHONTAS | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77741 | WV | POCAHONTAS | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77742 | WV | POCAHONTAS | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77743 | WV | POCAHONTAS | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77744 | WV | POCAHONTAS | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77745 | WV | POCAHONTAS | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77746 | WV | PRESTON | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77747 | WV | PRESTON | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77748 | WV | PRESTON | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77749 | WV | PRESTON | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77750 | WV | PRESTON | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77751 | WV | PRESTON | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77752 | WV | PRESTON | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77753 | WV | PRESTON | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77754 | WV | PRESTON | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77755 | WV | PRESTON | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77756 | WV | PRESTON | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77757 | WV | PRESTON | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77758 | WV | PRESTON | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77759 | WV | PUTNAM | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77760 | WV | PUTNAM | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77761 | WV | PUTNAM | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77762 | WV | PUTNAM | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77763 | WV | PUTNAM | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77764 | WV | PUTNAM | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77765 | WV | PUTNAM | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77766 | WV | PUTNAM | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77767 | WV | PUTNAM | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77768 | WV | PUTNAM | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77769 | WV | PUTNAM | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77770 | WV | PUTNAM | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77771 | WV | PUTNAM | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77772 | WV | RALEIGH | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77773 | WV | RALEIGH | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77774 | WV | RALEIGH | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77775 | WV | RALEIGH | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77776 | WV | RALEIGH | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP( | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77777 | WV | RALEIGH | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP( | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77778 | WV | RALEIGH | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77779 | WV | RALEIGH | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77780 | WV | RALEIGH | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77781 | WV | RALEIGH | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77782 | WV | RALEIGH | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77783 | WV | RALEIGH | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77784 | WV | RALEIGH | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77785 | WV | RANDOLPH | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77786 | WV | RANDOLPH | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77787 | WV | RANDOLPH | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77788 | WV | RANDOLPH | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77789 | WV | RANDOLPH | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77790 | WV | RANDOLPH | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77791 | WV | RANDOLPH | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77792 | WV | RANDOLPH | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77793 | WV | RANDOLPH | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77794 | WV | RANDOLPH | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77795 | WV | RANDOLPH | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77796 | WV | RANDOLPH | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77797 | WV | RANDOLPH | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77798 | WV | RITCHIE | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77799 | WV | RITCHIE | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77800 | WV | RITCHIE | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77801 | WV | RITCHIE | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77802 | WV | RITCHIE | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77803 | WV | RITCHIE | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77804 | WV | RITCHIE | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77805 | WV | RITCHIE | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77806 | WV | RITCHIE | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77807 | WV | RITCHIE | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77808 | WV | RITCHIE | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77809 | WV | RITCHIE | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77810 | WV | RITCHIE | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77811 | WV | ROANE | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77812 | WV | ROANE | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77813 | WV | ROANE | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77814 | WV | ROANE | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77815 | WV | ROANE | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP( | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77816 | WV | ROANE | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP( | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77817 | WV | ROANE | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77818 | WV | ROANE | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77819 | WV | ROANE | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77820 | WV | ROANE | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77821 | WV | ROANE | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77822 | WV | ROANE | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77823 | WV | ROANE | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77824 | WV | SUMMERS | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77825 | WV | SUMMERS | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77826 | WV | SUMMERS | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77827 | WV | SUMMERS | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77828 | WV | SUMMERS | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77829 | WV | SUMMERS | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77830 | WV | SUMMERS | Silver | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77831 | WV | SUMMERS | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77832 | WV | SUMMERS | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77833 | WV | SUMMERS | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77834 | WV | SUMMERS | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77835 | WV | SUMMERS | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77836 | WV | SUMMERS | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77837 | WV | TAYLOR | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77838 | WV | TAYLOR | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77839 | WV | TAYLOR | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77840 | WV | TAYLOR | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77841 | WV | TAYLOR | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77842 | WV | TAYLOR | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77843 | WV | TAYLOR | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77844 | WV | TAYLOR | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77845 | WV | TAYLOR | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77846 | WV | TAYLOR | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77847 | WV | TAYLOR | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77848 | WV | TAYLOR | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77849 | WV | TAYLOR | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77850 | WV | TUCKER | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77851 | WV | TUCKER | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77852 | WV | TUCKER | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77853 | WV | TUCKER | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77854 | WV | TUCKER | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77855 | WV | TUCKER | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77856 | WV | TUCKER | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77857 | WV | TUCKER | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77858 | WV | TUCKER | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77859 | WV | TUCKER | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77860 | WV | TUCKER | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77861 | WV | TUCKER | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77862 | WV | TUCKER | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77863 | WV | TYLER | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77864 | WV | TYLER | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77865 | WV | TYLER | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77866 | WV | TYLER | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77867 | WV | TYLER | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77868 | WV | TYLER | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77869 | WV | TYLER | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77870 | WV | TYLER | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77871 | WV | TYLER | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77872 | WV | TYLER | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77873 | WV | TYLER | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77874 | WV | TYLER | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77875 | WV | TYLER | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77876 | WV | UPSHUR | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77877 | WV | UPSHUR | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77878 | WV | UPSHUR | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77879 | WV | UPSHUR | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77880 | WV | UPSHUR | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77881 | WV | UPSHUR | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77882 | WV | UPSHUR | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77883 | WV | UPSHUR | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77884 | WV | UPSHUR | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77885 | WV | UPSHUR | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77886 | WV | UPSHUR | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77887 | WV | UPSHUR | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77888 | WV | UPSHUR | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77889 | WV | WAYNE | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77890 | WV | WAYNE | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77891 | WV | WAYNE | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77892 | WV | WAYNE | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77893 | WV | WAYNE | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77894 | WV | WAYNE | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77895 | WV | WAYNE | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77896 | WV | WAYNE | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77897 | WV | WAYNE | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77898 | WV | WAYNE | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77899 | WV | WAYNE | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77900 | WV | WAYNE | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77901 | WV | WAYNE | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77902 | WV | WEBSTER | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77903 | WV | WEBSTER | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77904 | WV | WEBSTER | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77905 | WV | WEBSTER | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77906 | WV | WEBSTER | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77907 | WV | WEBSTER | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77908 | WV | WEBSTER | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77909 | WV | WEBSTER | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77910 | WV | WEBSTER | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77911 | WV | WEBSTER | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77912 | WV | WEBSTER | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77913 | WV | WEBSTER | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77914 | WV | WEBSTER | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77915 | WV | WETZEL | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77916 | WV | WETZEL | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77917 | WV | WETZEL | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77918 | WV | WETZEL | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77919 | WV | WETZEL | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77920 | WV | WETZEL | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77921 | WV | WETZEL | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77922 | WV | WETZEL | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77923 | WV | WETZEL | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77924 | WV | WETZEL | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77925 | WV | WETZEL | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77926 | WV | WETZEL | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77927 | WV | WETZEL | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77928 | WV | WIRT | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |
| 77929 | WV | WIRT | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdr.highmark | www.HighmarkBCBSWV.c | https://www.highmark.com/s | http://client.formularynaviga | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 77930 | WV | WIRT | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77931 | WV | WIRT | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77932 | WV | WIRT | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77933 | WV | WIRT | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77934 | WV | WIRT | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77935 | WV | WIRT | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77936 | WV | WIRT | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77937 | WV | WIRT | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77938 | WV | WIRT | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77939 | WV | WIRT | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77940 | WV | WIRT | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77941 | WV | WOOD | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77942 | WV | WOOD | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77943 | WV | WOOD | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77944 | WV | WOOD | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77945 | WV | WOOD | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77946 | WV | WOOD | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77947 | WV | WOOD | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77948 | WV | WOOD | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77949 | WV | WOOD | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77950 | WV | WOOD | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77951 | WV | WOOD | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77952 | WV | WOOD | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77953 | WV | WOOD | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77954 | WV | WYOMING | Gold | Highmark Blue Cross | 31274WV0310001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77955 | WV | WYOMING | Silver | Highmark Blue Cross | 31274WV0310002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | Provdir.highmarkb | www.HighmarkBCBSWV.c | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77956 | WV | WYOMING | Catastro | Highmark Blue Cross | 31274WV0320001 | Major Events Blue PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77957 | WV | WYOMING | Bronze | Highmark Blue Cross | 31274WV0330001 | Shared Cost Blue PP( | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77958 | WV | WYOMING | Silver | Highmark Blue Cross | 31274WV0330002 | Shared Cost Blue PP( | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77959 | WV | WYOMING | Gold | Highmark Blue Cross | 31274WV0330003 | Shared Cost Blue PP( | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77960 | WV | WYOMING | Gold | Highmark Blue Cross | 31274WV0330004 | Shared Cost Blue PP( | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77961 | WV | WYOMING | Gold | Highmark Blue Cross | 31274WV0330005 | Shared Cost Blue PP( | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77962 | WV | WYOMING | Bronze | Highmark Blue Cross | 31274WV0340001 | Health Savings Blue F | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77963 | WV | WYOMING | Silver | Highmark Blue Cross | 31274WV0340002 | Health Savings Blue F | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77964 | WV | WYOMING | Gold | Highmark Blue Cross | 31274WV0340003 | Health Savings Blue F | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77965 | WV | WYOMING | Bronze | Highmark Blue Cross | 31274WV0350001 | Comprehensive Care | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77966 | WV | WYOMING | Silver | Highmark Blue Cross | 31274WV0350002 | Comprehensive Care | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-601-2109 | 1-888-601-2109 | 1-888-601-2109 | www.HighmarkBC | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 77967 | WY | ALBANY | Gold | Blue Cross Blue Shie | 11269WY0070001 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 77968 | WY | ALBANY | Silver | Blue Cross Blue Shie | 11269WY0070002 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 77969 | WY | ALBANY | Bronze | Blue Cross Blue Shie | 11269WY0070003 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 77970 | WY | ALBANY | Bronze | Blue Cross Blue Shie | 11269WY0070004 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 77971 | WY | ALBANY | Catastro | Blue Cross Blue Shie | 11269WY0070005 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 77972 | WY | ALBANY | Catastro | WINhealth Partners | 53189WY0070001 | WINhealth Catastroph | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 77973 | WY | ALBANY | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 77974 | WY | ALBANY | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 77975 | WY | ALBANY | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 77976 | WY | ALBANY | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 77977 | WY | ALBANY | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 77978 | WY | ALBANY | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 77979 | WY | ALBANY | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | X | | | | | |
| 77980 | WY | ALBANY | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | X | | | | | |
| 77981 | WY | ALBANY | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | X | | | | | |
| 77982 | WY | ALBANY | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA- | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | X | | | | | |
| 77983 | WY | ALBANY | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | X | | | | | |
| 77984 | WY | ALBANY | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | X | | | | | |
| 77985 | WY | BIG HORN | Gold | Blue Cross Blue Shie | 11269WY0070001 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 77986 | WY | BIG HORN | Silver | Blue Cross Blue Shie | 11269WY0070002 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 77987 | WY | BIG HORN | Bronze | Blue Cross Blue Shie | 11269WY0070003 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 77988 | WY | BIG HORN | Bronze | Blue Cross Blue Shie | 11269WY0070004 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 77989 | WY | BIG HORN | Catastro | Blue Cross Blue Shie | 11269WY0070005 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 77990 | WY | BIG HORN | Catastro | WINhealth Partners | 53189WY0070001 | WINhealth Catastroph | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 77991 | WY | BIG HORN | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 77992 | WY | BIG HORN | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 77993 | WY | BIG HORN | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 77994 | WY | BIG HORN | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 77995 | WY | BIG HORN | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 77996 | WY | BIG HORN | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 77997 | WY | BIG HORN | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | X | | | | | |
| 77998 | WY | BIG HORN | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | X | | | | | |
| 77999 | WY | BIG HORN | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | X | | | | | |
| 78000 | WY | BIG HORN | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA- | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | X | | | | | |
| 78001 | WY | BIG HORN | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | X | | | | | |
| 78002 | WY | BIG HORN | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | X | | | | | |
| 78003 | WY | CAMPBELL | Gold | Blue Cross Blue Shie | 11269WY0070001 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 78004 | WY | CAMPBELL | Silver | Blue Cross Blue Shie | 11269WY0070002 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 78005 | WY | CAMPBELL | Bronze | Blue Cross Blue Shie | 11269WY0070003 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 78006 | WY | CAMPBELL | Bronze | Blue Cross Blue Shie | 11269WY0070004 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 78007 | WY | CAMPBELL | Catastro | Blue Cross Blue Shie | 11269WY0070005 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 78008 | WY | CAMPBELL | Catastro | WINhealth Partners | 53189WY0070001 | WINhealth Catastroph | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 78009 | WY | CAMPBELL | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 78010 | WY | CAMPBELL | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 78011 | WY | CAMPBELL | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 78012 | WY | CAMPBELL | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 78013 | WY | CAMPBELL | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 78014 | WY | CAMPBELL | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 78015 | WY | CAMPBELL | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | X | | | | | |
| 78016 | WY | CAMPBELL | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | X | | | | | |
| 78017 | WY | CAMPBELL | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | X | | | | | |
| 78018 | WY | CAMPBELL | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA- | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | X | | | | | |
| 78019 | WY | CAMPBELL | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | X | | | | | |
| 78020 | WY | CAMPBELL | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | X | | | | | |
| 78021 | WY | CARBON | Gold | Blue Cross Blue Shie | 11269WY0070001 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 78022 | WY | CARBON | Silver | Blue Cross Blue Shie | 11269WY0070002 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 78023 | WY | CARBON | Bronze | Blue Cross Blue Shie | 11269WY0070003 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 78024 | WY | CARBON | Bronze | Blue Cross Blue Shie | 11269WY0070004 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 78025 | WY | CARBON | Catastro | Blue Cross Blue Shie | 11269WY0070005 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 x | 1-800-442-2376 | 1-800-696-4710 | http://provider.bcb | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| 78026 | WY | CARBON | Catastro | WINhealth Partners | 53189WY0070001 | WINhealth Catastroph | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 78027 | WY | CARBON | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 78028 | WY | CARBON | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 78029 | WY | CARBON | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 78030 | WY | CARBON | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |
| 78031 | WY | CARBON | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 x | 1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.com/sur | http://www.winhealthplans.c | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | CARBON | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | CARBON | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | CARBON | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | CARBON | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | CARBON | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | CARBON | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | CARBON | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-C | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | CONVERSE | Gold | Blue Cross Blue Shield | 11269WY0070001 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | CONVERSE | Silver | Blue Cross Blue Shield | 11269WY0070002 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | CONVERSE | Bronze | Blue Cross Blue Shield | 11269WY0070003 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | CONVERSE | Bronze | Blue Cross Blue Shield | 11269WY0070004 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | CONVERSE | Catastrophic | Blue Cross Blue Shield | 11269WY0070005 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | CONVERSE | Catastrophic | WINhealth Partners | 53189WY0070001 | WINhealth Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | CONVERSE | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | CONVERSE | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | CONVERSE | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | CONVERSE | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | CONVERSE | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | CONVERSE | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | CONVERSE | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | CONVERSE | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | CONVERSE | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | CONVERSE | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | CONVERSE | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | CONVERSE | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-C | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | CROOK | Gold | Blue Cross Blue Shield | 11269WY0070001 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | CROOK | Silver | Blue Cross Blue Shield | 11269WY0070002 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | CROOK | Bronze | Blue Cross Blue Shield | 11269WY0070003 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | CROOK | Bronze | Blue Cross Blue Shield | 11269WY0070004 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | CROOK | Catastrophic | Blue Cross Blue Shield | 11269WY0070005 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | CROOK | Catastrophic | WINhealth Partners | 53189WY0070001 | WINhealth Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | CROOK | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | CROOK | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | CROOK | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | CROOK | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | CROOK | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | CROOK | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | CROOK | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | CROOK | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | CROOK | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | CROOK | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | CROOK | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | CROOK | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-C | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | FREMONT | Gold | Blue Cross Blue Shield | 11269WY0070001 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | FREMONT | Silver | Blue Cross Blue Shield | 11269WY0070002 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | FREMONT | Bronze | Blue Cross Blue Shield | 11269WY0070003 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | FREMONT | Bronze | Blue Cross Blue Shield | 11269WY0070004 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | FREMONT | Catastrophic | Blue Cross Blue Shield | 11269WY0070005 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | FREMONT | Catastrophic | WINhealth Partners | 53189WY0070001 | WINhealth Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | FREMONT | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | FREMONT | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | FREMONT | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | FREMONT | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | FREMONT | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | FREMONT | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | FREMONT | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | FREMONT | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | FREMONT | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | FREMONT | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | FREMONT | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | FREMONT | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-C | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | GOSHEN | Gold | Blue Cross Blue Shield | 11269WY0070001 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | GOSHEN | Silver | Blue Cross Blue Shield | 11269WY0070002 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | GOSHEN | Bronze | Blue Cross Blue Shield | 11269WY0070003 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | GOSHEN | Bronze | Blue Cross Blue Shield | 11269WY0070004 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | GOSHEN | Catastrophic | Blue Cross Blue Shield | 11269WY0070005 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | GOSHEN | Catastrophic | WINhealth Partners | 53189WY0070001 | WINhealth Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | GOSHEN | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | GOSHEN | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | GOSHEN | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | GOSHEN | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | GOSHEN | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | GOSHEN | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | GOSHEN | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | GOSHEN | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | GOSHEN | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | GOSHEN | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | GOSHEN | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | GOSHEN | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-C | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | HOT SPRINGS | Gold | Blue Cross Blue Shield | 11269WY0070001 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | HOT SPRINGS | Silver | Blue Cross Blue Shield | 11269WY0070002 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | HOT SPRINGS | Bronze | Blue Cross Blue Shield | 11269WY0070003 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | HOT SPRINGS | Bronze | Blue Cross Blue Shield | 11269WY0070004 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | HOT SPRINGS | Catastrophic | Blue Cross Blue Shield | 11269WY0070005 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | HOT SPRINGS | Catastrophic | WINhealth Partners | 53189WY0070001 | WINhealth Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | HOT SPRINGS | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | HOT SPRINGS | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | HOT SPRINGS | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | HOT SPRINGS | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | HOT SPRINGS | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | HOT SPRINGS | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | HOT SPRINGS | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | HOT SPRINGS | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | HOT SPRINGS | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | HOT SPRINGS | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | HOT SPRINGS | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | HOT SPRINGS | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-C | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| WY | JOHNSON | Gold | Blue Cross Blue Shield | 11269WY0070001 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | JOHNSON | Silver | Blue Cross Blue Shield | 11269WY0070002 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | JOHNSON | Bronze | Blue Cross Blue Shield | 11269WY0070003 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | JOHNSON | Bronze | Blue Cross Blue Shield | 11269WY0070004 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| WY | JOHNSON | Catastrophic | Blue Cross Blue Shield | 11269WY0070005 | Marketplace BlueSelect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | JOHNSON | Catastro | WINhealth Partners | 53189WY0070001 | WINhealth Catastrophi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | JOHNSON | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | JOHNSON | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | JOHNSON | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | JOHNSON | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | JOHNSON | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | JOHNSON | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | JOHNSON | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | JOHNSON | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | JOHNSON | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | JOHNSON | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA-HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | JOHNSON | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | JOHNSON | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | LARAMIE | Gold | Blue Cross Blue Sh | 11269WY0070001 | Marketplace BlueSele | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | LARAMIE | Silver | Blue Cross Blue Sh | 11269WY0070002 | Marketplace BlueSele | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | LARAMIE | Bronze | Blue Cross Blue Sh | 11269WY0070003 | Marketplace BlueSele | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | LARAMIE | Bronze | Blue Cross Blue Sh | 11269WY0070004 | Marketplace BlueSele | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | LARAMIE | Catastro | Blue Cross Blue Sh | 11269WY0070005 | Marketplace BlueSele | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | LARAMIE | Catastro | WINhealth Partners | 53189WY0070001 | WINhealth Catastrophi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | LARAMIE | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | LARAMIE | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | LARAMIE | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | LARAMIE | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | LARAMIE | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | LARAMIE | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | LARAMIE | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | LARAMIE | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | LARAMIE | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | LARAMIE | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA-HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | LARAMIE | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | LARAMIE | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-D | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | LINCOLN | Gold | Blue Cross Blue Sh | 11269WY0070001 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | LINCOLN | Silver | Blue Cross Blue Sh | 11269WY0070002 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | LINCOLN | Bronze | Blue Cross Blue Sh | 11269WY0070003 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | LINCOLN | Bronze | Blue Cross Blue Sh | 11269WY0070004 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | LINCOLN | Catastro | Blue Cross Blue Sh | 11269WY0070005 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | LINCOLN | Catastro | WINhealth Partners | 53189WY0070001 | WINhealth Catastrophi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | LINCOLN | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | LINCOLN | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | LINCOLN | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | LINCOLN | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | LINCOLN | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | LINCOLN | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | LINCOLN | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | LINCOLN | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | LINCOLN | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | LINCOLN | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA-HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | LINCOLN | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | LINCOLN | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | NATRONA | Gold | Blue Cross Blue Sh | 11269WY0070001 | Marketplace BlueSele | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | NATRONA | Silver | Blue Cross Blue Sh | 11269WY0070002 | Marketplace BlueSele | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | NATRONA | Bronze | Blue Cross Blue Sh | 11269WY0070003 | Marketplace BlueSele | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | NATRONA | Bronze | Blue Cross Blue Sh | 11269WY0070004 | Marketplace BlueSele | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | NATRONA | Catastro | Blue Cross Blue Sh | 11269WY0070005 | Marketplace BlueSele | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | NATRONA | Catastro | WINhealth Partners | 53189WY0070001 | WINhealth Catastrophi | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | NATRONA | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | NATRONA | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | NATRONA | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | NATRONA | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | NATRONA | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | NATRONA | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | NATRONA | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | NATRONA | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | NATRONA | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | NATRONA | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA-HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | NATRONA | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | NATRONA | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-D | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | NIOBRARA | Gold | Blue Cross Blue Sh | 11269WY0070001 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | NIOBRARA | Silver | Blue Cross Blue Sh | 11269WY0070002 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | NIOBRARA | Bronze | Blue Cross Blue Sh | 11269WY0070003 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | NIOBRARA | Bronze | Blue Cross Blue Sh | 11269WY0070004 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | NIOBRARA | Catastro | Blue Cross Blue Sh | 11269WY0070005 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | NIOBRARA | Catastro | WINhealth Partners | 53189WY0070001 | WINhealth Catastrophi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | NIOBRARA | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | NIOBRARA | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | NIOBRARA | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | NIOBRARA | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | NIOBRARA | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | NIOBRARA | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | NIOBRARA | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | NIOBRARA | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | NIOBRARA | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | NIOBRARA | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA-HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | NIOBRARA | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | NIOBRARA | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | PARK | Silver | Blue Cross Blue Sh | 11269WY0070002 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | PARK | Gold | Blue Cross Blue Sh | 11269WY0070001 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | PARK | Bronze | Blue Cross Blue Sh | 11269WY0070003 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | PARK | Bronze | Blue Cross Blue Sh | 11269WY0070004 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | PARK | Catastro | Blue Cross Blue Sh | 11269WY0070005 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | |
| WY | PARK | Catastro | WINhealth Partners | 53189WY0070001 | WINhealth Catastrophi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | PARK | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | PARK | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | PARK | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | PARK | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | PARK | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | PARK | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| WY | PARK | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | PARK | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | PARK | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |
| WY | PARK | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | X | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78236 | WY | PARK | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-C | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78237 | WY | PLATTE | Gold | Blue Cross Blue Shield | 11269WY0070001 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78238 | WY | PLATTE | Silver | Blue Cross Blue Shield | 11269WY0070002 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78239 | WY | PLATTE | Bronze | Blue Cross Blue Shield | 11269WY0070003 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78240 | WY | PLATTE | Bronze | Blue Cross Blue Shield | 11269WY0070004 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78241 | WY | PLATTE | Catastrophic | Blue Cross Blue Shield | 11269WY0070005 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78242 | WY | PLATTE | Catastrophic | WINhealth Partners | 53189WY0070001 | WINhealth Catastroph | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78243 | WY | PLATTE | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78244 | WY | PLATTE | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78245 | WY | PLATTE | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78246 | WY | PLATTE | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78247 | WY | PLATTE | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78248 | WY | PLATTE | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78249 | WY | PLATTE | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78250 | WY | PLATTE | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78251 | WY | PLATTE | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78252 | WY | PLATTE | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78253 | WY | PLATTE | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78254 | WY | PLATTE | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-C | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78255 | WY | SHERIDAN | Gold | Blue Cross Blue Shield | 11269WY0070001 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78256 | WY | SHERIDAN | Silver | Blue Cross Blue Shield | 11269WY0070002 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78257 | WY | SHERIDAN | Bronze | Blue Cross Blue Shield | 11269WY0070003 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78258 | WY | SHERIDAN | Bronze | Blue Cross Blue Shield | 11269WY0070004 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78259 | WY | SHERIDAN | Catastrophic | Blue Cross Blue Shield | 11269WY0070005 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78260 | WY | SHERIDAN | Catastrophic | WINhealth Partners | 53189WY0070001 | WINhealth Catastroph | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78261 | WY | SHERIDAN | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78262 | WY | SHERIDAN | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78263 | WY | SHERIDAN | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78264 | WY | SHERIDAN | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78265 | WY | SHERIDAN | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78266 | WY | SHERIDAN | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78267 | WY | SHERIDAN | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78268 | WY | SHERIDAN | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78269 | WY | SHERIDAN | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78270 | WY | SHERIDAN | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78271 | WY | SHERIDAN | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78272 | WY | SHERIDAN | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-C | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78273 | WY | SUBLETTE | Gold | Blue Cross Blue Shield | 11269WY0070001 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78274 | WY | SUBLETTE | Silver | Blue Cross Blue Shield | 11269WY0070002 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78275 | WY | SUBLETTE | Bronze | Blue Cross Blue Shield | 11269WY0070003 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78276 | WY | SUBLETTE | Bronze | Blue Cross Blue Shield | 11269WY0070004 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78277 | WY | SUBLETTE | Catastrophic | Blue Cross Blue Shield | 11269WY0070005 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78278 | WY | SUBLETTE | Catastrophic | WINhealth Partners | 53189WY0070001 | WINhealth Catastroph | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78279 | WY | SUBLETTE | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78280 | WY | SUBLETTE | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78281 | WY | SUBLETTE | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78282 | WY | SUBLETTE | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78283 | WY | SUBLETTE | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78284 | WY | SUBLETTE | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78285 | WY | SUBLETTE | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78286 | WY | SUBLETTE | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78287 | WY | SUBLETTE | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78288 | WY | SUBLETTE | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78289 | WY | SUBLETTE | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78290 | WY | SUBLETTE | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-C | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78291 | WY | SWEETWATER | Gold | Blue Cross Blue Shield | 11269WY0070001 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78292 | WY | SWEETWATER | Silver | Blue Cross Blue Shield | 11269WY0070002 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78293 | WY | SWEETWATER | Bronze | Blue Cross Blue Shield | 11269WY0070003 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78294 | WY | SWEETWATER | Bronze | Blue Cross Blue Shield | 11269WY0070004 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78295 | WY | SWEETWATER | Catastrophic | Blue Cross Blue Shield | 11269WY0070005 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78296 | WY | SWEETWATER | Catastrophic | WINhealth Partners | 53189WY0070001 | WINhealth Catastroph | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78297 | WY | SWEETWATER | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78298 | WY | SWEETWATER | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78299 | WY | SWEETWATER | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78300 | WY | SWEETWATER | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78301 | WY | SWEETWATER | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78302 | WY | SWEETWATER | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78303 | WY | SWEETWATER | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78304 | WY | SWEETWATER | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78305 | WY | SWEETWATER | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78306 | WY | SWEETWATER | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78307 | WY | SWEETWATER | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78308 | WY | SWEETWATER | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-C | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78309 | WY | TETON | Gold | Blue Cross Blue Shield | 11269WY0070001 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78310 | WY | TETON | Silver | Blue Cross Blue Shield | 11269WY0070002 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78311 | WY | TETON | Bronze | Blue Cross Blue Shield | 11269WY0070003 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78312 | WY | TETON | Bronze | Blue Cross Blue Shield | 11269WY0070004 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78313 | WY | TETON | Catastrophic | Blue Cross Blue Shield | 11269WY0070005 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78314 | WY | TETON | Catastrophic | WINhealth Partners | 53189WY0070001 | WINhealth Catastroph | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78315 | WY | TETON | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78316 | WY | TETON | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78317 | WY | TETON | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78318 | WY | TETON | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78319 | WY | TETON | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78320 | WY | TETON | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78321 | WY | TETON | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78322 | WY | TETON | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78323 | WY | TETON | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78324 | WY | TETON | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78325 | WY | TETON | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78326 | WY | TETON | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-C | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | X | | | | | |
| 78327 | WY | UINTA | Gold | Blue Cross Blue Shield | 11269WY0070001 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78328 | WY | UINTA | Silver | Blue Cross Blue Shield | 11269WY0070002 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78329 | WY | UINTA | Bronze | Blue Cross Blue Shield | 11269WY0070003 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78330 | WY | UINTA | Bronze | Blue Cross Blue Shield | 11269WY0070004 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78331 | WY | UINTA | Catastrophic | Blue Cross Blue Shield | 11269WY0070005 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | 1-800-442-2376 | 1-800-696-4710 | | | | | | X | | | | | |
| 78332 | WY | UINTA | Catastrophic | WINhealth Partners | 53189WY0070001 | WINhealth Catastroph | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78333 | WY | UINTA | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78334 | WY | UINTA | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78335 | WY | UINTA | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78336 | WY | UINTA | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |
| 78337 | WY | UINTA | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | 1-800-868-7670 | | | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WY | UINTA | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | | | | | | |
| WY | UINTA | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | X | | | | | |
| WY | UINTA | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | X | | | | | |
| WY | UINTA | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | X | | | | | |
| WY | UINTA | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | X | | | | | |
| WY | UINTA | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | X | | | | | |
| WY | UINTA | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-C | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | X | | | | | |
| WY | WASHAKIE | Gold | Blue Cross Blue Shi | 11269WY0070001 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | x 1-800-442-2376 | 1-800-696-4710 | http://provider.bc | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| WY | WASHAKIE | Silver | Blue Cross Blue Shi | 11269WY0070002 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | x 1-800-442-2376 | 1-800-696-4710 | http://provider.bc | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| WY | WASHAKIE | Bronze | Blue Cross Blue Shi | 11269WY0070003 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | x 1-800-442-2376 | 1-800-696-4710 | http://provider.bc | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| WY | WASHAKIE | Bronze | Blue Cross Blue Shi | 11269WY0070004 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | x 1-800-442-2376 | 1-800-696-4710 | http://provider.bc | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| WY | WASHAKIE | Catastro | Blue Cross Blue Shi | 11269WY0070005 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | x 1-800-442-2376 | 1-800-696-4710 | http://provider.bc | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | | | | | | |
| WY | WASHAKIE | Catastro | WINhealth Partners | 53189WY0070001 | WINhealth Catastrophi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | | | | | | |
| WY | WASHAKIE | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | | | | | | |
| WY | WASHAKIE | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | | | | | | |
| WY | WASHAKIE | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | | | | | | |
| WY | WASHAKIE | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | | | | | | |
| WY | WASHAKIE | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | | | | | | |
| WY | WASHAKIE | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | | | | | | |
| WY | WASHAKIE | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | X | | | | | |
| WY | WASHAKIE | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | X | | | | | |
| WY | WASHAKIE | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | X | | | | | |
| WY | WASHAKIE | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA- | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | X | | | | | |
| WY | WASHAKIE | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | X | | | | | |
| WY | WASHAKIE | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-C | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | X | | | | | |
| WY | WESTON | Gold | Blue Cross Blue Shi | 11269WY0070001 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | x 1-800-442-2376 | 1-800-696-4710 | http://provider.bc | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| WY | WESTON | Silver | Blue Cross Blue Shi | 11269WY0070002 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | x 1-800-442-2376 | 1-800-696-4710 | http://provider.bc | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| WY | WESTON | Bronze | Blue Cross Blue Shi | 11269WY0070003 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | x 1-800-442-2376 | 1-800-696-4710 | http://provider.bc | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| WY | WESTON | Bronze | Blue Cross Blue Shi | 11269WY0070004 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | x 1-800-442-2376 | 1-800-696-4710 | http://provider.bc | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| WY | WESTON | Catastro | Blue Cross Blue Shi | 11269WY0070005 | Marketplace BlueSele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-634-1393 | x 1-800-442-2376 | 1-800-696-4710 | http://provider.bc | http://www.bcbswy.com/sh | http://www.WyomingBlueSBC | https://www.bcbswy.com/dc | | X | | | | | |
| WY | WESTON | Catastro | WINhealth Partners | 53189WY0070001 | WINhealth Catastrophi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | | | | | | |
| WY | WESTON | Bronze | WINhealth Partners | 53189WY0070002 | WINhealth Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | | | | | | |
| WY | WESTON | Silver | WINhealth Partners | 53189WY0070003 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | | | | | | |
| WY | WESTON | Silver | WINhealth Partners | 53189WY0070004 | WINhealth Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | | | | | | |
| WY | WESTON | Gold | WINhealth Partners | 53189WY0070005 | WINhealth Gold HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | | | | | | |
| WY | WESTON | Gold | WINhealth Partners | 53189WY0070006 | WINhealth Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | | | | | | |
| WY | WESTON | Platinum | WINhealth Partners | 53189WY0070007 | WINhealth Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | | | | | | |
| WY | WESTON | Bronze | WINhealth Partners | 53189WY0070009 | WINhealth Bronze-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | X | | | | | |
| WY | WESTON | Silver | WINhealth Partners | 53189WY0070010 | WINhealth Silver HSA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | X | | | | | |
| WY | WESTON | Silver | WINhealth Partners | 53189WY0070011 | WINhealth Silver-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | X | | | | | |
| WY | WESTON | Gold | WINhealth Partners | 53189WY0070012 | WINhealth Gold HSA- | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | X | | | | | |
| WY | WESTON | Gold | WINhealth Partners | 53189WY0070013 | WINhealth Gold-D | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | X | | | | | |
| WY | WESTON | Platinum | WINhealth Partners | 53189WY0070014 | WINhealth Platinum-C | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-307-773-1300 | x1-800-868-7670 | | http://www.winhea | http://www.winhealthplans. | http://winhealthplans.c | http://www.winhealthplans.c | | X | | | | | |